## Exhibit B

**Monthly Statements**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

**COVER SHEET TO FORTY-FIRST MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

Name of Applicant:                      Proskauer Rose LLP ("Proskauer")

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>October 1, 2020 through October 31, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$1,014,909.00**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$37,204.54**</u> |
| Total Amount for these Invoices: | <u>**$1,052,113.54**</u> |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's 41st monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2020.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On December 21, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
         Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC

El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period October 2020**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.50 | $2,761.50 |
| 202 | Legal Research | 39.10 | $30,071.40 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 28.90 | $22,802.10 |
| 207 | Non-Board Court Filings | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 247.30 | $183,857.40 |
| 212 | General Administration | 1.50 | $405.00 |
| 213 | Labor, Pension Matters | 45.80 | $36,136.20 |
| 218 | Employment and Fee Applications | 2.60 | $702.00 |
| 219 | Appeal | 4.00 | $3,156.00 |
| | **Total** | **380.20** | **$285,809.10** |

**Summary of Legal Fees for the Period October 2020**

| PREPA – Vitol | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 202 | Legal Research | 28.10 | $22,170.90 |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 405.20 | $319,702.80 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 36.10 | $28,482.90 |
| 212 | General Administration | 215.80 | $58,266.00 |
| | **Total** | **688.00** | **$430,831.80** |

| PREPA – UTIER CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.10 | $867.90 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 107.20 | $84,580.80 |
| 212 | General Administration | 4.50 | $1,215.00 |
| | **Total** | **114.00** | **$87,610.50** |

6

**Summary of Legal Fees for the Period October 2020**

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 208 | Stay Matters | 1.40 | $1,104.60 |
| 219 | Appeal | 0.30 | $236.70 |
| | Total | 1.70 | $1,341.30 |

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 212 | General Administration | 3.80 | $1,026.00 |
| 219 | Appeal | 35.20 | $27,772.80 |
| | Total | 39.00 | $28,798.80 |

| PREPA – Costa Sur Insurance Recovery | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 13.50 | $10,651.50 |
| 207 | Non-Board Court Filings | 2.50 | $1,972.50 |
| 210 | Analysis and Strategy | 6.40 | $5,049.60 |
| 212 | General Administration | 3.40 | $918.00 |
| | Total | 27.00 | $19,538.40 |

**Summary of Legal Fees for the Period October 2020**

| | PREPA – Insurance Coverage Advice | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.40 | $1,104.60 |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| | **Total** | **2.30** | **$1,814.70** |

| | PREPA – Catesby Jones | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.40 | $1,104.60 |
| 202 | Legal Research | 32.40 | $25,563.60 |
| 204 | Communications with Claimholders | 5.20 | $4,102.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.20 | $4,102.80 |
| 206 | Documents Filed on Behalf of the Board | 6.40 | $5,049.60 |
| 207 | Non-Board Court Filings | 9.90 | $7,811.10 |
| 210 | Analysis and Strategy | 140.10 | $110,538.90 |
| 212 | General Administration | 3.30 | $891.00 |
| | **Total** | **203.90** | **$159,164.40** |

**Summary of Legal Fees for the Period October 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 64.00 | $50,496.00 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 70.70 | $55,782.30 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 0.20 | $157.80 |
| James P. Gerkis | Partner | Corporate | $789.00 | 15.90 | $12,545.10 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 19.00 | $14,991.00 |
| John E. Roberts | Partner | Litigation | $789.00 | 4.30 | $3,392.70 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 41.90 | $33,059.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 151.50 | $119,533.50 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 13.30 | $10,493.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 12.10 | $9,546.90 |
| Mark Harris | Partner | Litigation | $789.00 | 3.90 | $3,077.10 |
| Mark W. Batten | Partner | Labor & Employment | $789.00 | 1.80 | $1,420.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 14.50 | $11,440.50 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 54.90 | $43,316.10 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 22.70 | $17,910.30 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 91.10 | $71,877.90 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 5.60 | $4,418.40 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 4.10 | $3,234.90 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 5.10 | $4,023.90 |
| Adam L. Deming | Associate | Litigation | $789.00 | 6.20 | $4,891.80 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 5.80 | $4,576.20 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 65.80 | $51,916.20 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 3.80 | $2,998.20 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 23.10 | $18,225.90 |
| Hena Vora | Associate | Litigation | $789.00 | 14.00 | $11,046.00 |

**Summary of Legal Fees for the Period October 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Javier Sosa | Associate | Litigation | $789.00 | 12.40 | $9,783.60 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 13.60 | $10,730.40 |
| John A. Peterson | Associate | Corporate | $789.00 | 30.20 | $23,827.80 |
| Jordan Sazant | Associate | Corporate | $789.00 | 25.80 | $20,356.20 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 0.40 | $315.60 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 98.20 | $77,479.80 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 79.50 | $62,725.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 125.40 | $98,940.60 |
| Lucy Wolf | Associate | Litigation | $789.00 | 6.00 | $4,734.00 |
| Marc Palmer | Associate | Litigation | $789.00 | 6.60 | $5,207.40 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 0.40 | $315.60 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 10.80 | $8,521.20 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 15.30 | $12,071.70 |
| Mee R. Kim | Associate | Litigation | $789.00 | 17.80 | $14,044.20 |
| Michael Wheat | Associate | Litigation | $789.00 | 1.40 | $1,104.60 |
| Sarah Hughes | Associate | Corporate | $789.00 | 12.50 | $9,862.50 |
| Seth D. Fier | Associate | Litigation | $789.00 | 15.60 | $12,308.40 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 2.80 | $2,209.20 |
| Steve Ma | Associate | BSGR & B | $789.00 | 0.90 | $710.10 |
| William G. Fassuliotis | Associate | Litigation | $789.00 | 5.60 | $4,418.40 |
| | | | **TOTAL** | **1,198.00** | **$945,222.00** |

**Summary of Legal Fees for the Period October 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $270.00 | 13.00 | $3,510.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 0.30 | $81.00 |
| Emma Dillon | Legal Assistant | Litigation | $270.00 | 3.80 | $1,026.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 57.10 | $15,417.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 3.30 | $891.00 |
| Libbie B. Osaben | Law Clerk | Corporate | $270.00 | 23.20 | $6,264.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 2.60 | $702.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 17.70 | $4,779.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 137.10 | $37,017.00 |
| | | | **TOTAL** | **258.10** | **$69,687.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **1,456.10** | **$1,014,909.00** |

11

**Summary of Disbursements for the Period October 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $2,673.00 |
| Messenger/Delivery | $104.11 |
| Practice Support Vendors | $15,096.93 |
| Reproduction | $105.40 |
| Telephone | $140.00 |
| Westlaw | $10,431.00 |
| Translation Service | $8,475.30 |
| Pacer | $178.80 |
| **TOTAL** | **$37,204.54** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $913,418.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $37,204.54) in the total amount of $950,622.64.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **<u>Exhibit A</u>**

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**       16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number**       21005985 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 3.50 | 2,761.50 |
| 202 Legal Research | 39.10 | 30,071.40 |
| 203 Hearings and other non-filed communications with the Court | 0.10 | 78.90 |
| 206 Documents Filed on Behalf of the Board | 28.90 | 22,802.10 |
| 207 Non-Board Court Filings | 7.40 | 5,838.60 |
| 210 Analysis and Strategy | 247.30 | 183,857.40 |
| 212 General Administration | 1.50 | 405.00 |
| 213 Labor, Pension Matters | 45.80 | 36,136.20 |
| 218 Employment and Fee Applications | 2.60 | 702.00 |
| 219 Appeal | 4.00 | 3,156.00 |
| **Total Fees** | **380.20** | **$ 285,809.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 16 Oct 2020 | Bienenstock, Martin J. | 201 | Review and revise PREPA memorandum for new Board member. | 1.70 | 1,341.30 |
| 20 Oct 2020 | Bienenstock, Martin J. | 201 | Review opinion regarding Luma Energy administrative claim and draft summary for Board. | 1.10 | 867.90 |
| 23 Oct 2020 | Possinger, Paul V. | 201 | Draft summary of LUMA ruling for report to Board (0.70). | 0.70 | 552.30 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **3.50** | **$2,761.50** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 01 Oct 2020 | Stevens, Elliot R. | 202 | Research relating to issues relating to PROMESA interaction with Luma operating agreement (1.40). | 1.40 | 1,104.60 |
| 01 Oct 2020 | Theodoridis, Chris | 202 | Research jurisprudence regarding Bankruptcy Code section 503. | 2.90 | 2,288.10 |
| 06 Oct 2020 | Stevens, Elliot R. | 202 | E-mail with C. George of O'Neill relating to PREPA pensions (0.10); E-mails with P. Possinger, E. Barak, relating to PREPA pensions call (0.20); Research relating to PREPA pension regulations, resolutions and collective bargaining agreement foundation (2.40). | 2.70 | 2,130.30 |
| 07 Oct 2020 | Sazant, Jordan | 202 | Research regarding contract rejection issues. | 3.40 | 2,682.60 |
| 07 Oct 2020 | Stevens, Elliot R. | 202 | Draft edits to one page discussion (0.90); Research relating to PREPA pension issues (1.20). | 2.10 | 1,656.90 |
| 08 Oct 2020 | Stevens, Elliot R. | 202 | Research relating to PREPA labor and pension issues (1.20). | 1.20 | 946.80 |
| 09 Oct 2020 | Sazant, Jordan | 202 | Research regarding contract rejection issues (3.70); E-mails with P. Possinger regarding same (1.10). | 4.80 | 3,787.20 |
| 09 Oct 2020 | Stevens, Elliot R. | 202 | Research relating to PREPA pension issues (0.20); E-mail with O'Neill relating to same (0.30). | 0.50 | 394.50 |
| 14 Oct 2020 | Sazant, Jordan | 202 | Research regarding claims analysis. | 2.70 | 2,130.30 |
| 16 Oct 2020 | Sazant, Jordan | 202 | Research regarding claims analysis. | 1.80 | 1,420.20 |
| 16 Oct 2020 | Stevens, Elliot R. | 202 | E-mail with L. Osaben relating to PREPA research (0.30). | 0.30 | 236.70 |
| 18 Oct 2020 | Osaben, Libbie B. | 202 | Review PREPA employee retirement system regulations and memoranda regarding PREPA's retirement system. | 1.50 | 405.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Oct 2020 | Sazant, Jordan | 202 | Research regarding claims priority analysis. | 4.80 | 3,787.20 |
| 19 Oct 2020 | Stevens, Elliot R. | 202 | Review research from O'Neill relating to PREPA labor and pensions (0.40); E-mail to O'Neill relating to same and further research (0.40); E-mail with L. Osaben relating to additional research (0.10). | 0.90 | 710.10 |
| 20 Oct 2020 | Sazant, Jordan | 202 | Research regarding claims priority analysis. | 6.20 | 4,891.80 |
| 21 Oct 2020 | Sazant, Jordan | 202 | Research regarding claims priority analysis (1.10); E-mails with P. Possinger regarding same (0.60). | 1.70 | 1,341.30 |
| 23 Oct 2020 | Firestein, Michael A. | 202 | Research 104(k) issues (0.20). | 0.20 | 157.80 |
| **Legal Research Sub-Total** | | | | **39.10** | **$30,071.40** |

**Hearings and other non-filed communications with the Court – 203**

| | | | | | |
|---|---|---|---|---|---|
| 13 Oct 2020 | Stafford, Laura | 203 | Call with chambers, N. Bassett, A. Pavel regarding UCC's motion to terminate (0.10). | 0.10 | 78.90 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board – 206**

| | | | | | |
|---|---|---|---|---|---|
| 01 Oct 2020 | Stafford, Laura | 206 | Review and revise draft omnibus objection (0.60). | 0.60 | 473.40 |
| 02 Oct 2020 | Firestein, Michael A. | 206 | Review Board response to EIPR reconsideration motion (0.20). | 0.20 | 157.80 |
| 02 Oct 2020 | Possinger, Paul V. | 206 | Final review of response to motion for reconsideration of rejection order. | 0.80 | 631.20 |
| 02 Oct 2020 | Rochman, Matthew I. | 206 | Correspondence to P. Possinger and E. Barak regarding draft omnibus objection on behalf of PREPA. | 0.20 | 157.80 |
| 02 Oct 2020 | Stafford, Laura | 206 | Review and revise draft motion for reconsideration (0.40). | 0.40 | 315.60 |
| 02 Oct 2020 | Wheat, Michael K. | 206 | Revise response to motion for reconsideration (0.60); Correspondence with L. del Valle-Emmanuelli regarding filing (0.30). | 0.90 | 710.10 |
| 03 Oct 2020 | Desatnik, Daniel | 206 | Preparation for team call regarding UCC status report response (0.50); Call with P. Possinger and others on same (0.50); Prepare draft reply (4.20). | 5.20 | 4,102.80 |
| 04 Oct 2020 | Possinger, Paul V. | 206 | Review e-mails regarding response to UCC response to status report. | 0.30 | 236.70 |
| 04 Oct 2020 | Desatnik, Daniel | 206 | Review J. Jones edits to reply to UCC supplemental brief regarding motion to terminate 9019 (0.40); Review L. Stafford edits to same (0.20). | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Oct 2020 | Stafford, Laura | 206 | Review and revise PREPA supplemental brief (0.40). | 0.40 | 315.60 |
| 05 Oct 2020 | Possinger, Paul V. | 206 | Review and revise reply to UCC response to status report (1.60); E-mails with O'Melveny regarding contract rejection motion (0.30); E-mail with A. Figueroa regarding same (0.30). | 2.20 | 1,735.80 |
| 05 Oct 2020 | Desatnik, Daniel | 206 | Review P. Possinger edits to status report reply (0.30); Review correspondence with O'Melveny regarding rejection motions (0.20); Review EIFPR reply to motion for reconsideration (0.30). | 0.80 | 631.20 |
| 06 Oct 2020 | Possinger, Paul V. | 206 | Review latest rejection motion and supporting declaration (0.70); E-mails with A. Figueroa regarding same (0.40); E-mails with M. Diconza regarding same (0.20). | 1.30 | 1,025.70 |
| 07 Oct 2020 | Possinger, Paul V. | 206 | Review and finalize informative motion regarding PREB ruling on LUMA deal (0.40). | 0.40 | 315.60 |
| 09 Oct 2020 | Barak, Ehud | 206 | Review and revise response to the UCC opposition to PREPA's status report. | 2.10 | 1,656.90 |
| 09 Oct 2020 | Bienenstock, Martin J. | 206 | Review and revise response to motion to terminate PREPA RSA. | 2.80 | 2,209.20 |
| 09 Oct 2020 | Possinger, Paul V. | 206 | Review O'Melveny revisions to response to UCC on status report (0.30); Call with O'Melveny regarding same (0.40); Review M. Bienenstock changes to same (0.30); E-mails with E. Barak regarding same (0.20); Follow-up call with M. DiConza regarding same (0.30); Finalize and file response (0.40). | 1.90 | 1,499.10 |
| 09 Oct 2020 | Desatnik, Daniel | 206 | Review M. Bienenstock edits to status report. | 0.40 | 315.60 |
| 12 Oct 2020 | Rochman, Matthew I. | 206 | Review government parties motion related to LUMA administrative expense claim for potential impact on PREPA claims reconciliation process. | 0.20 | 157.80 |
| 13 Oct 2020 | Stafford, Laura | 206 | E-mails with N. Barrett, J. Jones, M. Dale, et al. regarding UCC motion to terminate (0.70). | 0.70 | 552.30 |
| 19 Oct 2020 | Rochman, Matthew I. | 206 | Correspondence to P. Possinger and E. Barak regarding draft omnibus objection to claim on behalf of PREPA (0.20); Correspondence to BRG Group regarding same (0.10). | 0.30 | 236.70 |
| 20 Oct 2020 | Rappaport, Lary Alan | 206 | Review Board reply brief in support of motion to dismiss Cooperativa second amended complaint in connection with PREPA issues (0.30). | 0.30 | 236.70 |
| 27 Oct 2020 | Deming, Adam L. | 206 | Proof and provide comments on replies to omnibus responses for November hearing as requested by M. Rochman. | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Oct 2020 | Rochman, Matthew I. | 206 | Draft revisions to replies to responses to PREPA omnibus claim objection (2.30); Draft correspondence to counsel for claimants regarding follow-up letter for PREPA claims reconciliation (0.30); Correspondence to L. Stafford regarding same (0.30); Review additional response to PREPA claim objection and prepare reply to same (0.80); Correspondence to A. Deming regarding replies in response to PREPA omnibus claim objections (0.30); Telephone conference with L. Stafford, A. Deming and claims reconciliation teams regarding status of claim objections (0.40). | 4.40 | 3,471.60 |
| 29 Oct 2020 | Deming, Adam L. | 206 | Revise draft replies in support of omnibus objections at request of M. Rochman (0.30); Circulate draft replies to claims administrator (0.10). | 0.40 | 315.60 |
| 30 Oct 2020 | Desatnik, Daniel | 206 | Review Whitefish administrative expense motion (0.40); Multiple e-mail correspondence with E. Bark and team on same (0.20). | 0.60 | 473.40 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **28.90** | **$22,802.10** |

**Non-Board Court Filings – 207**

| | | | | | |
|---|---|---|---|---|---|
| 02 Oct 2020 | Firestein, Michael A. | 207 | Review UCC response to PRIFA status report on RSA (0.20). | 0.20 | 157.80 |
| 02 Oct 2020 | Stafford, Laura | 207 | Review and analyze UCC response to status report (0.30). | 0.30 | 236.70 |
| 09 Oct 2020 | Firestein, Michael A. | 207 | Review EIFPR reply on termination of lift stay for impact on related adversaries (0.20). | 0.20 | 157.80 |
| 13 Oct 2020 | Rochman, Matthew I. | 207 | Review order setting hearing on omnibus objections for PREPA and other debtors. | 0.20 | 157.80 |
| 14 Oct 2020 | Jones, Jennifer L. | 207 | Review reservation of rights by PREPA bond trustee (0.10). | 0.10 | 78.90 |
| 15 Oct 2020 | Dale, Margaret A. | 207 | Review Judge Swain's order affirming decision regarding no discovery in connection with UCC motion to terminate 9019 motion (0.20). | 0.20 | 157.80 |
| 15 Oct 2020 | Jones, Jennifer L. | 207 | Review motion to inform concerning insurance proceeds (0.10); Review memorandum order concerning Efron Dorado motion to lift stay (0.10); Review memorandum order concerning UCC objection to order concerning motion to terminate 9019 discovery, e-mails with L. Stafford regarding same (0.30). | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Oct 2020 | Rappaport, Lary Alan | 207 | Review order denying the UCC's objection to Judge Dein's report and recommendation on its motion to compel discovery in connection with its motion for entry of an order terminating the 9019 motion (0.10). | 0.10 | 78.90 |
| 19 Oct 2020 | Dale, Margaret A. | 207 | Review court order on motion for administrative expense treatment for LUMA contract (0.50); E-mails with P. Possinger, E. Barak and D. Desatnik regarding decision (0.10). | 0.60 | 473.40 |
| 19 Oct 2020 | Firestein, Michael A. | 207 | Review Court's opinion on Luma Energy by Court concerning PREPA for impact on related matters (0.30). | 0.30 | 236.70 |
| 19 Oct 2020 | Rappaport, Lary Alan | 207 | Review order granting in part and denying in part PREPA's motion for administrative expense claim (LUMA) (0.30); E-mails with M. Firestein regarding same (0.10). | 0.40 | 315.60 |
| 19 Oct 2020 | Jones, Jennifer L. | 207 | Review order regarding LUMA administrative expense motion. | 0.50 | 394.50 |
| 19 Oct 2020 | Skrzynski, Matthew A. | 207 | Review opinion on administrative expenses in connection with Luma. | 0.40 | 315.60 |
| 19 Oct 2020 | Stafford, Laura | 207 | Review and analyze order regarding administrative expense motion (0.30). | 0.30 | 236.70 |
| 22 Oct 2020 | Rochman, Matthew I. | 207 | Review Court's order setting procedures for upcoming hearing on omnibus objections on behalf of PREPA (0.20); Review Court's order granting in part and denying in part the motion for administrative expense treatment for Luma energy (0.40); Correspondence to M. Shankweiler regarding revisions to omnibus objection on behalf of PREPA (0.40); Correspondence to Diaz and Vasquez regarding issues related to litigation going to alternative dispute resolution (0.20). | 1.20 | 946.80 |
| 23 Oct 2020 | Firestein, Michael A. | 207 | Review Court order approving insurance settlement for PREPA (0.20). | 0.20 | 157.80 |
| 23 Oct 2020 | Rappaport, Lary Alan | 207 | Review order on UCC motion to terminate PREPA 9019 motion (0.10); Review order granting motion for approval of settlement with insurers (0.10). | 0.20 | 157.80 |
| 23 Oct 2020 | Jones, Jennifer L. | 207 | Review order concerning hearing on motion to terminate 9019, e-mails with P. Possinger, D. Desatnik and E. Barak regarding same (0.10); Review order granting 9019 motion regarding insurance proceeds (0.10). | 0.20 | 157.80 |
| 27 Oct 2020 | Firestein, Michael A. | 207 | Review proposed order terms for possible intervention (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Oct 2020 | Firestein, Michael A. | 207 | Review order on matter 19-388 (0.10); Review Saybolt complaint (0.30); Review new Whitefish motion on administrative expense for impact on other adversaries and draft e-mail to L. Rappaport on same (0.30). | 0.70 | 552.30 |
| 30 Oct 2020 | Jones, Jennifer L. | 207 | Review Whitefish administrative expense motion (0.30); E-mails with P. Possinger regarding same (0.20). | 0.50 | 394.50 |
| **Non-Board Court Filings Sub-Total** | | | | **7.40** | **$5,838.60** |
| **Analysis and Strategy – 210** | | | | | |
| 01 Oct 2020 | Barak, Ehud | 210 | Call with LUMA regarding transformation and pensions. | 1.60 | 1,262.40 |
| 01 Oct 2020 | Barak, Ehud | 210 | Call with P. Possinger and K. Rifkind regarding PREPA pensions (1.40); Follow-up call with P. Possinger regarding same (0.30). | 1.70 | 1,341.30 |
| 01 Oct 2020 | Batten, Mark W. | 210 | Conference call with LUMA concerning collective bargaining agreement issues and pensions (1.60); Review materials in connection with same (0.20). | 1.80 | 1,420.20 |
| 01 Oct 2020 | Possinger, Paul V. | 210 | Review labor and pension research in preparation for LUMA call (1.20); Call with LUMA regarding transformation and pensions (1.60); Follow-up e-mails with E. Barak (0.40); Call with K. Rifkind regarding restructuring options (1.40); Follow-up call regarding next steps with E. Barak (0.30). | 4.90 | 3,866.10 |
| 01 Oct 2020 | Deming, Adam L. | 210 | Attend weekly call with claims administrator BRG to discuss claims and ADR progress and action items (0.40); Revise and circulate updated omnibus objection featuring edits from L. Stafford and M. Rochman (0.20). | 0.60 | 473.40 |
| 01 Oct 2020 | Desatnik, Daniel | 210 | Continue preparation of LUMA protocol. | 4.10 | 3,234.90 |
| 01 Oct 2020 | Rochman, Matthew I. | 210 | Telephone conference with BRG Group regarding claims reconciliation for PREPA. | 0.40 | 315.60 |
| 01 Oct 2020 | Stafford, Laura | 210 | E-mails with M. Rochman, A. Deming, R. Cohen, et al. regarding PREPA claims reconciliation (0.20). | 0.20 | 157.80 |
| 01 Oct 2020 | Stafford, Laura | 210 | Call with M. Rochman, M. Shankweiler, R. Cohen, et al. regarding PREPA claims reconciliation (0.40). | 0.40 | 315.60 |
| 01 Oct 2020 | Stafford, Laura | 210 | Revise draft summary regarding fuel oil litigations (1.20). | 1.20 | 946.80 |
| 02 Oct 2020 | Barak, Ehud | 210 | Draft outline of memorandum analyzing and pension claims at PREPA (3.20); Review comments received by E. Stevens (0.40); Discuss with P. Possinger (0.20). | 3.80 | 2,998.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Oct 2020 | Possinger, Paul V. | 210 | Call with Greenberg Traurig regarding Cobra litigation (0.50); Review UCC response to status report (0.70); E-mail to team regarding same (0.20); Discussion of UTIER challenge to LUMA deal with O'Melveny (0.30); E-mails with Ernst Young and P. Hamburger regarding LUMA pension issues (0.10); Confer with E. Barak regarding pension claims (0.20). | 2.00 | 1,578.00 |
| 02 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, T. Mungovan, C. Febus, L. Stafford regarding draft analysis and strategy memorandum, e-mail for J. El Koury (0.40); Review, edit draft memorandum (0.40). | 0.80 | 631.20 |
| 02 Oct 2020 | Desatnik, Daniel | 210 | Continue analyzing LUMA agreement (1.40); Continue preparation of protocol (2.40); Review UCC response to status report (0.60); Prepare outline reply to same (2.20); Review E. Barak comments on same (0.40). | 7.00 | 5,523.00 |
| 02 Oct 2020 | Esses, Joshua A. | 210 | Call with J. Peterson on PREPA matters and procedural history. | 0.40 | 315.60 |
| 02 Oct 2020 | Jones, Jennifer L. | 210 | Review and comment regarding draft objection to EIFPR motion for reconsideration, e-mails with P. Possinger, L. Stafford and M. Wheat regarding same (0.80); Review UCC supplemental response regarding motion to terminate 9019, analysis regarding possible response and e-mails with P. Possinger and D. Desatnik regarding same (0.90). | 1.70 | 1,341.30 |
| 02 Oct 2020 | Stafford, Laura | 210 | Review and revise draft summary for client regarding fuel oil litigations (0.60). | 0.60 | 473.40 |
| 03 Oct 2020 | Barak, Ehud | 210 | Call with P. Possinger and team regarding response to the status report that the UCC filed (0.50); Outline response (1.10). | 1.60 | 1,262.40 |
| 03 Oct 2020 | Possinger, Paul V. | 210 | Review outline of response to UCC response to status report (0.40); Call with E. Barak and team to discuss response (0.50). | 0.90 | 710.10 |
| 03 Oct 2020 | Jones, Jennifer L. | 210 | Review prior filings, amended RSA and analysis regarding potential response to UCC supplemental brief, e-mails with P. Possinger, E. Barak and D. Desatnik regarding same (0.70); Conference with P. Possinger, E. Barak, D. Desatnik, M. Wheat regarding response to UCC supplemental brief (0.50). | 1.20 | 946.80 |
| 03 Oct 2020 | Wheat, Michael K. | 210 | Conference with P. Possinger and team regarding response to motion to reconsider (0.50). | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 16 Dec 2020 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Oct 2020 | Jones, Jennifer L. | 210 | Review D. Desatnik outline of points for supplemental response and draft supplemental response pleading. | 3.10 | 2,445.90 |
| 05 Oct 2020 | Barak, Ehud | 210 | Call with E. Stevens regarding pension and labor issues (0.60). | 0.60 | 473.40 |
| 05 Oct 2020 | Gerkis, James P. | 210 | Correspondence with E. Barak regarding Draft of RFP (0.20); Revise RFP (0.80). | 1.00 | 789.00 |
| 05 Oct 2020 | Possinger, Paul V. | 210 | Call with J. Sazant regarding PREPA labor issues (0.40); Review pension regulation (0.80). | 1.20 | 946.80 |
| 05 Oct 2020 | Hughes, Sarah E. | 210 | Review draft of RFP for O&M Agreement regarding Board's role in the process. | 3.50 | 2,761.50 |
| 05 Oct 2020 | Jones, Jennifer L. | 210 | E-mail with local counsel concerning filing error regarding objection to EIFPR motion for reconsideration (0.10); E-mails with E. Stevens and L. Stafford concerning citation question for response (0.10); Review revised supplemental response regarding motion to terminate 9019 and further revise response, e-mails with P. Possinger and E. Barak regarding same (2.00); Review authority concerning bondholder lien (0.40). | 2.60 | 2,051.40 |
| 05 Oct 2020 | Sazant, Jordan | 210 | Telephone call with P. Possinger regarding labor issues. | 0.40 | 315.60 |
| 05 Oct 2020 | Stafford, Laura | 210 | E-mails with A. Deming, M. Rochman, M. Shankweiler, R. Cohen, et al. regarding ADR implementation (0.30). | 0.30 | 236.70 |
| 05 Oct 2020 | Stevens, Elliot R. | 210 | E-mail with J. Jones relating to filing of PREPA RSA amendment (0.10). | 0.10 | 78.90 |
| 05 Oct 2020 | Stevens, Elliot R. | 210 | Call with E. Barak relating to PREPA pension and labor issues (0.60). | 0.60 | 473.40 |
| 06 Oct 2020 | Barak, Ehud | 210 | Call with Board and advisors regarding pension options (1.00); Call with P. Possinger regarding same (0.20); Call with P. Possinger and E. Stevens regarding pension analysis (0.50); Call with E. Stevens regarding same (0.30); Review relevant regulations (1.80). | 3.80 | 2,998.20 |
| 06 Oct 2020 | Barak, Ehud | 210 | Call with Brattle group regarding economic analysis. | 1.00 | 789.00 |
| 06 Oct 2020 | Bienenstock, Martin J. | 210 | Call with Brattle, P. Possinger, and E. Barak regarding Brattle assignment in PREPA. | 0.90 | 710.10 |
| 06 Oct 2020 | Possinger, Paul V. | 210 | Call with Brattle and M. Bienenstock regarding expert analysis (1.00); Call with LUMA counsel regarding administrative claim order (0.50); Discuss generation RFP with corporate team (0.20); Review letter extending LUMA order deadline (0.20). | 1.90 | 1,499.10 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**      16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number**      21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Oct 2020 | Hughes, Sarah E. | 210 | Review draft of RFP for O&M Agreement regarding Board's role in the process and draft summary. | 3.00 | 2,367.00 |
| 06 Oct 2020 | Jones, Jennifer L. | 210 | Review PREPA motion to approve settlement with insurers. | 0.40 | 315.60 |
| 06 Oct 2020 | Stafford, Laura | 210 | Review and analyze PREPA claims for potential transfer to ADR (1.60). | 1.60 | 1,262.40 |
| 06 Oct 2020 | Stafford, Laura | 210 | E-mails with M. Shankweiler, R. Cohen, and M. Vazquez regarding PREPA claims reconciliation (0.30). | 0.30 | 236.70 |
| 06 Oct 2020 | Stafford, Laura | 210 | Draft summary regarding proposed claims for transfer to ADR (0.80). | 0.80 | 631.20 |
| 06 Oct 2020 | Stevens, Elliot R. | 210 | Conference with client, E. Barak, P. Possinger, others, relating to PREPA strategy issues (0.80). | 0.80 | 631.20 |
| 06 Oct 2020 | Stevens, Elliot R. | 210 | Call with E. Barak relating to PREPA labor and pension issues and related matters (0.30). | 0.30 | 236.70 |
| 06 Oct 2020 | Stevens, Elliot R. | 210 | Conference call with E. Barak and P. Possinger relating to PREPA issues (0.50). | 0.50 | 394.50 |
| 07 Oct 2020 | Barak, Ehud | 210 | Review and revise pension memorandum (2.30); Review P. Possinger's and P. Hamburger's comments (0.40); Discuss PREPA pension and related issues with E. Stevens (1.10); Review plan and pension memorandum prepared for ERS to identify relevant issues (2.40). | 5.90 | 4,655.10 |
| 07 Oct 2020 | Barak, Ehud | 210 | Review memorandum regarding PREPA's generation facilities. | 0.80 | 631.20 |
| 07 Oct 2020 | Possinger, Paul V. | 210 | E-mails with Ankura, et. al., regarding data requests for demand analysis (0.40); E-mails with A. Figueroa regarding receivables settlement (0.20). | 0.60 | 473.40 |
| 07 Oct 2020 | Hughes, Sarah E. | 210 | Review RFP for Legacy Generation Assets (1.50); Compare against RFP for T&D systems (1.70); Draft summary of Legacy Generation Assets RFP (2.70). | 5.90 | 4,655.10 |
| 07 Oct 2020 | Jones, Jennifer L. | 210 | Review motion to inform regarding LUMA motion. | 0.40 | 315.60 |
| 07 Oct 2020 | Stevens, Elliot R. | 210 | Call with E. Barak relating to PREPA pensions and related issues (1.10). | 1.10 | 867.90 |
| 08 Oct 2020 | Possinger, Paul V. | 210 | Review e-mails regarding hearing on motion to terminate 9019 motion (0.30). | 0.30 | 236.70 |
| 08 Oct 2020 | Deming, Adam L. | 210 | Attend weekly call with L. Stafford and claims administrator to discuss upcoming deadlines, omnibus objections, and next steps. | 0.50 | 394.50 |
| 08 Oct 2020 | Desatnik, Daniel | 210 | E-mail correspondence with L. Stafford and others regarding hearing on 9019 motion to terminate (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Oct 2020 | Jones, Jennifer L. | 210 | E-mails with P. Possinger, E. Barak, M. Dale and L. Stafford concerning potential hearing related to UCC motion to terminate (0.40); Review and comment regarding UTIER's response to motion to inform concerning LUMA motion, e-mails with P. Possinger regarding same (0.30). | 0.70 | 552.30 |
| 08 Oct 2020 | Stafford, Laura | 210 | E-mails with M. Vazquez, et al. regarding ADR implementation (0.20). | 0.20 | 157.80 |
| 08 Oct 2020 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, et al. regarding PREPA claims reconciliation. | 0.50 | 394.50 |
| 09 Oct 2020 | Barak, Ehud | 210 | Call with N. Jaresko regarding pension at PREPA (1.00); Follow-up call with P. Possinger regarding same (0.20); Call with P3 regarding same (0.60); Call with LUMA regarding same (1.00); Call with P. Possinger regarding same (0.20); Review related materials (1.00). | 4.00 | 3,156.00 |
| 09 Oct 2020 | Possinger, Paul V. | 210 | Call with Citi regarding onboarding new member on PREPA issues (0.50). | 0.50 | 394.50 |
| 09 Oct 2020 | Deming, Adam L. | 210 | Attend ADR call with L. Stafford and personnel from local counsel, the claims administrator, and counsel on behalf of various claimants (0.30); Clean up and circulate notes from call (0.10). | 0.40 | 315.60 |
| 09 Oct 2020 | Jones, Jennifer L. | 210 | Review markup of supplemental response regarding motion to terminate 9019, e-mails with E. Barak, L. Stafford, AAFAF counsel regarding same (0.40); Finalize response for filing and e-mails with local counsel regarding same (0.30). | 0.70 | 552.30 |
| 09 Oct 2020 | Stafford, Laura | 210 | Call with G. Ramos, A. Diaz, A. Deming, et al. regarding PREPA ADR implementation (0.30). | 0.30 | 236.70 |
| 12 Oct 2020 | Barak, Ehud | 210 | Call with P. Possinger regarding pension issues (0.50); Review and revise draft PREPA onboarding memorandum (1.10); Call with P. Possinger regarding RSA (0.30). | 1.90 | 1,499.10 |
| 12 Oct 2020 | Possinger, Paul V. | 210 | Call with K. Rifkind regarding debt restructuring issues (0.60); Call with D. Brownstein regarding next steps on PREPA debt (0.30); Call with E. Barak regarding RSA (0.30); Review materials for new Board members (0.30); Review e-mail to O'Melveny, UCC, chambers regarding hearing on motion to terminate 9019 motion (0.20); Review e-mails regarding PREPA diligence (0.20); Review summary of IEEFA report on LUMA contract (0.40). | 2.30 | 1,814.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Oct 2020 | Deming, Adam L. | 210 | Attend weekly call to discuss omnibus objection progress, ADR, and action steps in claims reconciliation. | 0.30 | 236.70 |
| 12 Oct 2020 | Desatnik, Daniel | 210 | Call with E. Stevens regarding LUMA protocol (0.30); Continue preparation of LUMA protocol (3.90). | 4.20 | 3,313.80 |
| 12 Oct 2020 | Jones, Jennifer L. | 210 | E-mails with E. Barak, AAFAF counsel, and UCC counsel concerning potential hearing for UCC motion to terminate 9019. | 0.30 | 236.70 |
| 12 Oct 2020 | Stevens, Elliot R. | 210 | Draft memorandum relating to summary of issues relating to PREPA RSAs and case status (2.10). | 2.10 | 1,656.90 |
| 12 Oct 2020 | Stevens, Elliot R. | 210 | Call with D. Desatnik relating to PREPA developments (0.30); Call with E. Barak relating to same (0.10). | 0.40 | 315.60 |
| 13 Oct 2020 | Barak, Ehud | 210 | Call with Citi regarding onboarding of the J. Peterson (0.80); Review and revise presentations for PREPA (3.60); Discuss presentations to PREPA with P. Possinger (0.40); Discuss same with E. Stevens (0.20). | 5.00 | 3,945.00 |
| 13 Oct 2020 | Dale, Margaret A. | 210 | E-mails with J. Jones, P. Possinger, AAFAF and N. Bassett regarding clerk's request for info regarding UCC motion to terminate 9019 motion (0.20). | 0.20 | 157.80 |
| 13 Oct 2020 | Possinger, Paul V. | 210 | Review letter from PREPA chairman regarding various questions (0.20); Review e-mails regarding same (0.10); Call with Citi and K. Rifkind regarding next steps on debt (0.80); Call with E. Barak regarding same (0.40); Prepare materials for PREPA debt background for new member (1.50); Call with Citi regarding same (0.70); Revise memorandum on case background (0.60). | 4.30 | 3,392.70 |
| 13 Oct 2020 | Desatnik, Daniel | 210 | Continue analysis of LUMA Operation and Maintenance Agreement (1.30); Continue preparation of Board operating protocol (2.40). | 3.70 | 2,919.30 |
| 13 Oct 2020 | Jones, Jennifer L. | 210 | E-mails with M. Dale, L. Stafford, UCC counsel and AAFAF counsel concerning inquiry from court concerning potential hearing on motion to terminate 9019. | 0.40 | 315.60 |
| 13 Oct 2020 | Stevens, Elliot R. | 210 | Draft PREPA summary memorandum (2.60); E-mail same to P. Possinger and E. Barak (0.20); Draft edits to PREPA memorandum in line with comments of same (0.40); E-mails with same relating to same (0.40); Draft additional edits to memorandum (0.20); Call with E. Barak relating to same (0.20). | 4.00 | 3,156.00 |
| 14 Oct 2020 | Possinger, Paul V. | 210 | Prepare points in response to letter from PREPA chairman (0.20); E-mails regarding same with E. Barak (0.40); | 3.50 | 2,761.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21005985 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | Review and revise memorandum regarding RSAs for new Board member (1.50); Review background materials (0.90); Further e-mail discussion of same with E. Barak (0.50). | | |
| 14 Oct 2020 | Desatnik, Daniel | 210 | Review and revise PREPA memorandum regarding RSA status (1.90); Review and revise E. Barak edits on same (0.80). | 2.70 | 2,130.30 |
| 14 Oct 2020 | Stevens, Elliot R. | 210 | Draft edits to PREPA memorandum (0.40); E-mail same to E. Barak and P. Possinger (0.10). | 0.50 | 394.50 |
| 15 Oct 2020 | Possinger, Paul V. | 210 | Review and revise PREPA background memorandum for new Board members (0.70); E-mail to Citi with same (0.10); Review memorandum from PREPA counsel regarding ADR settlements (0.40); Review press inquiry regarding cancellation of LUMA contract (0.20); Revise draft response regarding same (0.40); Call with A. Figueroa, et. al., regarding pension transition (1.30); Follow-up revisions to PREPA background memorandum incorporating various comments (0.70); Finalize memorandum with exhibits (0.50). | 4.30 | 3,392.70 |
| 15 Oct 2020 | Deming, Adam L. | 210 | Attend weekly claims reconciliation call with L. Stafford and claims administrator. | 0.50 | 394.50 |
| 15 Oct 2020 | Desatnik, Daniel | 210 | Review and revise PREPA RSA memorandum. | 1.20 | 946.80 |
| 15 Oct 2020 | Rochman, Matthew I. | 210 | Telephone conference with BRG Group regarding PREPA claims reconciliation process (0.50); E-mails with A. Deming regarding status of omnibus claim objection on behalf of PREPA (0.20). | 0.70 | 552.30 |
| 15 Oct 2020 | Rochman, Matthew I. | 210 | Correspondence to BRG Group and Diaz and Vazquez regarding claims going to alternative dispute resolution process. | 0.80 | 631.20 |
| 15 Oct 2020 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, M. Rochman regarding PREPA claims reconciliation (0.50). | 0.50 | 394.50 |
| 15 Oct 2020 | Stafford, Laura | 210 | Review, analyze and summarize ADR offers (0.50). | 0.50 | 394.50 |
| 15 Oct 2020 | Stevens, Elliot R. | 210 | E-mails with E. Barak relating to issues relating to PREPA (0.30); E-mail with L. Osaben relating to same (0.60); Follow-up e-mails with same relating to same (0.20). | 1.10 | 867.90 |
| 15 Oct 2020 | Stevens, Elliot R. | 210 | Call with L. Osaben relating to PREPA legal research (0.50). | 0.50 | 394.50 |
| 15 Oct 2020 | Osaben, Libbie B. | 210 | Call with E. Stevens to discuss PREPA retirement system. | 0.50 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Oct 2020 | Possinger, Paul V. | 210 | Review edits to summary memorandum (0.30); Draft response to media inquiry regarding LUMA transaction (0.50); E-mails regarding same with E. Barak (0.20); Review potential terms for LUMA protocol (0.30); Review pension communication materials (0.60); Review research on impact of pension regulations (0.30). | 2.20 | 1,735.80 |
| 16 Oct 2020 | Desatnik, Daniel | 210 | Review decision denying UCC discovery (0.40); Review PREPA situational memorandum per M. Bienenstock edits (0.40); Compile exhibits for memorandum and prepare final package (0.60); Review correspondence from N. Jaresko and Citi on same (0.30); Continue preparation of Board-LUMA operating protocol (3.70). | 5.40 | 4,260.60 |
| 16 Oct 2020 | Osaben, Libbie B. | 210 | Review PREPA employee retirement system regulations and memoranda regarding PREPA's retirement system (3.40); E-mail to E. Stevens requesting documents concerning PREPA retirement system (0.10). | 3.50 | 945.00 |
| 17 Oct 2020 | Desatnik, Daniel | 210 | Continue preparation of Board-LUMA protocol (2.10). | 2.10 | 1,656.90 |
| 18 Oct 2020 | Barak, Ehud | 210 | Review PREPA presentation to the Board. | 2.80 | 2,209.20 |
| 18 Oct 2020 | Possinger, Paul V. | 210 | Review and revise PowerPoint summary of PREPA debt background (1.00); Review E. Barak comments to same (0.20). | 1.20 | 946.80 |
| 18 Oct 2020 | Desatnik, Daniel | 210 | Prepare presentation summarizing PREPA Title III case (3.20); Review E. Barak and P. Possinger comments on same (0.40); Revise presentation per same (1.30); Continue preparation of LUMA protocol (1.60). | 6.30 | 4,970.70 |
| 19 Oct 2020 | Barak, Ehud | 210 | Review and revise the PREPA on-boarding memorandum (1.20); Call with D. Desatnik regarding PREPA deck (0.20); Call with P. Possinger regarding PREPA status (0.30); Call with J. El Koury and P. Possinger regarding LUMA ruling (0.40). | 2.10 | 1,656.90 |
| 19 Oct 2020 | Possinger, Paul V. | 210 | Call with D. Brownstein regarding PREPA status (0.40); Call with E. Barak regarding same and next steps (0.30); Review LUMA ruling (0.60); Call with E. Barak and J. El Koury regarding same (0.40); E-mails with LUMA and P3 counsel regarding same (0.30); Review and revise slides summarizing PREPA debt issues (0.80); E-mails with E. Barak and team regarding same (0.30). | 3.10 | 2,445.90 |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | Invoice Number | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 19 Oct 2020 | Deming, Adam L. | 210 | Attend weekly claims reconciliation call with L. Stafford to discuss omnibus objection progress, ADR and other issues, and action steps. | 0.40 | 315.60 |
| 19 Oct 2020 | Desatnik, Daniel | 210 | Review memorandum order regarding LUMA administrative expense (0.70); Continue preparation of LUMA protocol (3.40); Call with E. Barak regarding PREPA deck (0.20); Revise PREPA deck per E. Barak and Citi edits (0.60). | 4.90 | 3,866.10 |
| 19 Oct 2020 | Rochman, Matthew I. | 210 | Telephone conference with L. Stafford, A. Deming, and claims reconciliation teams regarding upcoming omnibus claim objection issues and deadlines for alternative dispute resolution. | 0.40 | 315.60 |
| 20 Oct 2020 | Barak, Ehud | 210 | Review documents related to PREPA pension and prepare a table summarizing potential treatment under a plan (2.40); Call with P. Possinger regarding potential litigation against LUMA deal (0.30). | 2.70 | 2,130.30 |
| 20 Oct 2020 | Mungovan, Timothy W. | 210 | E-mails with M. Bienenstock regarding Luma Energy administrative claim (0.20). | 0.20 | 157.80 |
| 20 Oct 2020 | Possinger, Paul V. | 210 | Call with E. Barak regarding potential litigation against LUMA deal (0.30); Detailed review of LUMA ruling (0.50). | 0.80 | 631.20 |
| 20 Oct 2020 | Deming, Adam L. | 210 | E-mails with L. Stafford and M. Rochman regarding BRG proposed revision to omnibus objection 166 (0.20); Incorporate revision to omnibus objection 166 and circulate to group (0.20). | 0.40 | 315.60 |
| 20 Oct 2020 | Desatnik, Daniel | 210 | Continue analysis of LUMA OMA (2.30); Continue preparation of LUMA operating protocol (4.40). | 6.70 | 5,286.30 |
| 20 Oct 2020 | Osaben, Libbie B. | 210 | Draft memorandum regarding PREPA's employee retirement system. | 0.50 | 135.00 |
| 21 Oct 2020 | Barak, Ehud | 210 | Call with Citi regarding CAT bonds. | 1.10 | 867.90 |
| 21 Oct 2020 | Possinger, Paul V. | 210 | Call with Citi regarding CAT bonds issue (1.10); E-mails regarding same with E. Barak (0.20); Finalize slides on debt issues for new member (0.30); Revise e-mail to M. Bienenstock regarding CAT bonds (0.30). | 1.80 | 1,420.20 |
| 21 Oct 2020 | Desatnik, Daniel | 210 | Continue review of LUMA OMA (2.10); Revise protocol term sheet per same (3.80). | 5.90 | 4,655.10 |
| 21 Oct 2020 | Stevens, Elliot R. | 210 | Review issues relating to Luma Agreement and PROMESA (0.10). | 0.10 | 78.90 |
| 21 Oct 2020 | Osaben, Libbie B. | 210 | Draft memorandum regarding PREPA's employee retirement system. | 8.00 | 2,160.00 |
| 22 Oct 2020 | Stevens, Elliot R. | 210 | E-mail with L. Osaben relating to PREPA pension memorandum (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Oct 2020 | Osaben, Libbie B. | 210 | Draft memorandum regarding PREPA's employee retirement system. | 3.00 | 810.00 |
| 23 Oct 2020 | Barak, Ehud | 210 | Call with Luma regarding administrative expense order. | 0.30 | 236.70 |
| 23 Oct 2020 | Barak, Ehud | 210 | Review and revise draft of pension memorandum (3.10); Call with A. Figueroa and K. Rifkind regarding same (0.80). | 3.90 | 3,077.10 |
| 23 Oct 2020 | Gerkis, James P. | 210 | Telephone call with E. Barak regarding Luma protocol term sheet (0.20); Correspondence with same regarding same (0.30). | 0.50 | 394.50 |
| 23 Oct 2020 | Possinger, Paul V. | 210 | Call with LUMA counsel regarding administrative claim ruling (0.30); E-mails with Citi and J. El Koury regarding same (0.30); Review Title III cost projections for LUMA (0.20); E-mail to A. Figueroa regarding same (0.10); Review and revise pension outline from K. Rifkind (0.30); Call with K. Rifkind and A. Figueroa regarding same (0.80). | 2.00 | 1,578.00 |
| 23 Oct 2020 | Deming, Adam L. | 210 | Attend weekly call with L. Stafford and claims administrator personnel (0.30); Clean up and circulate notes from call to L. Stafford and M. Rochman (0.10); Pull together all replies to responses to omnibus objections from last several months (1.00). | 1.40 | 1,104.60 |
| 23 Oct 2020 | Rochman, Matthew I. | 210 | Telephone conference with M. Shankweiler from BRG, L. Stafford, and A. Deming regarding claims reconciliation process. | 0.30 | 236.70 |
| 23 Oct 2020 | Stafford, Laura | 210 | Call with A. Deming, M. Rochman, M. Shankweiler, and R. Cohen regarding claims reconciliation (0.30). | 0.30 | 236.70 |
| 23 Oct 2020 | Stevens, Elliot R. | 210 | E-mails with L. Osaben relating to PREPA pension memorandum (0.20). | 0.20 | 157.80 |
| 23 Oct 2020 | Osaben, Libbie B. | 210 | Draft memorandum regarding PREPA's employee retirement system (6.00); E-mail to E. Stevens providing first draft of memorandum (0.20). | 6.20 | 1,674.00 |
| 26 Oct 2020 | Gerkis, James P. | 210 | Review Board protocol term sheet (0.90); Review PROMESA statute (3.00). | 3.90 | 3,077.10 |
| 26 Oct 2020 | Possinger, Paul V. | 210 | E-mails with A. Figueroa regarding pension follow-up with LUMA (0.10); E-mails with E. Barak regarding same (0.30). | 0.40 | 315.60 |
| 27 Oct 2020 | Gerkis, James P. | 210 | Review Board protocol term sheet (0.50); Review PROMESA statute (1.80). | 2.30 | 1,814.70 |
| 27 Oct 2020 | Possinger, Paul V. | 210 | Review and revise letter to UCC regarding fuel oil litigation and 926 stipulation (2.20); Related e-mails with L. Rappaport (0.20). | 2.40 | 1,893.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 16 Dec 2020 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 28 Oct 2020 | Barak, Ehud | 210 | Call with Luma regarding PREPA pension issues (1.30); Call with PREPA's lawyer regarding FEMA money and cost sharing (0.60); Call with P. Possinger regarding same (0.20). | 2.10 | 1,656.90 |
| 28 Oct 2020 | Firestein, Michael A. | 210 | Review and draft e-mails to E. Barak, P. Possinger and L. Rappaport on possible intervention issues for UCC (0.20); Draft e-mail to UCC on potential resolution of counterclaim issues including multiple versions of same (0.50). | 0.70 | 552.30 |
| 28 Oct 2020 | Gerkis, James P. | 210 | Review PREPA agreement and related documents (2.80). | 2.80 | 2,209.20 |
| 28 Oct 2020 | Possinger, Paul V. | 210 | Call with Baker Donelson regarding FEMA funding process (0.60); Follow-up discussion of same with E. Barak (0.20); Call with LUMA regarding pension transition issues (1.30); Review updated Q&A documents regarding same (0.70); E-mails with P. Hamburger regarding same (0.20); Review e-mail to UCC regarding fuel oil litigation (0.20); Review LUMA version of pension FAQs (0.20). | 3.40 | 2,682.60 |
| 29 Oct 2020 | Gerkis, James P. | 210 | Review term sheet (0.50); Review PREPA agreement and related documents (1.90). | 2.40 | 1,893.60 |
| 29 Oct 2020 | Possinger, Paul V. | 210 | Review and revise updated version of pension transition outline for K. Rifkind (0.80); Call with O'Melveny regarding same (1.00); Review PREB PPOA actions (0.30); E-mails with Diaz & Vazquez regarding same (0.30). | 2.40 | 1,893.60 |
| 29 Oct 2020 | Jones, Jennifer L. | 210 | E-mails with L. Stafford concerning status of motion to terminate 9019. | 0.10 | 78.90 |
| 30 Oct 2020 | Firestein, Michael A. | 210 | Review e-mail from T. Axelrod on fuel lender contemplated motion and draft same to him on strategy (0.30); Review memorandum on standing for motion to strike or dismiss counterclaims (0.40); Draft e-mail to J. Alonzo on strategy for motion to dismiss (0.20); Various telephone conferences with L. Rappaport on strategy for multiple fuel actions (0.30); Review and draft correspondence to L. Stafford on appearance issues and court clarification need (0.10). | 1.30 | 1,025.70 |
| 30 Oct 2020 | Gerkis, James P. | 210 | Review various PREPA transaction documents and other related documents. | 3.00 | 2,367.00 |
| 30 Oct 2020 | Possinger, Paul V. | 210 | Review e-mail from Brown Rudnick regarding stay of fuel oil litigation (0.20); Review Whitefish Energy motion for allowance of administrative claim (0.30); E-mail to J. Sazant regarding same (0.20); E-mails with PREPA counsel regarding same (0.20). | 0.90 | 710.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Oct 2020 | Deming, Adam L. | 210 | Attend weekly call regarding claims reconciliation and ADR progress with PREPA claims administrator, L. Stafford, and M. Rochman. | 0.80 | 631.20 |
| 30 Oct 2020 | Hughes, Sarah E. | 210 | Communications with J. Gerkis regarding draft generation operating agreements. | 0.10 | 78.90 |
| 30 Oct 2020 | Rochman, Matthew I. | 210 | Correspondence to Diaz Vasquez following up on issues related to alternative dispute resolution for PREPA (0.30); Telephone conference with M. Shankweiler from BRG Group, L. Stafford, and A. Deming regarding PREPA claims reconciliations (0.80). | 1.10 | 867.90 |
| 30 Oct 2020 | Stafford, Laura | 210 | Call with M. Rochman, A. Deming, M. Shankweiler, et al. regarding claims reconciliation (0.80). | 0.80 | 631.20 |
| **Analysis and Strategy Sub-Total** | | | | **247.30** | **$183,857.40** |
| **General Administration – 212** | | | | | |
| 01 Oct 2020 | Adejobi, Olaide M. | 212 | Review and cite-check objection to motion to reconsider per M. Wheat. | 1.20 | 324.00 |
| 02 Oct 2020 | Monforte, Angelo | 212 | E-mail to Judge Swain submitting courtesy copies of objection to motion for reconsideration of order and informative motion. | 0.30 | 81.00 |
| **General Administration Sub-Total** | | | | **1.50** | **$405.00** |
| **Labor, Pension Matters – 213** | | | | | |
| 01 Oct 2020 | Hamburger, Paul M. | 213 | Participate in call regarding PREPA and LUMA issues (1.60); Review PREPA rules and requirements for public-private partnership to discuss alternatives (0.40); Follow-up notes on proposals for PREPA/LUMA issues (0.20). | 2.20 | 1,735.80 |
| 02 Oct 2020 | Stevens, Elliot R. | 213 | E-mails with E. Barak relating to PREPA labor issues (0.40). | 0.40 | 315.60 |
| 06 Oct 2020 | Hamburger, Paul M. | 213 | Review issues from O'Neill and comments on PREPA transition issues to discuss with Ernst Young. | 0.40 | 315.60 |
| 06 Oct 2020 | Possinger, Paul V. | 213 | Review legal background for pension options for PREPA employees (0.60); Call with Board and advisors regarding same (1.00); Follow-up discussion with E. Barak (0.20); Call with E. Stevens and E. Barak regarding pension analysis (0.50). | 2.30 | 1,814.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 16 Dec 2020 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21005985 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Oct 2020 | Hamburger, Paul M. | 213 | Review issues for PREPA strategy and review outline from O'Neill (0.70); Review notes from meetings with LUMA concerning PREPA issues to prepare for follow-up with N. Jaresko (0.60); Revise outline from P. Possinger and e-mails regarding outline (1.20); Review e-mails from O'Neill and Ernst Young deck to address outline of issues and further edits to memorandum (0.50). | 3.00 | 2,367.00 |
| 07 Oct 2020 | Possinger, Paul V. | 213 | Draft outline for pension plan transition issues for LUMA transaction (2.80); Review comments from team regarding same (0.40). | 3.20 | 2,524.80 |
| 08 Oct 2020 | Barak, Ehud | 213 | Call with Ernst Young and P. Possinger regarding pension issues at PREPA (1.50); Review and revise presentation regarding same (0.90); Discuss same with P. Possinger (0.70). | 3.10 | 2,445.90 |
| 08 Oct 2020 | Hamburger, Paul M. | 213 | Review outline and Ernst Young deck in advance of meeting (0.30); Participate in call with Ernst Young and O'Neill concerning PREPA/LUMA issues (1.50); Follow-up research on separation from service standard in PREPA/LUMA scenario (0.80); Review and analyze updated deck from Ernst Young on PREPA/LUMA issues (0.40); Revise Ernst Young deck for presentation to N. Jaresko (0.50). | 3.50 | 2,761.50 |
| 08 Oct 2020 | Possinger, Paul V. | 213 | Review Ernst Young presentation regarding pension transition issues (0.60); Review and revise outline regarding same (0.80); Call with Ernst Young, Board regarding same (1.50); Follow-up discussion of same with E. Barak (0.70); Review research regarding pension freeze (0.30); Review IRS letter ruling regarding separation from service (0.20); Review updated deck from Ernst Young (0.40). | 4.50 | 3,550.50 |
| 09 Oct 2020 | Hamburger, Paul M. | 213 | Review final edits to presentation deck (0.30); Participate in briefing call on PREPA issues with Ernst Young team and N. Jaresko (1.00); Analyze and edit deck in response to comments from meeting (0.70); Revise powerpoint from S. Levy on PREPA/LUMA issues (0.50). | 2.50 | 1,972.50 |
| 09 Oct 2020 | Possinger, Paul V. | 213 | Review updated draft of Ernst Young deck in preparation for call with N. Jaresko (0.40); Call with N. Jaresko regarding LUMA pension issues (1.00); Follow-up call with E. Barak regarding same (0.20); Call with P3 Authority regarding same (0.70); Call with LUMA regarding pensions (1.00); Follow-up call with E. Barak regarding same (0.20). | 3.50 | 2,761.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Oct 2020 | Hamburger, Paul M. | 213 | Review issues concerning PREPA response for K. Rifkind. | 0.50 | 394.50 |
| 12 Oct 2020 | Barak, Ehud | 213 | Discuss pension issues at PREPA with O'Melveny and PMA. | 1.00 | 789.00 |
| 12 Oct 2020 | Hamburger, Paul M. | 213 | Review material in files for K. Rifkind to analyze PREPA/LUMA transaction and e-mail documents to K. Rifkind (0.80); Analyze issues regarding separation from service and transfer to LUMA (0.20); Review material to assist K. Rifkind in preparing FAQs (0.30). | 1.30 | 1,025.70 |
| 12 Oct 2020 | Possinger, Paul V. | 213 | Call with O'Melveny et. al., regarding pension issues (1.00); Follow-up call with E. Barak regarding same (0.50). | 1.50 | 1,183.50 |
| 13 Oct 2020 | Hamburger, Paul M. | 213 | Analyze issues in letter from PREPA seeking guidance on PREPA/LUMA issues (0.50); Review data and issues for follow-up letters on PREPA (0.40); Follow-up call with K. Rifkind and R. Lazaro regarding same (1.50). | 2.40 | 1,893.60 |
| 13 Oct 2020 | Possinger, Paul V. | 213 | Call with K. Rifkind, et. al., regarding pension diligence. | 1.50 | 1,183.50 |
| 15 Oct 2020 | Hamburger, Paul M. | 213 | Analyze issues for FAQs and other communication issues (0.80); Call with P. Possinger and PREPA working group regarding pension transition (1.30). | 2.10 | 1,656.90 |
| 15 Oct 2020 | Stevens, Elliot R. | 213 | Conference with client, P. Possinger, P. Hamburger, E. Barak, others, relating to PREPA labor and pension strategy (partial) (1.00). | 1.00 | 789.00 |
| 16 Oct 2020 | Hamburger, Paul M. | 213 | Review and edit outline from K. Rifkind on PREPA options (0.50); Review and revise comments on LUMA Q&A document from M. Lopez and R. Lazaro (0.70). | 1.20 | 946.80 |
| 19 Oct 2020 | Hamburger, Paul M. | 213 | Review and revise outline of LUMA/PREPA issues (0.60); E-mail to K. Rifkind regarding same (0.20). | 0.80 | 631.20 |
| 27 Oct 2020 | Hamburger, Paul M. | 213 | Review PREPA/LUMA transaction issues for pensions to prepare for discussion with LUMA. | 0.30 | 236.70 |
| 27 Oct 2020 | Stevens, Elliot R. | 213 | Review memorandum from L. Osaben relating to PREPA pensions issues (0.10). | 0.10 | 78.90 |
| 28 Oct 2020 | Hamburger, Paul M. | 213 | Review PREPA information in advance of call with PREPA group (0.50); Participate in group call on PREPA (1.20); Review and revise outline of issues for PREPA/LUMA (0.80). | 2.50 | 1,972.50 |
| 29 Oct 2020 | Barak, Ehud | 213 | Call with M. DiConza regarding PREPA pensions. | 1.00 | 789.00 |
| **Labor, Pension Matters Sub-Total** | | | | **45.80** | **$36,136.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21005985 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **Employment and Fee Applications – 218** | | | | | |
| 02 Oct 2020 | Petrov, Natasha B. | 218 | Review monthly statements for Proskauer 10th interim fee application (0.80); Draft same (0.70). | 1.50 | 405.00 |
| 08 Oct 2020 | Petrov, Natasha B. | 218 | Review monthly statements for Proskauer 10th interim fee application (0.40); Calculations for same (0.70). | 1.10 | 297.00 |
| **Employment and Fee Applications Sub-Total** | | | | **2.60** | **$702.00** |
| | | | | | |
| **Appeal – 219** | | | | | |
| 15 Oct 2020 | Desatnik, Daniel | 219 | Prepare background section for objection to motion to expedite (1.30); Review and revise motion to expedite (1.30); Review E. Barak edits to same (0.40); Multiple e-mails with E. Barak and team on same (0.50). | 3.50 | 2,761.50 |
| 26 Oct 2020 | Firestein, Michael A. | 219 | Review UTIER appeal on Luma order (0.10). | 0.10 | 78.90 |
| 26 Oct 2020 | Rappaport, Lary Alan | 219 | Review SREAEE notice of appeal of order approving settlement (LUMA) and related e-mail with E. Barak, P. Possinger, J. Roberts and M. Harris (0.10). | 0.10 | 78.90 |
| 26 Oct 2020 | Desatnik, Daniel | 219 | Review UTIER appeal of LUMA admin expense decision. | 0.20 | 157.80 |
| 26 Oct 2020 | Jones, Jennifer L. | 219 | Review notice of appeal concerning LUMA motion, check LUMA agreement concerning appeal (0.10). | 0.10 | 78.90 |
| **Appeal Sub-Total** | | | | **4.00** | **$3,156.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** 21005985 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 53.90 | 789.00 | 42,527.10 |
| Batten, Mark W. | 1.80 | 789.00 | 1,420.20 |
| Bienenstock, Martin J. | 6.50 | 789.00 | 5,128.50 |
| Dale, Margaret A. | 1.00 | 789.00 | 789.00 |
| Firestein, Michael A. | 4.20 | 789.00 | 3,313.80 |
| Gerkis, James P. | 15.90 | 789.00 | 12,545.10 |
| Hamburger, Paul M. | 22.70 | 789.00 | 17,910.30 |
| Mungovan, Timothy W. | 0.20 | 789.00 | 157.80 |
| Possinger, Paul V. | 71.40 | 789.00 | 56,334.60 |
| Rappaport, Lary Alan | 1.90 | 789.00 | 1,499.10 |
| **Total Partner** | **179.50** | | **$ 141,625.50** |
| **Associate** | | | |
| Deming, Adam L. | 6.20 | 789.00 | 4,891.80 |
| Desatnik, Daniel | 65.80 | 789.00 | 51,916.20 |
| Esses, Joshua A. | 0.40 | 789.00 | 315.60 |
| Hughes, Sarah E. | 12.50 | 789.00 | 9,862.50 |
| Jones, Jennifer L. | 13.50 | 789.00 | 10,651.50 |
| Rochman, Matthew I. | 10.20 | 789.00 | 8,047.80 |
| Sazant, Jordan | 25.80 | 789.00 | 20,356.20 |
| Skrzynski, Matthew A. | 0.40 | 789.00 | 315.60 |
| Stafford, Laura | 11.30 | 789.00 | 8,915.70 |
| Stevens, Elliot R. | 23.00 | 789.00 | 18,147.00 |
| Theodoridis, Chris | 2.90 | 789.00 | 2,288.10 |
| Wheat, Michael K. | 1.40 | 789.00 | 1,104.60 |
| **Total Associate** | **173.40** | | **$ 136,812.60** |
| **Law Clerk** | | | |
| Osaben, Libbie B. | 23.20 | 270.00 | 6,264.00 |
| **Total Law Clerk** | **23.20** | | **$ 6,264.00** |
| **Legal Assistant** | | | |
| Adejobi, Olaide M. | 1.20 | 270.00 | 324.00 |
| Monforte, Angelo | 0.30 | 270.00 | 81.00 |
| Petrov, Natasha B. | 2.60 | 270.00 | 702.00 |
| **Total Legal Assistant** | **4.10** | | **$ 1,107.00** |
| | | | |
| **Professional Fees** | **380.20** | | **$ 285,809.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21005985 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 25 Sep 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 29 Sep 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 06 Oct 2020 | Adejobi, Olaide M. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 06 Oct 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 07 Oct 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 09 Oct 2020 | Stevens, Elliot R. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **1,188.00** |
| **Westlaw** | | | |
| 30 Sep 2020 | Curtis, Kelly | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  12  Lines Printed | 143.00 |
| 08 Oct 2020 | Sazant, Jordan | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  10  Lines Printed | 122.00 |
| 14 Oct 2020 | Sazant, Jordan | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  32  Lines Printed | 1,262.00 |
| 15 Oct 2020 | Sazant, Jordan | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  13  Lines Printed | 265.00 |
| | **Total Westlaw** | | **1,792.00** |
| **Other Database Research** | | | |
| 30 Jun 2020 | Bienenstock, Martin J. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - For the Period 04/01/2020 to 06/30/2020 - Inv# 4786464-Q22020 | 2.20 |
| 07 Jul 2020 | Bienenstock, Martin J. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER ACER SERVICE CENTER: Inv#:2860710-Q22020; 7/7/2020 - Charges for the months April - June 2020 | 9.70 |
| 07 Aug 2020 | Wheat, Michael K. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 3.50 |
| 29 Oct 2020 | Sherman, Tayler M. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 2.30 |
| 29 Oct 2020 | Deming, Adam L. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 11.40 |
| | **Total Other Database Research** | | **29.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21005985 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| **Telephone** | | | |
| 16 Sep 2020 | Dale, Margaret A. | TELEPHONE Telephone/Long Distance/Roaming - Margaret Dale FOMB Omnibus hearing CourtSolutions Receipt Case Name: In re: Commonwealth of Puerto Rico. Case Number: 17-bk-3283 Judge: Laura Swain Date and Time of Hearing: 9/16/2020 9:30 AM EST Billing Information Margaret Dale Proskauer | 70.00 |
| 16 Sep 2020 | Jones, Jennifer L. | TELEPHONE Telephone/Long Distance/Roaming - Jennifer Jones Attendance for remote hearing. | 70.00 |
| | **Total Telephone** | | **140.00** |
| **Practice Support Vendors** | | | |
| 09 Sep 2020 | Bienenstock, Martin J. | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC- Discovery services- Invoice #P0100140460 dated 09/09/2020 | 1,368.80 |
| 26 Oct 2020 | Bienenstock, Martin J. | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - Active Hosting - Inv P0100145366 dated 10/08/20 | 1,288.80 |
| | **Total Practice Support Vendors** | | **2,657.60** |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 2,980.00 |
| Database Search Services | 29.10 |
| Practice Support Vendors | 2,657.60 |
| Telephone | 140.00 |
| **Total Disbursements** | **$ 5,806.70** |

| | |
|---|---|
| **Total Billed** | **$ 291,615.80** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** 21006482 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.30 | 236.70 |
| 202 Legal Research | 28.10 | 22,170.90 |
| 204 Communications with Claimholders | 0.80 | 631.20 |
| 206 Documents Filed on Behalf of the Board | 405.20 | 319,702.80 |
| 207 Non-Board Court Filings | 1.70 | 1,341.30 |
| 210 Analysis and Strategy | 36.10 | 28,482.90 |
| 212 General Administration | 215.80 | 58,266.00 |
| **Total Fees** | **688.00** | **$ 430,831.80** |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – VITOL *(0055)* | Invoice Number | 21006482 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 02 Oct 2020 | Febus, Chantel  L. | 201 | E-mail with J. El Koury regarding Vitol litigation. | 0.30 | 236.70 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.30** | **$236.70** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 02 Oct 2020 | Firestein, Michael  A. | 202 | Research Vitol summary judgment issues (0.20). | 0.20 | 157.80 |
| 02 Oct 2020 | Curtis, Kelly | 202 | Draft memorandum regarding Vitol's assertions in statement of undisputed facts. | 5.00 | 3,945.00 |
| 03 Oct 2020 | Firestein, Michael  A. | 202 | Research Vitol summary judgment opposition issues (0.40). | 0.40 | 315.60 |
| 05 Oct 2020 | Firestein, Michael  A. | 202 | Further research on Vitol summary judgment issues (0.30). | 0.30 | 236.70 |
| 05 Oct 2020 | Curtis, Kelly | 202 | Review and analyze precedent regarding Vitol's assertions. | 0.40 | 315.60 |
| 07 Oct 2020 | Curtis, Kelly | 202 | Review and analyze precedent regarding remedies issue for cross-motion for summary judgment and response to Vitol motion. | 2.90 | 2,288.10 |
| 08 Oct 2020 | Firestein, Michael  A. | 202 | Research damages issues on Vitol summary judgment (0.50). | 0.50 | 394.50 |
| 11 Oct 2020 | Firestein, Michael  A. | 202 | Research summary judgment issues in Vitol (0.40). | 0.40 | 315.60 |
| 12 Oct 2020 | Firestein, Michael  A. | 202 | Research summary judgment issues concerning Vitol (0.40). | 0.40 | 315.60 |
| 13 Oct 2020 | Firestein, Michael  A. | 202 | Research summary judgment issues as impacted by Marrero claims (0.30). | 0.30 | 236.70 |
| 13 Oct 2020 | Curtis, Kelly | 202 | Review and analyze precedent regarding Vitol's assertions in statement of undisputed facts. | 0.90 | 710.10 |
| 13 Oct 2020 | Stafford, Laura | 202 | Review and analyze research regarding statement of facts (1.20). | 1.20 | 946.80 |
| 14 Oct 2020 | Firestein, Michael  A. | 202 | Research summary judgment and separate statement issues (0.40). | 0.40 | 315.60 |
| 14 Oct 2020 | Curtis, Kelly | 202 | Review and analyze precedent regarding Vitol's assertions in statement of undisputed facts. | 3.10 | 2,445.90 |
| 19 Oct 2020 | Vora, Hena  M. | 202 | Research regarding prescripcion and mitigation issues as per L. Stafford. | 1.30 | 1,025.70 |
| 20 Oct 2020 | Vora, Hena  M. | 202 | Research regarding prescripcion (1.30); Research regarding Vitol's mitigation defense and assertions (4.80); Related drafting in Vitol's motion for summary judgment (0.40). | 6.50 | 5,128.50 |
| 29 Oct 2020 | Firestein, Michael  A. | 202 | Research briefing issues and calendar on Vitol summary judgment follow-on pleadings (0.10). | 0.10 | 78.90 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | | Invoice Number | 21006482 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Oct 2020 | Vora, Hena  M. | 202 | Research issues and drafting notice of cross-motion and related declaration based on L. Rappaport edits (3.60); Call with L. Stafford regarding same (0.20). | 3.80 | 2,998.20 |
| **Legal Research Sub-Total** | | | | **28.10** | **$22,170.90** |

**Communications with Claimholders – 204**

| | | | | | |
|---|---|---|---|---|---|
| 28 Oct 2020 | Febus, Chantel  L. | 204 | Communications with opposing counsel regarding extension in Vitol to accommodate M. Bienenstock's schedule. | 0.80 | 631.20 |
| **Communications with Claimholders Sub-Total** | | | | **0.80** | **$631.20** |

**Documents Filed on Behalf of the Board – 206**

| | | | | | |
|---|---|---|---|---|---|
| 06 Oct 2020 | Febus, Chantel  L. | 206 | Review L. Rappaport's proposed revisions to the cross-motion for summary judgment and response. | 1.90 | 1,499.10 |
| 06 Oct 2020 | Firestein, Michael  A. | 206 | Conference with L. Rappaport on detailed Vitol summary judgment opposition and cross-motion strategy (1.00); Review L. Rappaport's memorandum on summary judgment strategy issues (0.10); Telephone conference and e-mails with T. Mungovan on summary judgment strategy (0.50); Partial review of L. Rappaport's comments to summary judgment opposition (0.30). | 1.90 | 1,499.10 |
| 06 Oct 2020 | Mungovan, Timothy  W. | 206 | Call with M. Firestein regarding opposition to Vitol's motion for summary judgment and legal analysis of Vitol's assertions (0.30). | 0.30 | 236.70 |
| 06 Oct 2020 | Mungovan, Timothy  W. | 206 | E-mails with L. Rappaport, C. Febus, and L. Stafford regarding opposition to Vitol's motion for summary judgment and legal analysis of Vitol's assertions in statement of undisputed facts (0.30). | 0.30 | 236.70 |
| 06 Oct 2020 | Rappaport, Lary Alan | 206 | Review, edit revised draft motion for summary judgment (6.50); Conference with M. Firestein regarding same (1.00); E-mails with T. Mungovan, C. Febus, L. Stafford, M. Firestein regarding same, draft response to statement of undisputed facts (0.50). | 8.00 | 6,312.00 |
| 07 Oct 2020 | Febus, Chantel  L. | 206 | Review Vitol cross-motion for summary judgment and response. | 1.50 | 1,183.50 |
| 07 Oct 2020 | Febus, Chantel  L. | 206 | Call with L. Stafford to discuss Vitol cross-motion for summary judgment and response. | 1.50 | 1,183.50 |
| 07 Oct 2020 | Firestein, Michael  A. | 206 | Telephone conferences with L. Rappaport on summary judgment opposition strategy (0.40); E-mails with L. Rappaport on separate statement construct (0.10). | 0.50 | 394.50 |
| 07 Oct 2020 | Firestein, Michael  A. | 206 | Review proposed separate statement on cross-motion (0.30). | 0.30 | 236.70 |
| 07 Oct 2020 | Mungovan, Timothy  W. | 206 | E-mails with L. Rappaport and M. Firestein regarding opposition to motion for summary judgment and cross motion (0.40). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07 Oct 2020 | Rappaport, Lary Alan | 206 | E-mails with L. Stafford, C. Febus regarding revised draft motion for summary judgment, separate statement of undisputed facts and response to Vitol statement of undisputed facts, strategy (0.30); Conference with L. Stafford regarding same (0.40); Conferences with M. Firestein regarding same (0.40); Review, revise Vitol statement of undisputed facts, draft PREPA statement of undisputed facts (3.20); Conference and e-mails with L. Stafford regarding same, strategy (0.40); E-mails with T. Mungovan, M. Firestein regarding draft summary judgment motion, statement of undisputed facts (0.20). | 4.90 | 3,866.10 |
| 07 Oct 2020 | Ansanelli, Julia M. | 206 | Exchange various team e-mails regarding partner edits to the summary judgment opposition motion. | 0.30 | 236.70 |
| 07 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding Vitol summary judgment (0.40). | 0.40 | 315.60 |
| 07 Oct 2020 | Stafford, Laura | 206 | Call with C. Febus regarding Vitol summary judgment (1.50). | 1.50 | 1,183.50 |
| 07 Oct 2020 | Stafford, Laura | 206 | Review and revise draft Vitol summary judgment brief (0.80). | 0.80 | 631.20 |
| 07 Oct 2020 | Stafford, Laura | 206 | E-mails with J. Ansanelli, M. Palmer, K. Curtis, et al. regarding next steps regarding Vitol summary judgment brief (0.70). | 0.70 | 552.30 |
| 07 Oct 2020 | Stafford, Laura | 206 | Review and revise draft response to Vitol statement of material fact (3.80). | 3.80 | 2,998.20 |
| 07 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding Vitol statement of facts (0.20). | 0.20 | 157.80 |
| 07 Oct 2020 | Stafford, Laura | 206 | E-mails with K. Curtis regarding analyzing research regarding Vitol summary judgment brief (0.40). | 0.40 | 315.60 |
| 08 Oct 2020 | Febus, Chantel L. | 206 | Review legal memos regarding Vitol cross-motion for summary judgment and response (0.90); Communications with M. Palmer and L. Stafford regarding the same (0.40); Review K. Curtis research regarding the same (0.70). | 2.00 | 1,578.00 |
| 08 Oct 2020 | Febus, Chantel L. | 206 | Review revised draft brief. | 0.70 | 552.30 |
| 08 Oct 2020 | Febus, Chantel L. | 206 | Review cases from H. Vora regarding Vitol cross-motion for summary judgment and response. | 1.70 | 1,341.30 |
| 08 Oct 2020 | Ansanelli, Julia M. | 206 | Review and analyze draft summary judgment brief and L. Rappaport's revisions and comments to same (2.00); Review and exchange various team e-mails regarding the same (0.50); Review L. Stafford's comments to draft brief (0.40); Review and analyze various filings and discovery documents for additional factual support for brief draft (2.40); Draft e-mail to L. Stafford summarizing the same (0.50); Call with L. Stafford and K. Curtis to discuss revisions to affirmative fact statements and opposition to defendants' fact statement (0.50); Review L. Stafford's revisions and comments to opposition to defendants' fact statement and revise same accordingly (1.20). | 7.50 | 5,917.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Oct 2020 | Curtis, Kelly | 206 | Confer with L. Stafford and J. Ansanelli regarding response to Vitol's statement of facts (0.50); Draft memorandum regarding remedies issues and arguments for cross-motion and response to Vitol motion (4.60); Edit draft response to Vitol's statement of facts (3.20). | 8.30 | 6,548.70 |
| 08 Oct 2020 | Palmer, Marc C. | 206 | Review and analyze L. Rappaport comments and edits to summary judgment brief (0.70); Review and analyze O'Neill research concerning Law 458 (0.30); Draft e-mail to O'Neill concerning Law 458 (0.30). | 1.30 | 1,025.70 |
| 08 Oct 2020 | Stafford, Laura | 206 | Call with J. Ansanelli and K. Curtis regarding Vitol summary judgment (0.50). | 0.50 | 394.50 |
| 08 Oct 2020 | Stafford, Laura | 206 | Review and revise draft Vitol summary judgment brief (5.60). | 5.60 | 4,418.40 |
| 08 Oct 2020 | Stafford, Laura | 206 | E-mails with H. Vora, K. Curtis, L. Rappaport, et al. regarding Vitol summary judgment (0.70). | 0.70 | 552.30 |
| 08 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding Vitol summary judgment brief (0.10). | 0.10 | 78.90 |
| 09 Oct 2020 | Firestein, Michael A. | 206 | Partial review of summary judgment brief by Board (0.40). | 0.40 | 315.60 |
| 09 Oct 2020 | Levitan, Jeffrey W. | 206 | Review, note comments on revised summary judgment brief (1.10); E-mail L. Rappaport regarding proposed revisions (0.30). | 1.40 | 1,104.60 |
| 09 Oct 2020 | Mungovan, Timothy W. | 206 | E-mails with L. Rappaport and M. Firestein regarding motion to dismiss (0.30). | 0.30 | 236.70 |
| 09 Oct 2020 | Mungovan, Timothy W. | 206 | E-mails with L. Rappaport, C. Febus, and L. Stafford regarding motion to dismiss (0.20). | 0.20 | 157.80 |
| 09 Oct 2020 | Rappaport, Lary Alan | 206 | Review, revise draft option for summary judgment (7.00); E-mails with L. Stafford, J. Levitan, T. Mungovan, C. Febus regarding draft motion for summary judgment, revisions (0.40); Conference with L. Stafford regarding same (0.40); Conferences with M. Firestein regarding same (0.20). | 8.00 | 6,312.00 |
| 09 Oct 2020 | Ansanelli, Julia M. | 206 | Review and analyze revised draft summary judgment brief circulated by L. Stafford (1.20); Continue reviewing, analyzing, and revising opposition to defendants' statement of facts (2.40); Review, analyze, and compare previous filings and discovery documents in connection with the same (2.20); Review K. Curtis's revisions and comments to fact statement opposition (0.60); Exchange various team e-mails regarding the same (0.50). | 6.90 | 5,444.10 |
| 09 Oct 2020 | Curtis, Kelly | 206 | Edit response to Vitol's statement of material facts. | 2.20 | 1,735.80 |
| 09 Oct 2020 | Palmer, Marc C. | 206 | Review and analyze e-mail from O'Neill concerning Law 458. | 0.20 | 157.80 |
| 09 Oct 2020 | Stafford, Laura | 206 | Review and revise draft Vitol summary judgment brief (0.90). | 0.90 | 710.10 |
| 10 Oct 2020 | Mungovan, Timothy W. | 206 | E-mails with L. Rappaport regarding motion for summary judgment (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10 Oct 2020 | Rappaport, Lary Alan | 206 | Review, revise draft motion for summary judgment, response to Vitol motion for summary judgment (1.50); E-mails with L. Stafford regarding same (0.30); Conference with L. Stafford regarding same (0.20); E-mails with T. Mungovan and M. Firestein regarding same (0.30); Review briefing in Metropistas with regard to certain issues relevant to Vitol (0.30); Conference with M. Firestein regarding same (0.20). | 2.80 | 2,209.20 |
| 10 Oct 2020 | Stafford, Laura | 206 | Review and revise Vitol summary judgment motion (3.80). | 3.80 | 2,998.20 |
| 11 Oct 2020 | Febus, Chantel  L. | 206 | Review revised draft of PREPA's cross-motion for summary judgment and response to Vitol's motion for summary judgment. | 1.40 | 1,104.60 |
| 11 Oct 2020 | Firestein, Michael  A. | 206 | Partial review of revised summary judgment opposition and cross-motion (0.30). | 0.30 | 236.70 |
| 11 Oct 2020 | Rappaport, Lary Alan | 206 | E-mails with L. Stafford regarding revisions to draft motion for summary judgment (0.20); Preliminary review of revisions to motion for summary judgment (0.20); Conference with M. Firestein regarding same (0.20). | 0.60 | 473.40 |
| 11 Oct 2020 | Stafford, Laura | 206 | Review and revise summary judgment motion (6.80). | 6.80 | 5,365.20 |
| 12 Oct 2020 | Febus, Chantel  L. | 206 | Review Vitol statement of fact and PREPA's draft response to Vitol's statement of undisputed facts. | 2.20 | 1,735.80 |
| 12 Oct 2020 | Levitan, Jeffrey  W. | 206 | Review, note comments on revised summary judgment motion (1.20); Teleconference with L. Rappaport and M. Firestein regarding revisions (0.20). | 1.40 | 1,104.60 |
| 12 Oct 2020 | Rappaport, Lary Alan | 206 | Conference with J. Levitan and M. Firestein regarding revised draft Vitol summary judgment motion, opposition (0.20); Conference with L. Stafford regarding same (0.10); Review revised draft motion and opposition (0.90); E-mails with L. Stafford, T. Mungovan, J. Levitan, M. Firestein regarding motion for summary judgment, opposition (0.10). | 1.30 | 1,025.70 |
| 12 Oct 2020 | Ansanelli, Julia  M. | 206 | Review/exchange various e-mails with L. Stafford and K. Curtis regarding PREPA's response to Vitol's statement of facts and review circulated draft in connection with the same (0.50); Review revised draft circulated by L. Stafford in connection with the same (1.70). | 2.20 | 1,735.80 |
| 12 Oct 2020 | Curtis, Kelly | 206 | Review operative counterclaims to edit counterclaims section of cross-motion for summary judgment (0.80). | 0.80 | 631.20 |
| 12 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding summary judgment motion (0.10). | 0.10 | 78.90 |
| 12 Oct 2020 | Stafford, Laura | 206 | E-mails with K. Curtis, L. Rappaport, S. Schaefer, et al. regarding Vitol summary judgment motion (0.90). | 0.90 | 710.10 |
| 12 Oct 2020 | Stafford, Laura | 206 | Review and revise draft counterstatement of material facts (4.20). | 4.20 | 3,313.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Oct 2020 | Febus, Chantel L. | 206 | Review Vitol statement of fact and PREPA's draft response to Vitol's statement of undisputed facts, and legal research and communications related to PREPA's response to Vitol's summary judgment motion. | 2.70 | 2,130.30 |
| 13 Oct 2020 | Rappaport, Lary Alan | 206 | E-mails with L. Stafford, C. Febus, K. Curtis regarding Vitol summary judgment motion, draft response to separate statement (0.40); Limited legal research regarding Vitol summary judgment motion, response to separate statement (2.00); Review, edit draft revised cross-motion, response to Vitol separate statement (2.80); Conference and e-mails with L. Stafford regarding same (0.50); E-mails with L. Stafford regarding same (0.30); Conference with M. Firestein regarding same (0.10). | 6.10 | 4,812.90 |
| 13 Oct 2020 | Ansanelli, Julia M. | 206 | Review various team e-mails in connection with PREPA's response to Vitol's statement of facts and procedural questions in connection with the same (0.70); Review current draft response and compare to previous response in connection with the same (0.50); Revise draft statement of undisputed material facts and review/analyze L. Rappaport's comments in connection with the same (2.90). | 4.10 | 3,234.90 |
| 13 Oct 2020 | Stafford, Laura | 206 | E-mails with L. Rappaport, K. Curtis, J. Ansanelli, et al. regarding edits to statement of facts (0.90). | 0.90 | 710.10 |
| 13 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding Vitol response to statement of facts (0.40). | 0.40 | 315.60 |
| 14 Oct 2020 | Rappaport, Lary Alan | 206 | Conference and e-mails with M. Firestein regarding strategy for responding to Vitol statement of undisputed facts, revised motion for summary judgment and response to Vitol's motion for summary judgment (0.30); Begin review and edit of revised motion for summary judgment and response to Vitol's motion for summary judgment (1.90); E-mails with L. Stafford regarding revisions to revised motion for summary judgment and response to Vitol's motion for summary judgment (0.10). | 2.30 | 1,814.70 |
| 14 Oct 2020 | Ansanelli, Julia M. | 206 | Exchange e-mails with S. Schaeffer regarding gathering of cited documents (0.10); Continue to revise statement of undisputed material facts and review and analyze L. Rappaport's comments and revisions to same (4.50); Research, review, and analyze various filings and discovery documents in connection with the same (4.00); Exchange various team e-mails regarding same (0.30); Revise statement of disputed material facts (0.50). | 9.40 | 7,416.60 |
| 15 Oct 2020 | Rappaport, Lary Alan | 206 | Review and revise draft cross-motion for summary judgment, response to Vitol motion for summary judgment (1.00). | 1.00 | 789.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Oct 2020 | Ansanelli, Julia M. | 206 | Revise and compare statements of disputed and undisputed material facts (1.10); Exchange e-mails with L. Stafford regarding same (0.20); Review and analyze L. Rappaport's comments to PREPA's response to defendants' statement of facts (0.70); Revise draft response according to L. Rappaport's comments (1.00); Review and analyze various filings and discovery documents in connection with the same (0.50). | 3.50 | 2,761.50 |
| 16 Oct 2020 | Rappaport, Lary Alan | 206 | Review, revise Vitol draft cross-motion for summary judgment and opposition (6.40); E-mails with L. Stafford regarding edits, revisions to motion for summary judgment (0.30); Conferences with M. Firestein regarding same (0.20). | 6.90 | 5,444.10 |
| 16 Oct 2020 | Ansanelli, Julia M. | 206 | Continue to review and analyze L. Rappaport's comments to PREPA's response to defendants' statement of facts (0.50); Continue to revise draft response according to L. Rappaport's comments (0.50); Review and analyze various filings and discovery documents in connection with the same (0.50). | 1.50 | 1,183.50 |
| 17 Oct 2020 | Rappaport, Lary Alan | 206 | Review and revise motion for summary judgment. | 2.00 | 1,578.00 |
| 18 Oct 2020 | Febus, Chantel L. | 206 | Review revised draft and communications regarding cross-motion in Vitol and revised statement of undisputed facts. | 3.20 | 2,524.80 |
| 18 Oct 2020 | Febus, Chantel L. | 206 | Communications with L. Stafford regarding L. Rappaport comments on draft cross-motion and statement of facts. | 0.90 | 710.10 |
| 18 Oct 2020 | Rappaport, Lary Alan | 206 | E-mails with L. Stafford regarding revised motion for summary judgment, opposition (0.20). | 0.20 | 157.80 |
| 18 Oct 2020 | Stafford, Laura | 206 | Review and revise draft summary judgment motion (5.20). | 5.20 | 4,102.80 |
| 19 Oct 2020 | Febus, Chantel L. | 206 | Review revisions to draft cross-motion for summary judgment and statement of facts in Vitol. | 4.20 | 3,313.80 |
| 19 Oct 2020 | Firestein, Michael A. | 206 | Review summary judgment briefing and revise same (0.40). | 0.40 | 315.60 |
| 19 Oct 2020 | Levitan, Jeffrey W. | 206 | Review revised summary judgment brief. | 0.80 | 631.20 |
| 19 Oct 2020 | Rappaport, Lary Alan | 206 | E-mails with L. Stafford, C. Febus, J. Levitan, T. Mungovan regarding revised draft cross-motion for summary judgment, opposition to Vitol motion for summary judgment and separate statements, strategy (0.30); Conferences with L. Stafford regarding same (0.30); Conferences with M. Firestein regarding same (0.20); E-mails with M. Firestein regarding same (0.10); Review, edit, revise draft cross-motion for summary judgment, opposition to Vitol motion for summary judgment (6.50). | 7.40 | 5,838.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | | 21006482 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Oct 2020 | Ansanelli, Julia  M. | 206 | Review and exchange various team e-mails regarding summary judgment motion papers and revisions to the same (0.60); Conduct factual research in connection with the same (0.50); Continue reviewing and revising response to defendants' statement of facts (1.50); Review and analyze various filings and discovery documents in connection with the same (0.90). | 3.50 | 2,761.50 |
| 19 Oct 2020 | Curtis, Kelly | 206 | Review and edit motion submitting certified translations in connection with opposition to and cross-motion for summary judgment. | 0.30 | 236.70 |
| 19 Oct 2020 | Palmer, Marc  C. | 206 | Draft Notice of Cross-Motion and attorney declaration submitting exhibits in connection with PREPA's cross-motion. | 1.20 | 946.80 |
| 19 Oct 2020 | Stafford, Laura | 206 | E-mails with H. Vora, M. Palmer, S. Schaefer, et al. regarding Vitol summary judgment motion (0.50). | 0.50 | 394.50 |
| 19 Oct 2020 | Stafford, Laura | 206 | Review, analyze and revise draft summary judgment brief (0.20). | 0.20 | 157.80 |
| 19 Oct 2020 | Stafford, Laura | 206 | Review and revise draft statement of material facts (3.90); Confer with L. Rappaport regarding same (0.30). | 4.20 | 3,313.80 |
| 20 Oct 2020 | Febus, Chantel  L. | 206 | Review revisions to draft cross-motion for summary judgment and statement of facts in Vitol. | 2.30 | 1,814.70 |
| 20 Oct 2020 | Febus, Chantel  L. | 206 | Communications with L. Stafford regarding L. Rappaport comments on draft cross-motion and statement of facts. | 0.70 | 552.30 |
| 20 Oct 2020 | Rappaport, Lary Alan | 206 | Review, edit and revise draft separate statement of undisputed facts in support of motion for summary judgment (3.50); E-mails with L. Stafford regarding same, strategy for revising summary judgment brief, analysis of affirmative defenses (0.50); Conferences and e-mails with L. Stafford regarding same (0.50); Conference with M. Firestein regarding status of Vitol briefing, strategy for completion (0.20); Review supporting summary judgment documents (0.30); E-mails with L. Stafford regarding proposed order (0.10); Limited legal research regarding affirmative defense, constitutional issues for summary judgment motion (1.00). | 6.10 | 4,812.90 |
| 20 Oct 2020 | Ansanelli, Julia  M. | 206 | Continue reviewing and revising response to defendants' statement of facts (1.80); Review and analyze various filings, discovery documents, and PREPA's draft motion papers in connection with the same (2.90); Review and exchange various team e-mails regarding summary judgment motion papers and revisions to the same (0.70). | 5.40 | 4,260.60 |
| 20 Oct 2020 | Stafford, Laura | 206 | E-mails with K. Curtis, C. Febus, and H. Vora analyzing Vitol summary judgment brief research (1.10). | 1.10 | 867.90 |
| 20 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding summary judgment (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21006482 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 Oct 2020 | Stafford, Laura | 206 | Review and revise draft summary judgment brief (1.10). | 1.10 | 867.90 |
| 20 Oct 2020 | Stafford, Laura | 206 | Review and revise draft statement of material facts in support of summary judgment motion (8.20). | 8.20 | 6,469.80 |
| 21 Oct 2020 | Dale, Margaret  A. | 206 | Review Vitol motion for summary judgment (1.50); E-mails with L. Rappaport regarding opposition and cross motion for summary judgment (0.20); Review, revise and comment on draft opposition to Vitol motion for summary judgment and cross motion for summary judgment (3.40). | 5.10 | 4,023.90 |
| 21 Oct 2020 | Febus, Chantel  L. | 206 | Review revisions to statement of undisputed facts and draft cross-motion for summary judgment in Vitol. | 1.80 | 1,420.20 |
| 21 Oct 2020 | Febus, Chantel  L. | 206 | Communications with L. Stafford regarding L. Rappaport comments on draft cross-motion and statement of facts. | 0.50 | 394.50 |
| 21 Oct 2020 | Firestein, Michael  A. | 206 | Partial review of separate statement and summary judgment brief (0.20). | 0.20 | 157.80 |
| 21 Oct 2020 | Levitan, Jeffrey  W. | 206 | Review and revise summary judgment motion, e-mail L. Stafford in connection with same. | 0.50 | 394.50 |
| 21 Oct 2020 | Rappaport, Lary Alan | 206 | E-mails with C. Febus, L. Stafford, J. Levitan, T. Mungovan regarding revised draft motion for summary judgment, opposition, separate statement, strategy (0.40); Review and edit revised draft motion for summary judgment, opposition, separate statement (7.00); E-mails with M. Dale, M. Firestein regarding M. Dale review of draft brief, separate statement (0.20); Conferences with M. Firestein regarding same (0.20). | 7.80 | 6,154.20 |
| 21 Oct 2020 | Ansanelli, Julia  M. | 206 | Review, analyze, and revise draft statement of undisputed material facts circulated by L. Stafford (1.90); Exchange and review various team e-mails regarding the same (1.10); Review, compare, and revise facts in statement of undisputed material facts, response to defendants' statement of undisputed material facts, and fact section of summary judgment motion brief (1.80). | 4.80 | 3,787.20 |
| 21 Oct 2020 | Stafford, Laura | 206 | E-mails with M. Dale, L. Rappaport, et al. regarding Vitol summary judgment (0.80). | 0.80 | 631.20 |
| 21 Oct 2020 | Stafford, Laura | 206 | E-mails with S. Schaefer, J. Hoffman, J. Ansanelli, et al. regarding summary judgment motion and statement of facts (0.90). | 0.90 | 710.10 |
| 21 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding Vitol summary judgment brief (0.20). | 0.20 | 157.80 |
| 22 Oct 2020 | Febus, Chantel  L. | 206 | Review M. Dale and L. Rappaport revisions to statement of undisputed facts and draft cross-motion for summary judgment in Vitol and finalize for circulation to M. Bienenstock. | 5.20 | 4,102.80 |
| 22 Oct 2020 | Febus, Chantel  L. | 206 | Call with M. Dale and others regarding revisions to the draft cross-motion for summary judgment in Vitol. | 1.30 | 1,025.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Oct 2020 | Firestein, Michael  A. | 206 | Partial review of revisions to summary judgment brief (0.30). | 0.30 | 236.70 |
| 22 Oct 2020 | Rappaport, Lary Alan | 206 | Conference with M. Dale regarding Vitol procedural and factual background, summary judgment and separate statement analysis, strategy (0.80); E-mails with L. Stafford regarding motion for summary judgment, separate statement, strategy (0.20); Conferences with L. Stafford regarding same (0.50); E-mails with M. Dale, L. Stafford regarding motion for summary judgment, revisions, strategy (0.20); Review edits, revisions to draft motion for summary judgment (0.40); E-mails with C. Febus, e-mails with M. Dale, L. Stafford regarding motion for summary judgment, revisions, strategy (0.30); Conference with C. Febus, L. Stafford, M. Dale regarding revised draft motion for summary judgment, analysis, strategy, revisions (1.30); Conferences with M. Firestein regarding strategy for motion for summary judgment, status (0.40); Review, edit, and revise draft motion for summary judgment, summary judgment statement of undisputed facts and supporting evidence (3.70). | 7.80 | 6,154.20 |
| 22 Oct 2020 | Ansanelli, Julia  M. | 206 | Review and exchange various team e-mails regarding draft summary judgment motion papers and sources cited therein (1.20); Review and analyze L. Rappaport's comments and revisions to statement of undisputed material facts (1.70); Review and analyze various discovery documents and filings in connection with the same (1.50). | 4.40 | 3,471.60 |
| 22 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport, C. Febus and M. Dale regarding summary judgment (1.30). | 1.30 | 1,025.70 |
| 23 Oct 2020 | Febus, Chantel  L. | 206 | Review revised statement of facts in Vitol. | 1.00 | 789.00 |
| 23 Oct 2020 | Mungovan, Timothy  W. | 206 | E-mails with L. Rappaport, M. Dale and M. Firestein regarding motion for summary judgment (0.20). | 0.20 | 157.80 |
| 23 Oct 2020 | Rappaport, Lary Alan | 206 | Conference with L. Stafford regarding brief, separate statement of undisputed facts, response to Vitol separate statement, evidence (0.80); E-mails with same regarding same (0.40); Research regarding supporting evidence, cases (1.50); E-mails with L. Stafford regarding same (0.10); E-mails with T. Mungovan, M. Dale and M. Firestein regarding status, strategy (0.10). | 2.90 | 2,288.10 |
| 23 Oct 2020 | Ansanelli, Julia  M. | 206 | Review and analyze L. Rappaport's comments and revisions to statement of undisputed material facts (1.40); Review and analyze S. Schaeffer's comments and revisions to same (1.00); Revise statement of undisputed material facts (3.40); Review and analyze various discovery documents and filings in connection with the same (3.00); Exchange various e-mails with L. Stafford regarding the same (1.00); Review and exchange various team e-mails regarding document citations and sources (1.20). | 11.00 | 8,679.00 |
| 23 Oct 2020 | Stafford, Laura | 206 | E-mails with J. Ansanelli regarding draft statement of facts (0.70). | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21006482 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Oct 2020 | Stafford, Laura | 206 | Review and revise draft statement of fact (0.80). | 0.80 | 631.20 |
| 23 Oct 2020 | Stafford, Laura | 206 | Review and revise draft response to statement of fact (6.50). | 6.50 | 5,128.50 |
| 23 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding statements of facts (0.80). | 0.80 | 631.20 |
| 24 Oct 2020 | Febus, Chantel  L. | 206 | Review and revise draft statement of undisputed facts and cited documents in regards to PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 4.50 | 3,550.50 |
| 24 Oct 2020 | Firestein, Michael  A. | 206 | Partial review of separate statement on Vitol (0.30). | 0.30 | 236.70 |
| 24 Oct 2020 | Rappaport, Lary Alan | 206 | Conference with L. Stafford regarding statement of undisputed facts in support of motion for summary judgment (0.30); E-mails with C. Febus, M. Dale, L. Stafford, J. Ansanelli regarding statement of undisputed facts in support of motion for summary judgment (0.30); Review and revise draft statement of undisputed facts in support of motion for summary judgment (3.20). | 3.80 | 2,998.20 |
| 24 Oct 2020 | Ansanelli, Julia  M. | 206 | Exchange various team e-mails regarding statement of undisputed material facts, response to defendants' statement of material facts, and revisions to both (1.40); Review, analyze, and revise statement of undisputed material facts (1.80); Review and analyze various discovery documents and case filings in connection with the same (1.50); Review S. Schaeffer's revisions to statement of undisputed material facts and provide revisions and responses to the same (1.50). | 6.20 | 4,891.80 |
| 24 Oct 2020 | Stafford, Laura | 206 | Revise draft counter statement of fact (9.40); Conference with L. Rappaport regarding same (0.30). | 9.70 | 7,653.30 |
| 24 Oct 2020 | Stafford, Laura | 206 | E-mails with J. Ansanelli, L. Rappaport, et al. regarding statements of fact (0.70). | 0.70 | 552.30 |
| 25 Oct 2020 | Dale, Margaret  A. | 206 | Review and comment on responses/objections to Vitol's 56(b) statement (1.80); E-mails with L. Rappaport and L. Stafford regarding responses/objections to Vitol's 56(b) statement (0.40). | 2.20 | 1,735.80 |
| 25 Oct 2020 | Febus, Chantel  L. | 206 | Review revised draft statement of undisputed facts in Vitol. | 0.80 | 631.20 |
| 25 Oct 2020 | Febus, Chantel  L. | 206 | Review and revise draft counter-statement to Vitol's statement of undisputed facts. | 2.20 | 1,735.80 |
| 25 Oct 2020 | Rappaport, Lary Alan | 206 | Conference with L. Stafford regarding analysis, strategy for response to Vitol separate statement, revisions (0.70); E-mails with L. Stafford, C. Febus, M. Dale regarding same (0.50); Review, revise, edit draft response to Vitol separate statement (5.40). | 6.40 | 5,049.60 |
| 25 Oct 2020 | Ansanelli, Julia  M. | 206 | Review, analyze, and revise response to defendants' statement of material facts and various drafts and team revisions to same (5.90); Review and exchange various e-mails with C. Febus and team regarding the same (1.50). | 7.40 | 5,838.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 25 Oct 2020 | Curtis, Kelly | 206 | Draft memorandum regarding Vitol's assertions in statement of undisputed facts (6.20); Edit draft response to defendants' statement of material facts to include additional material facts (0.70). | 6.90 | 5,444.10 |
| 25 Oct 2020 | Palmer, Marc  C. | 206 | E-mail with L. Stafford and S. Schaefer regarding exhibits in support of PREPA's opposition/cross motion. | 0.20 | 157.80 |
| 25 Oct 2020 | Stafford, Laura | 206 | E-mails with J. Ansanelli, K. Curtis, L. Rappaport, M. Dale, et al. regarding statements of fact (0.70). | 0.70 | 552.30 |
| 25 Oct 2020 | Stafford, Laura | 206 | Review and revise draft statement and counterstatement of facts (8.90). | 8.90 | 7,022.10 |
| 25 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding counter statement of facts (0.70). | 0.70 | 552.30 |
| 26 Oct 2020 | Febus, Chantel  L. | 206 | Review draft notice of motion and proposed order, and declaration in Vitol. | 1.20 | 946.80 |
| 26 Oct 2020 | Febus, Chantel  L. | 206 | Review revised drafts of response to Vitol statement of undisputed facts (1.70); Communications with L. Stafford regarding the same (0.40). | 2.10 | 1,656.90 |
| 26 Oct 2020 | Febus, Chantel  L. | 206 | Call with L. Stafford regarding notice of motion and proposed order, and declaration, and statement of undisputed facts. | 0.40 | 315.60 |
| 26 Oct 2020 | Febus, Chantel  L. | 206 | Review revised Vitol drafts of cross-motion, motion submitting certified translations, notice of cross-motion, declaration, and statement of material undisputed facts. | 4.80 | 3,787.20 |
| 26 Oct 2020 | Ansanelli, Julia  M. | 206 | Exchange e-mails with C. Febus and team regarding draft response to defendants' statement of material facts (0.30); Review and analyze draft of same circulated by K. Curtis with combined revisions (0.50); Research and review documents in Relativity in connection with the same (0.30). | 1.10 | 867.90 |
| 26 Oct 2020 | Curtis, Kelly | 206 | Edit draft response to defendants' statement of material facts to include additional material facts (4.20); Edit draft motion submitting certified translations (0.90); Draft chart timelines of relevant events for use in opposition to and cross-motion for summary judgment (5.20). | 10.30 | 8,126.70 |
| 26 Oct 2020 | Palmer, Marc  C. | 206 | Draft declaration submitting exhibits to statement of undisputed facts (2.30); Review and edit notice of cross-motion per C. Febus and L. Stafford edits (0.10). | 2.40 | 1,893.60 |
| 26 Oct 2020 | Stafford, Laura | 206 | Review and revise draft declaration (0.50). | 0.50 | 394.50 |
| 26 Oct 2020 | Stafford, Laura | 206 | Calls with L. Rappaport regarding counterstatements of fact (0.50). | 0.50 | 394.50 |
| 26 Oct 2020 | Stafford, Laura | 206 | Review and revise notice of motion and proposed order (0.60). | 0.60 | 473.40 |
| 26 Oct 2020 | Stafford, Laura | 206 | Review and revise draft informative motion submitting certified translation (0.40). | 0.40 | 315.60 |
| 26 Oct 2020 | Stafford, Laura | 206 | Review and revise draft statement of facts (0.80). | 0.80 | 631.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | Invoice Number | 21006482 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Oct 2020 | Stafford, Laura | 206 | Call with S. Schaefer regarding summary judgment motion supporting papers (0.30). | 0.30 | 236.70 |
| 26 Oct 2020 | Stafford, Laura | 206 | E-mails with M. Palmer, K. Curtis, C. Febus, et al. regarding Vitol summary judgment motion (0.80). | 0.80 | 631.20 |
| 26 Oct 2020 | Stafford, Laura | 206 | Review and revise draft counterstatement of facts (2.20). | 2.20 | 1,735.80 |
| 26 Oct 2020 | Stafford, Laura | 206 | Revise draft demonstrative (0.30). | 0.30 | 236.70 |
| 26 Oct 2020 | Stafford, Laura | 206 | Calls with C. Febus regarding summary judgment motion supporting papers (0.60). | 0.60 | 473.40 |
| 27 Oct 2020 | Rappaport, Lary Alan | 206 | Review draft graphic for summary judgment brief, and revise same (0.50); E-mails with L. Stafford regarding motion for summary judgment, supporting papers (0.50); E-mails with C. Febus, L. Stafford, K. Curtis regarding motion for summary judgment, supporting papers (0.20). | 1.20 | 946.80 |
| 27 Oct 2020 | Ansanelli, Julia  M. | 206 | Review and analyze draft statement of material facts and draft response to defendants' statement of material facts circulated by L. Stafford to team (1.70); Review e-mails with L. Stafford and team regarding the same (0.10). | 1.80 | 1,420.20 |
| 27 Oct 2020 | Curtis, Kelly | 206 | Edit draft chart timelines concerning material events in opposition to and cross-motion for summary judgment. | 3.90 | 3,077.10 |
| 27 Oct 2020 | Stafford, Laura | 206 | Review and revise draft demonstrative regarding summary judgment motion (0.90). | 0.90 | 710.10 |
| 27 Oct 2020 | Stafford, Laura | 206 | E-mails with K. Curtis, M. Dale, L. Rappaport, C. Febus, et al. regarding summary judgment motion (0.40). | 0.40 | 315.60 |
| 28 Oct 2020 | Febus, Chantel  L. | 206 | Review and revise Vitol motion for extension. | 0.40 | 315.60 |
| 28 Oct 2020 | Rappaport, Lary Alan | 206 | E-mails with L. Stafford regarding status of Vitol summary judgment motion, M. Bienenstock review of drafts, extension (0.30); Conferences with L. Stafford regarding same (0.40); E-mails with C. Febus, T. Mungovan, L. Stafford, K. Curtis regarding strategy for motion for summary judgment, opposition, extension (0.20); Conference with M. Firestein regarding same (0.20). | 1.10 | 867.90 |
| 28 Oct 2020 | Ansanelli, Julia  M. | 206 | Review e-mails with L. Stafford and team regarding urgent motion to extend deadlines (0.50). | 0.50 | 394.50 |
| 28 Oct 2020 | Curtis, Kelly | 206 | Call with L. Stafford regarding summary judgment motion (0.30). | 0.30 | 236.70 |
| 28 Oct 2020 | Palmer, Marc  C. | 206 | Draft PREPA's motion for extension of briefing schedule. | 1.30 | 1,025.70 |
| 28 Oct 2020 | Stafford, Laura | 206 | Calls with L. Rappaport regarding summary judgment motion (0.40). | 0.40 | 315.60 |
| 28 Oct 2020 | Stafford, Laura | 206 | Call with K. Curtis regarding summary judgment motion (0.30). | 0.30 | 236.70 |
| 29 Oct 2020 | Febus, Chantel  L. | 206 | Review edits to notice of motion and related communications. | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Oct 2020 | Rappaport, Lary Alan | 206 | Review and revise draft urgent motion for extension, notice of motion for summary judgment, proposed order, declaration of C. Febus in support of motion for summary judgment (0.80); E-mails with L. Stafford regarding same (0.20); Conferences with L. Stafford regarding same (0.40); Conference with M. Firestein regarding same (0.10); E-mails with C. Febus, M. Bienenstock, L. Stafford regarding same (0.10); Review revised graphics from K. Curtis (0.10). | 1.70 | 1,341.30 |
| 29 Oct 2020 | Ansanelli, Julia  M. | 206 | Review and analyze draft statement of material facts (2.20); Review and exchange e-mails with L. Stafford and team regarding the same (0.30); Review and analyze various document productions, other discovery materials, and docket filings in connection with the same (1.70); Conduct factual research in Relativity and review/analyze documents generated in connection with the same (0.60). | 4.80 | 3,787.20 |
| 29 Oct 2020 | Curtis, Kelly | 206 | Edit charts of timelines of material events relevant to opposition to and cross-motion for summary judgment. | 3.60 | 2,840.40 |
| 29 Oct 2020 | Stafford, Laura | 206 | Call with H. Vora regarding preparation of summary judgment motion notice, proposed order, and declaration (0.20). | 0.20 | 157.80 |
| 29 Oct 2020 | Stafford, Laura | 206 | Call with C. Febus regarding summary judgment motion (0.10). | 0.10 | 78.90 |
| 29 Oct 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding summary judgment motion filings (0.20). | 0.20 | 157.80 |
| 29 Oct 2020 | Stafford, Laura | 206 | Call (additional) with L. Rappaport regarding summary judgment motion filings (0.20). | 0.20 | 157.80 |
| 29 Oct 2020 | Stafford, Laura | 206 | E-mails with H. Vora, K. Curtis, M. Palmer, et al. regarding summary judgment motion notice, proposed order, and declaration (0.70). | 0.70 | 552.30 |
| 29 Oct 2020 | Stafford, Laura | 206 | Calls and e-mails with C. Febus and L. Rappaport regarding summary judgment motion (0.40). | 0.40 | 315.60 |
| 29 Oct 2020 | Stafford, Laura | 206 | Review and revise draft notice of motion and declaration (1.20). | 1.20 | 946.80 |
| 29 Oct 2020 | Stafford, Laura | 206 | Review and revise draft supplementary charts (0.50). | 0.50 | 394.50 |
| 30 Oct 2020 | Dale, Margaret  A. | 206 | Review and revise demonstrative charts of contracts, corporate structure and investigations (0.70); Conference with L. Rappaport regarding same (0.20). | 0.90 | 710.10 |
| 30 Oct 2020 | Febus, Chantel  L. | 206 | Review cross-motion and ancillary documents pending extension of time for M. Bienenstock. | 2.70 | 2,130.30 |
| 30 Oct 2020 | Ansanelli, Julia  M. | 206 | Review and analyze draft statement of material facts (2.00); Review and analyze various document productions, other discovery materials, and docket filings in connection with the same (1.40). | 3.40 | 2,682.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Oct 2020 | Curtis, Kelly | 206 | Edit chart timelines of material events regarding opposition to and cross-motion for summary judgment. | 1.10 | 867.90 |
| 30 Oct 2020 | Stafford, Laura | 206 | Call with C. Febus regarding appendices to summary judgment motion (0.30). | 0.30 | 236.70 |
| 30 Oct 2020 | Stafford, Laura | 206 | Review and revise draft notice of motion and declaration (1.50). | 1.50 | 1,183.50 |
| 30 Oct 2020 | Stafford, Laura | 206 | Review and revise draft appendices to summary judgment brief (0.40). | 0.40 | 315.60 |
| 30 Oct 2020 | Stafford, Laura | 206 | E-mails with K. Curtis, C. Febus, et al. regarding appendices to summary judgment motions (0.50). | 0.50 | 394.50 |
| 31 Oct 2020 | Rappaport, Lary Alan | 206 | Review revised declaration, notice of motion, proposed order (0.40); Conference with L. Stafford regarding same (0.20); Obtain exhibit for C. Febus declaration, summary judgment motion (0.20); E-mail L. Stafford regarding exhibit (0.10). | 0.90 | 710.10 |
| 31 Oct 2020 | Stafford, Laura | 206 | E-mails with S. Schaefer, J. Ansanelli, L. Rappaport, et al. regarding summary judgment motion (0.70). | 0.70 | 552.30 |
| 31 Oct 2020 | Stafford, Laura | 206 | Review and revise notice and declaration (2.70). | 2.70 | 2,130.30 |
| 31 Oct 2020 | Stafford, Laura | 206 | Calls with L. Rappaport regarding notice and declaration (0.20). | 0.20 | 157.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **405.20** | **$319,702.80** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 04 Oct 2020 | Firestein, Michael  A. | 207 | Review Vitol summary judgment opposition issues for briefing (0.30). | 0.30 | 236.70 |
| 06 Oct 2020 | Firestein, Michael  A. | 207 | Review Vitol's summary judgment motion against Board (0.90); Review Vitol's separate statement against Board (0.50). | 1.40 | 1,104.60 |
| **Non-Board Court Filings Sub-Total** | | | | **1.70** | **$1,341.30** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Oct 2020 | Ansanelli, Julia  M. | 210 | Review and analyze various past filings in connection with upcoming summary judgment briefings. | 1.20 | 946.80 |
| 02 Oct 2020 | Febus, Chantel  L. | 210 | Call with L. Rappaport regarding PREPA fuel oil litigations. | 0.20 | 157.80 |
| 02 Oct 2020 | Rappaport, Lary Alan | 210 | Conference with C. Febus regarding update, strategy, research (0.20); Conference with L. Stafford regarding same (0.20). | 0.40 | 315.60 |
| 02 Oct 2020 | Stafford, Laura | 210 | Call with L. Rappaport regarding fuel oil litigations (0.20). | 0.20 | 157.80 |
| 04 Oct 2020 | Firestein, Michael  A. | 210 | Draft e-mail to L. Rappaport on Vitol summary judgment issues (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein regarding revised opposition to motion for summary judgment and cross-motion (0.10); Begin review of revised draft opposition to motion for summary judgment and cross-motion (0.50). | 0.60 | 473.40 |
| 05 Oct 2020 | Febus, Chantel L. | 210 | Review K. Curtis legal analysis memorandum regarding Vitol's assertions in statement of undisputed facts. | 0.70 | 552.30 |
| 05 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with L. Stafford regarding revised draft opposition to Vitol summary judgment motion, cross-motion for summary judgment (0.10); Review and edit revised draft opposition to Vitol summary judgment motion, cross-motion for summary judgment (2.70); Review K. Curtis legal research memorandum (0.20). | 3.00 | 2,367.00 |
| 06 Oct 2020 | Febus, Chantel L. | 210 | E-mails with L. Rappaport regarding Vitol and fuel oil related litigations. | 0.40 | 315.60 |
| 06 Oct 2020 | Mungovan, Timothy W. | 210 | E-mails with K. Curtis regarding legal analysis of Vitol's assertions in statement of undisputed facts (0.30). | 0.30 | 236.70 |
| 08 Oct 2020 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport on strategy for summary judgment opposition and cross-motion (0.40); Draft and review memorandums from and to L. Rappaport and L. Stafford on summary judgment strategy (0.20). | 0.60 | 473.40 |
| 08 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with C. Febus, L. Stafford, K. Curtis, T. Mungovan regarding legal research, analysis and strategy for summary judgment remedies arguments, revised brief (0.60); Limited legal research regarding same (0.50); Conference and e-mails with L. Stafford regarding same (0.20); Conferences with M. Firestein regarding same (0.40). | 1.70 | 1,341.30 |
| 08 Oct 2020 | Vora, Hena M. | 210 | Analysis of illicit consideration in the context of criminal activity as per L. Stafford. | 2.40 | 1,893.60 |
| 09 Oct 2020 | Firestein, Michael A. | 210 | Review and draft strategic e-mails to and from T. Mungovan on summary judgment brief in Vitol (0.20); Telephone conference with L. Rappaport on strategy for summary judgment in Vitol (0.20). | 0.40 | 315.60 |
| 09 Oct 2020 | Stafford, Laura | 210 | Call with L. Rappaport regarding Vitol summary judgment (0.40). | 0.40 | 315.60 |
| 10 Oct 2020 | Firestein, Michael A. | 210 | Review multiple memorandums from L. Rappaport and T. Mungovan on summary judgment strategy (0.30); Draft summary judgment memorandum to L. Rappaport (0.20); Telephone conference with L. Rappaport on strategy (0.20). | 0.70 | 552.30 |
| 10 Oct 2020 | Stafford, Laura | 210 | Call with L. Rappaport regarding Vitol summary judgment motion (0.20). | 0.20 | 157.80 |
| 11 Oct 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on strategy for Vitol summary judgment submission by Board (0.20). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21006482 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Oct 2020 | Firestein, Michael  A. | 210 | Telephone conference with L. Rappaport and J. Levitan on Vitol summary judgment strategy for briefing (0.20). | 0.20 | 157.80 |
| 13 Oct 2020 | Firestein, Michael  A. | 210 | Review and draft e-mail to L. Rappaport on impact of admissions on separate statement and research same (0.20); Confer with L. Rappaport regarding same (0.10). | 0.30 | 236.70 |
| 13 Oct 2020 | Stafford, Laura | 210 | Review and analyze summary regarding counterclaims (0.40). | 0.40 | 315.60 |
| 14 Oct 2020 | Firestein, Michael  A. | 210 | Telephone conference with L. Rappaport on separate statement strategy in Vitol (0.20). | 0.20 | 157.80 |
| 15 Oct 2020 | Stafford, Laura | 210 | E-mails with J. Ansanelli regarding Vitol fact statements (0.20). | 0.20 | 157.80 |
| 16 Oct 2020 | Firestein, Michael  A. | 210 | Telephone conference with L. Rappaport on summary judgment opposition strategy (0.20). | 0.20 | 157.80 |
| 19 Oct 2020 | Firestein, Michael  A. | 210 | Review and draft memorandum to L. Rappaport on Vitol summary judgment opposition and cross-motion (0.30); Telephone conference with L. Rappaport on Vitol summary judgment brief issues (0.20). | 0.50 | 394.50 |
| 20 Oct 2020 | Firestein, Michael  A. | 210 | Review and draft strategic correspondence to L. Rappaport on separate statement (0.20); Telephone conference with L. Rappaport on strategy for separate statement issues (0.20). | 0.40 | 315.60 |
| 20 Oct 2020 | Curtis, Kelly | 210 | Draft legal analysis regarding the applicability of the Constitution to contract dispute, for purposes of draft opposition to and cross-motion for summary judgment. | 6.80 | 5,365.20 |
| 21 Oct 2020 | Firestein, Michael  A. | 210 | Various telephone conferences with L. Rappaport on summary judgment strategy and cross-motion for same (0.40); Review multiple memorandums by L. Rappaport on summary judgment issues in Vitol (0.30); Draft memorandum to M. Dale and L. Rappaport on Vitol briefing issues (0.20). | 0.90 | 710.10 |
| 22 Oct 2020 | Dale, Margaret  A. | 210 | Confer with L. Rappaport regarding summary judgment issues (0.80); Read selected cases in support of summary judgment and in opposition to Vitol's motion (0.80); Conference call with C. Febus, L. Stafford and L. Rappaport regarding comments/questions related to summary judgment brief (1.30). | 2.90 | 2,288.10 |
| 22 Oct 2020 | Firestein, Michael  A. | 210 | Multiple telephone conferences with L. Rappaport on summary judgment strategy (0.40). | 0.40 | 315.60 |
| 23 Oct 2020 | Firestein, Michael  A. | 210 | Review and draft multiple e-mails to L. Rappaport on summary judgment status and separate statement issues (0.20). | 0.20 | 157.80 |
| 26 Oct 2020 | Febus, Chantel  L. | 210 | Review revised Vitol charts. | 0.40 | 315.60 |
| 26 Oct 2020 | Firestein, Michael  A. | 210 | Review multiple strategic correspondence from L. Rappaport on summary judgment (0.10); Telephone conference with L. Rappaport on summary judgment strategy (0.20). | 0.30 | 236.70 |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – VITOL *(0055)* | Invoice Number | 21006482 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with C. Febus, L. Stafford, T. Mungovan, M. Dale regarding strategy for completing motion for summary judgment and supporting papers (0.30); Conferences with L. Stafford regarding same (0.50); E-mails with M. Firestein regarding same (0.30); E-mails with M. Dale regarding same (0.10); Conference with M. Firestein regarding same (0.20). | 1.40 | 1,104.60 |
| 26 Oct 2020 | Stafford, Laura | 210 | E-mails with K. Curtis regarding demonstrative (0.80). | 0.80 | 631.20 |
| 27 Oct 2020 | Febus, Chantel L. | 210 | Review revised Vitol charts and communications with L. Stafford and others about the same. | 0.90 | 710.10 |
| 28 Oct 2020 | Febus, Chantel L. | 210 | Communications with L. Rappaport, M. Bienenstock, and others regarding extension in Vitol. | 0.50 | 394.50 |
| 28 Oct 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on summary judgment strategy (0.20). | 0.20 | 157.80 |
| 28 Oct 2020 | Mungovan, Timothy W. | 210 | E-mails with C. Febus regarding extending time to move for summary judgment (0.20). | 0.20 | 157.80 |
| 29 Oct 2020 | Firestein, Michael A. | 210 | Conferences and e-mails with L. Rappaport on ancillary summary judgment document preparation and briefing issues (0.20). | 0.20 | 157.80 |
| 30 Oct 2020 | Febus, Chantel L. | 210 | Call with M. Dale regarding Vitol timelines. | 0.10 | 78.90 |
| 30 Oct 2020 | Febus, Chantel L. | 210 | Review drafts of Vitol timelines. | 0.80 | 631.20 |
| 30 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with L. Stafford, C. Febus, M. Dale and K. Curtis regarding extension, draft graphics, cross-motion and opposition brief, supporting papers (0.20); Conference with M. Dale regarding same (0.20); Review and edit latest version of cross-motion and answering brief (2.50). | 2.90 | 2,288.10 |
| **Analysis and Strategy Sub-Total** | | | | 36.10 | $28,482.90 |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Oct 2020 | Schaefer, Shealeen E. | 212 | Draft response to defendants' statement of facts. | 6.20 | 1,674.00 |
| 09 Oct 2020 | Schaefer, Shealeen E. | 212 | Review and revise response to defendants' statement of facts. | 5.90 | 1,593.00 |
| 12 Oct 2020 | Schaefer, Shealeen E. | 212 | Update master indexes in matter detailing pleadings and translations. | 3.20 | 864.00 |
| 12 Oct 2020 | Schaefer, Shealeen E. | 212 | Review numerous Vitol dockets and document collections to ascertain details regarding key operative documents in action including review of correspondence history. | 5.10 | 1,377.00 |
| 13 Oct 2020 | Schaefer, Shealeen E. | 212 | Draft chronology detailing analysis of key events and pleadings across numerous related case dockets. | 6.60 | 1,782.00 |
| 13 Oct 2020 | Schaefer, Shealeen E. | 212 | Review case records to identify areas in need of supplementation. | 2.70 | 729.00 |
| 14 Oct 2020 | Schaefer, Shealeen E. | 212 | Update and organize case records to incorporate additional materials and pleadings. | 3.80 | 1,026.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21006482 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Oct 2020 | Schaefer, Shealeen E. | 212 | Review draft responses to statement of facts to identify and organize documents in support of responses. | 4.10 | 1,107.00 |
| 14 Oct 2020 | Schaefer, Shealeen E. | 212 | Verify status of translations in connection with summary judgment briefing. | 0.90 | 243.00 |
| 16 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check brief in opposition and cross-motion for summary judgment. | 4.30 | 1,161.00 |
| 16 Oct 2020 | Schaefer, Shealeen E. | 212 | Review motion for summary judgment to identify materials in support of motion. | 4.10 | 1,107.00 |
| 16 Oct 2020 | Schaefer, Shealeen E. | 212 | Update master indexes in matter detailing key documents and translations. | 3.40 | 918.00 |
| 19 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of motion for summary judgment (8.10); Prepare table of authorities to memorandum of law in support of motion for summary judgment (1.60). | 9.70 | 2,619.00 |
| 19 Oct 2020 | Schaefer, Shealeen E. | 212 | Update and organize case records to incorporate additional materials and pleadings. | 1.40 | 378.00 |
| 19 Oct 2020 | Schaefer, Shealeen E. | 212 | Update master indexes in matter tracking key documents and translations in connection with summary judgment briefing. | 3.40 | 918.00 |
| 20 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of motion for summary judgment. | 6.90 | 1,863.00 |
| 20 Oct 2020 | Schaefer, Shealeen E. | 212 | Review draft motion for summary judgment to verify and identify materials in support of motion and ancillary filings. | 4.40 | 1,188.00 |
| 21 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of motion for summary judgment. | 7.70 | 2,079.00 |
| 21 Oct 2020 | Schaefer, Shealeen E. | 212 | Review and revise statement of undisputed materials facts including identification of materials in support. | 2.40 | 648.00 |
| 21 Oct 2020 | Schaefer, Shealeen E. | 212 | Review draft summary judgment to identify materials in support of motion. | 3.30 | 891.00 |
| 22 Oct 2020 | Adejobi, Olaide M. | 212 | Review draft motion for summary judgment and identify new cites to deposition transcripts per S. Schaefer (1.40); Update list of citations accordingly (0.60). | 2.00 | 540.00 |
| 22 Oct 2020 | Cook, Alexander N. | 212 | Prepare exhibit cover sheets in connection with motion for summary judgment, per S. Schaefer. | 1.20 | 324.00 |
| 22 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of motion for summary judgment. | 6.50 | 1,755.00 |
| 22 Oct 2020 | Schaefer, Shealeen E. | 212 | Continue to review and revise statement of undisputed materials facts including identification of materials in support. | 4.90 | 1,323.00 |
| 22 Oct 2020 | Schaefer, Shealeen E. | 212 | Review case materials and document productions to identify materials in support of summary judgment. | 2.10 | 567.00 |
| 22 Oct 2020 | Schaefer, Shealeen E. | 212 | Update and organize case databases to incorporate additional case materials. | 0.50 | 135.00 |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | Invoice Number | 21006482 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Oct 2020 | Adejobi, Olaide  M. | 212 | Review updated draft motion for summary judgment and identify production documents cited (2.60); Update document tracker accordingly (1.20); Review updated draft of response to adversary's statement of material facts and identify production documents cited (1.90); Update document tracker accordingly (1.10). | 6.80 | 1,836.00 |
| 23 Oct 2020 | Schaefer, Shealeen  E. | 212 | Continue review and analysis of case materials and document productions to identify materials in support of summary judgment. | 4.90 | 1,323.00 |
| 23 Oct 2020 | Schaefer, Shealeen  E. | 212 | Review and revise statement of undisputed materials facts. | 2.80 | 756.00 |
| 24 Oct 2020 | Schaefer, Shealeen  E. | 212 | Review statement of facts to verify citations to case record and production materials. | 3.50 | 945.00 |
| 25 Oct 2020 | Schaefer, Shealeen  E. | 212 | Continue revisions to statement of undisputed materials facts including identification of materials in support. | 3.60 | 972.00 |
| 25 Oct 2020 | Schaefer, Shealeen  E. | 212 | Review and revise index of key documents to incorporate additional exhibits in connection with summary judgment and statement of facts. | 4.60 | 1,242.00 |
| 26 Oct 2020 | Hoffman, Joan  K. | 212 | Cite-check memorandum of law in support of motion for summary judgment. | 1.80 | 486.00 |
| 26 Oct 2020 | Schaefer, Shealeen  E. | 212 | Confer with L. Stafford regarding revisions to statement of facts. | 0.30 | 81.00 |
| 26 Oct 2020 | Schaefer, Shealeen  E. | 212 | Continue revisions to statement of undisputed materials facts including identification of materials in support. | 8.10 | 2,187.00 |
| 27 Oct 2020 | Adejobi, Olaide  M. | 212 | Review response to defendants' statement of material facts to identify newly added production documents (3.10); Document newly added or removed production documents in tracker per S. Schaefer (0.80); Identify page numbers all cited production documents fall on (0.40). | 4.30 | 1,161.00 |
| 27 Oct 2020 | Cook, Alexander  N. | 212 | Cross-check exhibits cited in statement of facts with internal tracking lists, per S. Schaefer. | 8.90 | 2,403.00 |
| 27 Oct 2020 | Hoffman, Joan  K. | 212 | Cite-check memorandum of law in support of motion for summary judgment. | 1.70 | 459.00 |
| 27 Oct 2020 | Schaefer, Shealeen  E. | 212 | Review materials collected in support of summary judgment to identify potential updates to exhibits and possible translation. | 3.40 | 918.00 |
| 27 Oct 2020 | Schaefer, Shealeen  E. | 212 | Identification of additional exhibits in support of statement of facts. | 5.20 | 1,404.00 |
| 27 Oct 2020 | Schaefer, Shealeen  E. | 212 | Continue revisions to statement of undisputed materials facts. | 5.70 | 1,539.00 |
| 28 Oct 2020 | Cook, Alexander  N. | 212 | E-mail with S. Schaefer regarding reviewing draft statement of facts. | 0.30 | 81.00 |
| 28 Oct 2020 | Cook, Alexander  N. | 212 | Review production documents folder and formalize naming convention, per S. Schaefer. | 0.30 | 81.00 |
| 28 Oct 2020 | Hoffman, Joan  K. | 212 | Cite-check response to statement of material facts. | 6.80 | 1,836.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21006482 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of motion for summary judgment. | 3.20 | 864.00 |
| 28 Oct 2020 | Schaefer, Shealeen E. | 212 | Update compilation of materials and exhibits in support of summary judgment briefing. | 3.20 | 864.00 |
| 28 Oct 2020 | Schaefer, Shealeen E. | 212 | Continue revisions to Statement of undisputed materials facts including identification of materials in support. | 1.10 | 297.00 |
| 28 Oct 2020 | Schaefer, Shealeen E. | 212 | Review and revise responses to defendants' statement of materials facts. | 6.80 | 1,836.00 |
| 29 Oct 2020 | Hoffman, Joan K. | 212 | Draft table of contents to Vitol motion for summary judgment brief. | 1.80 | 486.00 |
| 30 Oct 2020 | Cook, Alexander N. | 212 | Review revised statement of facts and update tracking spreadsheet accordingly, per S. Schaefer (2.20); E-mails with S. Schaefer regarding the same (0.10). | 2.30 | 621.00 |
| 30 Oct 2020 | Schaefer, Shealeen E. | 212 | Review of case records and document productions to identify additional exhibits in support of statement of facts. | 4.70 | 1,269.00 |
| 30 Oct 2020 | Schaefer, Shealeen E. | 212 | E-mails with L. Stafford regarding materials in support of summary judgment briefing. | 0.20 | 54.00 |
| 30 Oct 2020 | Schaefer, Shealeen E. | 212 | Review document collection in support of summary judgment briefing to identify areas of potential supplementation. | 1.60 | 432.00 |
| 31 Oct 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of motion for summary judgment. | 6.70 | 1,809.00 |
| 31 Oct 2020 | Schaefer, Shealeen E. | 212 | E-mails with L. Stafford regarding materials in support of summary judgment briefing. | 0.20 | 54.00 |
| 31 Oct 2020 | Schaefer, Shealeen E. | 212 | Review productions and various public pages to identify materials in support of summary judgment briefing. | 4.30 | 1,161.00 |
| **General Administration Sub-Total** | | | | **215.80** | **$58,266.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | Invoice Number | 21006482 |

## Timekeeper Summary

| <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Fees Amount</u> |
|---|---|---|---|
| **<u>Partner</u>** | | | |
| Dale, Margaret  A. | 11.10 | 789.00 | 8,757.90 |
| Febus, Chantel  L. | 61.40 | 789.00 | 48,444.60 |
| Firestein, Michael  A. | 15.40 | 789.00 | 12,150.60 |
| Levitan, Jeffrey  W. | 4.10 | 789.00 | 3,234.90 |
| Mungovan, Timothy  W. | 2.40 | 789.00 | 1,893.60 |
| Rappaport, Lary Alan | 101.20 | 789.00 | 79,846.80 |
| **Total Partner** | **195.60** | | **$ 154,328.40** |
| **<u>Associate</u>** | | | |
| Ansanelli, Julia  M. | 90.90 | 789.00 | 71,720.10 |
| Curtis, Kelly | 56.80 | 789.00 | 44,815.20 |
| Palmer, Marc  C. | 6.60 | 789.00 | 5,207.40 |
| Stafford, Laura | 108.30 | 789.00 | 85,448.70 |
| Vora, Hena  M. | 14.00 | 789.00 | 11,046.00 |
| **Total Associate** | **276.60** | | **$ 218,237.40** |
| **<u>Legal Assistant</u>** | | | |
| Adejobi, Olaide  M. | 13.10 | 270.00 | 3,537.00 |
| Cook, Alexander  N. | 13.00 | 270.00 | 3,510.00 |
| Hoffman, Joan  K. | 57.10 | 270.00 | 15,417.00 |
| Schaefer, Shealeen  E. | 132.60 | 270.00 | 35,802.00 |
| **Total Legal Assistant** | **215.80** | | **$ 58,266.00** |
| **Professional Fees** | **688.00** | | **$ 430,831.80** |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – VITOL *(0055)* | Invoice Number | 21006482 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 19 Sep 2020 | Hoffman, Joan K. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 25 Sep 2020 | D'Errico, Megan T. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 28 Sep 2020 | Hoffman, Joan K. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 13 Oct 2020 | Rappaport, Lary Alan | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| | **Total Lexis** | | **891.00** |
| **Westlaw** | | | |
| 23 Sep 2020 | Curtis, Kelly | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  13  Lines Printed | 1,001.00 |
| 25 Sep 2020 | Hoffman, Joan K. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  9  Lines Printed | 429.00 |
| 28 Sep 2020 | Hoffman, Joan K. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  2  Lines Printed | 286.00 |
| 02 Oct 2020 | Curtis, Kelly | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  22  Lines Printed | 143.00 |
| 05 Oct 2020 | Curtis, Kelly | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  14  Lines Printed | 858.00 |
| 08 Oct 2020 | Curtis, Kelly | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  21  Lines Printed | 286.00 |
| 09 Oct 2020 | Stafford, Laura | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  6  Lines Printed | 122.00 |
| 14 Oct 2020 | Curtis, Kelly | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  41  Lines Printed | 2,267.00 |
| | **Total Westlaw** | | **5,392.00** |
| **Translation Service** | | | |
| 30 Sep 2020 | Bienenstock, Martin J. | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS- Translation fees- Invoice #13484 dated 09/30/2020 | 2,310.45 |
| | **Total Translation Service** | | **2,310.45** |
| **Other Database Research** | | | |
| 30 Jun 2020 | Bienenstock, Martin J. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - For the Period 04/01/2020 to 06/30/2020 - Inv# 4786464-Q22020 | 26.30 |
| 07 Aug 2020 | Rappaport, Lary Alan | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 48.00 |
| 29 Oct 2020 | Schaefer, Shealeen E. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 0.50 |
| | **Total Other Database Research** | | **74.80** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** 21006482 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 6,283.00 |
| Database Search Services | 74.80 |
| Translation Service | 2,310.45 |
| **Total Disbursements** | **$ 8,668.25** |

| | |
|---|---|
| **Total Billed** | **$ 439,500.05** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21006485 |

**Task Summary**

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 206 Documents Filed on Behalf of the Board | 1.10 | 867.90 |
| 207 Non-Board Court Filings | 1.20 | 946.80 |
| 210 Analysis and Strategy | 107.20 | 84,580.80 |
| 212 General Administration | 4.50 | 1,215.00 |
| **Total Fees** | **114.00** | **$ 87,610.50** |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21006485 |

<br>

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 07 Oct 2020 | Ansanelli, Julia M. | 206 | Review and revise statement of undisputed material facts for potential summary judgment motion. | 0.40 | 315.60 |
| 21 Oct 2020 | Richman, Jonathan E. | 206 | Revise joint motion to amend scheduling order (0.20); Draft and review e-mails with H. Bauer regarding same (0.10); Draft and review e-mails with Proskauer team, experts, and co-defendants' counsel regarding amended schedule (0.40). | 0.70 | 552.30 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **1.10** | **$867.90** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 28 Oct 2020 | Ansanelli, Julia M. | 207 | Review and analyze First Circuit decision in UECFSE matter in connection with UTIER matter. | 0.90 | 710.10 |
| 28 Oct 2020 | Morris, Matthew J. | 207 | Review UECFSE decision and comment on its impact on UTIER case. | 0.30 | 236.70 |
| **Non-Board Court Filings Sub-Total** | | | | **1.20** | **$946.80** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman and team and experts regarding finalizing expert rebuttal reports (0.40). | 0.40 | 315.60 |
| 01 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with S. Cooper, Proskauer team and experts regarding expert rebuttal reports (0.90); Review and comment on expert rebuttal reports and appendices (1.60); Draft and review e-mails with J. Ansanelli, M. Morris, L. Stafford regarding potential summary judgment motion (0.30); Review underlying materials for expert rebuttal reports (2.40). | 5.20 | 4,102.80 |
| 01 Oct 2020 | Ansanelli, Julia M. | 210 | Exchange various e-mails with J. Richman and team regarding statement of undisputed material facts and revisions to the same for potential summary judgment motion, and review and revise the same. | 0.50 | 394.50 |
| 01 Oct 2020 | Fier, Seth D. | 210 | E-mails with J. Richman, M. Morris and others regarding finalizing expert rebuttal reports. | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21006485 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Oct 2020 | Kim, Mee (Rina) | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert rebuttal reports (2.10); Review and draft e-mails with J. Richman regarding same (0.20); Review and draft e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.70); Revise draft report regarding same (2.30). | 5.30 | 4,181.70 |
| 01 Oct 2020 | Morris, Matthew J. | 210 | Comment on revisions to expert report. | 0.70 | 552.30 |
| 02 Oct 2020 | Cooper, Scott P. | 210 | E-mails with experts, J. Richman, and Proskauer team regarding finalizing expert rebuttal reports (0.40). | 0.40 | 315.60 |
| 02 Oct 2020 | Ramachandran, Seetha | 210 | E-mails to J. Sosa regarding T. Sanzillo deposition preparation and review e-mails from J. Richman in connection with same. | 0.20 | 157.80 |
| 02 Oct 2020 | Richman, Jonathan E. | 210 | Review and finalize expert rebuttal reports and appendices (3.60); Draft and review e-mails with experts, R. Kim, and Proskauer team regarding same (1.20). | 4.80 | 3,787.20 |
| 02 Oct 2020 | Kim, Mee (Rina) | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert rebuttal reports (0.30); Review and draft e-mails with J. Richman regarding same (0.30); Review and draft e-mails with J. Richman, Proskauer team and Board consultants regarding same (1.70); Review e-mails with J. Richman, Proskauer team and litigation parties regarding rebuttal reports (0.10). | 2.40 | 1,893.60 |
| 02 Oct 2020 | Morris, Matthew J. | 210 | Initial review of UTIER's expert rebuttal reports. | 1.70 | 1,341.30 |
| 02 Oct 2020 | Sosa, Javier F. | 210 | Review of expert reports, rebuttals, and other work to prepare deposition outline for S. Ramachandran. | 5.00 | 3,945.00 |
| 03 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with M. Morris, S. Ramachandran, J. Sosa regarding expert reports and depositions (0.20); Draft and review e-mails with experts regarding all rebuttal reports (0.20). | 0.40 | 315.60 |
| 05 Oct 2020 | Cooper, Scott P. | 210 | Preliminary review of UTIER's expert rebuttal reports (0.30); E-mails with J. Richman and Proskauer team regarding same (0.20). | 0.50 | 394.50 |
| 05 Oct 2020 | Richman, Jonathan E. | 210 | Review plaintiff's experts' rebuttal reports (2.70); Draft and review e-mails with experts, R. Kim, and Proskauer team regarding same (0.40); Review materials from expert regarding T. Sanzillo rebuttal report (2.80). | 5.90 | 4,655.10 |
| 05 Oct 2020 | Fier, Seth D. | 210 | Review UTIER's expert rebuttal reports. | 2.30 | 1,814.70 |
| 05 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mail with J. Richman, Proskauer team and Board advisors regarding expert rebuttal reports (0.20); Review e-mails with J. Richman and Proskauer team regarding same (0.30); Draft e-mails with J. Richman regarding same (0.20). | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21006485 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Oct 2020 | Sosa, Javier F. | 210 | Draft outline of expert deposition after reviewing source documents. | 7.40 | 5,838.60 |
| 06 Oct 2020 | Richman, Jonathan E. | 210 | Review plaintiff's experts' rebuttal reports and underlying materials. | 2.10 | 1,656.90 |
| 06 Oct 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman regarding expert strategy (0.20). | 0.20 | 157.80 |
| 07 Oct 2020 | Cooper, Scott P. | 210 | Review experts' comments on UTIER's expert rebuttal reports (0.50). | 0.50 | 394.50 |
| 07 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with experts, R. Kim, and Proskauer team regarding plaintiff's experts' rebuttal reports (0.30); Review materials regarding rebuttal reports (0.90). | 1.20 | 946.80 |
| 07 Oct 2020 | Ansanelli, Julia M. | 210 | Review, analyze, and compare various expert rebuttal reports exchanged between Proskauer and UTIER's counsel. | 5.50 | 4,339.50 |
| 07 Oct 2020 | Fier, Seth D. | 210 | Review memoranda from advisors regarding UTIER expert rebuttal reports. | 1.80 | 1,420.20 |
| 07 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team and Board advisors regarding expert rebuttal reports (0.20). | 0.20 | 157.80 |
| 07 Oct 2020 | Morris, Matthew J. | 210 | Review experts' comments on plaintiff's expert rebuttal reports. | 0.20 | 157.80 |
| 08 Oct 2020 | Richman, Jonathan E. | 210 | Review materials from expert rebuttal reports. | 0.90 | 710.10 |
| 08 Oct 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman regarding Board advisor expert rebuttal work (0.20); Draft e-mail with J. Richman and Board advisors regarding same (0.10). | 0.30 | 236.70 |
| 08 Oct 2020 | Morris, Matthew J. | 210 | Analyze Alameda's rebuttal reports. | 1.20 | 946.80 |
| 09 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman and Proskauer team regarding plaintiff's request to extend expert discovery schedule (0.10); Review proposed motion to extend scheduling order (0.10). | 0.20 | 157.80 |
| 09 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with R. Kim, Proskauer team, and H. Bauer regarding plaintiff's request concerning expert discovery (0.30); Prepare proposed revision of case schedule (0.30). | 0.60 | 473.40 |
| 09 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding proposed case schedule (0.30); Draft and review e-mails with J. Richman regarding same (0.20). | 0.50 | 394.50 |
| 13 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman and Proskauer team regarding expert discovery and plaintiff's scheduling proposal (0.10). | 0.10 | 78.90 |
| 13 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with H. Bauer, R. Kim, and Proskauer team regarding expert discovery and schedule. | 0.60 | 473.40 |
| 13 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team and H. Bauer regarding proposed case schedule (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21006485 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman and Proskauer team regarding response to plaintiff's revised scheduling proposal (0.10). | 0.10 | 78.90 |
| 14 Oct 2020 | Ramachandran, Seetha | 210 | Review e-mails from J. Richman regarding T. Sanzillo documents. | 0.50 | 394.50 |
| 14 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with H. Bauer, R. Kim, and Proskauer team regarding revised case schedule (0.20); Draft joint motion to amend scheduling order (0.60); Review materials for expert depositions (1.30). | 2.10 | 1,656.90 |
| 14 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team and H. Bauer regarding proposed case schedule (0.20); Draft and review e-mails with J. Richman and Board advisors regarding expert rebuttal work (0.20); Draft and review e-mails with J. Richman regarding same (0.20). | 0.60 | 473.40 |
| 16 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman, M. Morris and Proskauer team regarding expert discovery and disclosures and amending scheduling order (0.30). | 0.30 | 236.70 |
| 16 Oct 2020 | Ramachandran, Seetha | 210 | E-mails to J. Richman regarding T. Sanzillo documents. | 0.20 | 157.80 |
| 16 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with H. Bauer, M. Morris, S. Ramachandran, and rest of Proskauer team regarding expert discovery and amended schedule. | 0.30 | 236.70 |
| 16 Oct 2020 | Fier, Seth D. | 210 | E-mails with J. Richman, co-counsel and others regarding UTIER request for revisions to case schedule (0.40). | 0.40 | 315.60 |
| 16 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team and H. Bauer regarding proposed case schedule (0.10); Review e-mails with J. Richman and Proskauer team regarding deposition strategy (0.30); Review e-mails with J. Richman and Board advisors regarding same (0.10). | 0.50 | 394.50 |
| 16 Oct 2020 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 4.70 | 3,708.30 |
| 19 Oct 2020 | Richman, Jonathan E. | 210 | Review decision on motion for administrative expenses for Luma, in connection with UTIER issues (0.40); Review report on labor reforms and Law 8-2017 (0.70); Draft and review e-mails with H. Bauer regarding proposals for amended scheduling order (0.30); Review IIEFA materials on Luma contract (1.10). | 2.50 | 1,972.50 |
| 19 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding deposition strategy (0.20); Review e-mails with J. Richman and Board advisors regarding same (0.10). | 0.30 | 236.70 |
| 20 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman and Proskauer team regarding plaintiff's scheduling proposal, revised draft scheduling order (0.10). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21006485 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with H. Bauer, R. Kim, and Proskauer team regarding revised scheduling order (0.40); Revise scheduling order (0.40). | 0.80 | 631.20 |
| 20 Oct 2020 | Fier, Seth D. | 210 | E-mails with J. Richman, M. Morris and others regarding revisions to case schedule. | 0.30 | 236.70 |
| 20 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding proposed case schedule (0.20); Review e-mails with J. Richman, Proskauer team and O'Neill regarding same (0.20). | 0.40 | 315.60 |
| 21 Oct 2020 | Cooper, Scott P. | 210 | Review revised scheduling order, and e-mails with J. Richman and Proskauer team regarding same (0.10). | 0.20 | 157.80 |
| 21 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team and Board advisors regarding proposed case schedule (0.20). | 0.20 | 157.80 |
| 23 Oct 2020 | Cooper, Scott P. | 210 | Review letter from plaintiff's counsel regarding expert depositions, and e-mails with J. Richman and Proskauer team regarding same (0.30). | 0.30 | 236.70 |
| 23 Oct 2020 | Richman, Jonathan E. | 210 | Review correspondence from plaintiff's counsel regarding expert depositions, and draft and review e-mails with S. Fier, Proskauer team, and co-defendants' counsel regarding same. | 0.40 | 315.60 |
| 23 Oct 2020 | Fier, Seth D. | 210 | Review correspondence from UTIER counsel regarding expert depositions, and related e-mails with J. Richman regarding same. | 0.40 | 315.60 |
| 23 Oct 2020 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 0.90 | 710.10 |
| 25 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.30); Review e-mails with J. Richman, Proskauer team and opposition counsel regarding same (0.10). | 0.40 | 315.60 |
| 26 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman, M. Morris, S. Fier, R. Kim, co-defense counsel and experts regarding expert depositions. | 0.30 | 236.70 |
| 26 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer and O'Neill teams, co-defendants' counsel, and experts regarding expert depositions. | 1.20 | 946.80 |
| 26 Oct 2020 | Fier, Seth D. | 210 | E-mails with J. Richman and others regarding expert deposition planning and schedule. | 0.40 | 315.60 |
| 26 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team and Board advisors regarding expert deposition strategy (0.20); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.30); Review and draft e-mails with J. Richman regarding same (0.60). | 1.10 | 867.90 |
| 26 Oct 2020 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 2.00 | 1,578.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21006485 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman and Proskauer team regarding expert depositions (0.10). | 0.10 | 78.90 |
| 27 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team and co-defendants' counsel regarding expert depositions. | 0.40 | 315.60 |
| 27 Oct 2020 | Fier, Seth D. | 210 | Review correspondence and memorandum regarding new laws related to pensions (0.50); Review materials for expert deposition preparation (1.20). | 1.70 | 1,341.30 |
| 27 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team and Board advisors regarding expert deposition strategy (0.20); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.10); Review and draft e-mails with J. Richman regarding same (0.40). | 0.70 | 552.30 |
| 27 Oct 2020 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 3.20 | 2,524.80 |
| 28 Oct 2020 | Cooper, Scott P. | 210 | Analysis and preparation for conference call with co-counsel regarding deposition scheduling and strategy (0.20); Participate in telephone conference with J. Richman, M. Morris, R. Kim, A. Pavel, J. Roth, K. Bolanos regarding same (0.30); Prepare and review internal e-mails with J. Richman and team regarding same (0.40); Review First Circuit decision in related Contract Clause litigation (0.60). | 1.50 | 1,183.50 |
| 28 Oct 2020 | Ramachandran, Seetha | 210 | Call with O'Melveny, J. Richman, and S. Cooper regarding depositions. | 0.30 | 236.70 |
| 28 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with S. Fier regarding expert deposition preparations (0.10); Draft and review e-mails with M. Morris and Proskauer team regarding UECFSE decision and its relevance to UTIER's claims (0.30); Teleconference with all defense counsel regarding expert depositions (0.30); Draft and review e-mails with M. Morris and Proskauer team regarding expert depositions (0.70); Draft and review e-mails with experts concerning depositions (0.20). | 1.60 | 1,262.40 |
| 28 Oct 2020 | Fier, Seth D. | 210 | Review materials for expert deposition preparation (2.80); Call and e-mails with J. Richman, S. Cooper and others regarding expert deposition planning and schedule (0.50); Review memoranda regarding tax issues in connection with expert reports and depositions (0.60). | 3.90 | 3,077.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21006485 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Oct 2020 | Kim, Mee (Rina) | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert deposition strategy (1.50); Teleconference with Proskauer team and co-defendants' counsel regarding same (0.30); Draft and review e-mails with J. Richman regarding same (0.30); Review and draft e-mails with S. Fier regarding same (0.10); Review e-mails with J. Richman, Proskauer team and Board advisors regarding same (0.20). | 2.40 | 1,893.60 |
| 29 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman and Proskauer team regarding expert depositions (0.10). | 0.10 | 78.90 |
| 29 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team, co-defendants' counsel, and plaintiff's counsel regarding expert depositions (0.40); Draft and review e-mails with S. Fier regarding scheduling expert depositions (0.30). | 0.70 | 552.30 |
| 29 Oct 2020 | Fier, Seth D. | 210 | E-mails with J. Richman and others regarding expert deposition scheduling and preparation. | 0.60 | 473.40 |
| 29 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.30); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.20); Review e-mails with J. Richman, Proskauer team, co-defendants' counsel, and plaintiff's counsel regarding depositions (0.10). | 0.60 | 473.40 |
| 29 Oct 2020 | Morris, Matthew J. | 210 | Prepare for expert depositions. | 0.20 | 157.80 |
| 30 Oct 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman and Proskauer team regarding expert deposition scheduling and planning (0.20). | 0.20 | 157.80 |
| 30 Oct 2020 | Ramachandran, Seetha | 210 | Review e-mails from J. Richman and M. Morris regarding expert depositions. | 0.30 | 236.70 |
| 30 Oct 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team to compile proposed schedule for expert depositions, and review proposed calendars (0.70); Review materials for expert depositions (0.90). | 1.60 | 1,262.40 |
| 30 Oct 2020 | Fier, Seth D. | 210 | E-mails with J. Richman, M. Morris and others regarding potential dates for expert depositions (0.70); Review materials in preparation for expert depositions (2.50). | 3.20 | 2,524.80 |
| 30 Oct 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.40); Review e-mails with J. Richman, Proskauer team and Board advisors regarding same (0.10); Draft and review e-mails with J. Richman regarding same (0.10). | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21006485 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Oct 2020 | Morris, Matthew J. | 210 | E-mails with J. Richman and team regarding expert deposition plans. | 0.20 | 157.80 |
| 31 Oct 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman regarding Board consultant strategy (0.20); Review e-mails with J. Richman and Board advisors regarding same (0.10). | 0.30 | 236.70 |
| **Analysis and Strategy Sub-Total** | | | | **107.20** | **$84,580.80** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 01 Oct 2020 | Schaefer, Shealeen E. | 212 | Update tracking index to incorporate additional expert communications in matter. | 2.70 | 729.00 |
| 01 Oct 2020 | Schaefer, Shealeen E. | 212 | Update case records to incorporate addition expert materials in matter. | 1.20 | 324.00 |
| 02 Oct 2020 | Schaefer, Shealeen E. | 212 | Verify production status of certain data sets for attorney M. Morris. | 0.60 | 162.00 |
| **General Administration Sub-Total** | | | | **4.50** | **$1,215.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | Invoice Number | 21006485 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Cooper, Scott P. | 5.60 | 789.00 | 4,418.40 |
| Ramachandran, Seetha | 1.50 | 789.00 | 1,183.50 |
| Richman, Jonathan E. | 34.00 | 789.00 | 26,826.00 |
| **Total Partner** | **41.10** | | **$ 32,427.90** |
| **Associate** | | | |
| Ansanelli, Julia M. | 7.30 | 789.00 | 5,759.70 |
| Fier, Seth D. | 15.60 | 789.00 | 12,308.40 |
| Kim, Mee (Rina) | 17.80 | 789.00 | 14,044.20 |
| Morris, Matthew J. | 15.30 | 789.00 | 12,071.70 |
| Sosa, Javier F. | 12.40 | 789.00 | 9,783.60 |
| **Total Associate** | **68.40** | | **$ 53,967.60** |
| **Legal Assistant** | | | |
| Schaefer, Shealeen E. | 4.50 | 270.00 | 1,215.00 |
| **Legal Assistant** | **4.50** | | **$ 1,215.00** |
| **Professional Fees** | **114.00** | | **$ 87,610.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21006485 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|-------:|
| **Reproduction** | | | |
| 02 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 3.00 |
| 02 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 5.50 |
| 02 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 3.00 |
| 02 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 1.90 |
| 02 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 5.50 |
| 02 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 3.30 |
| 02 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 4.90 |
| 02 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 2.70 |
| 02 Oct 2020 | Fier, Seth D. | REPRODUCTION | 3.00 |
| 02 Oct 2020 | Fier, Seth D. | REPRODUCTION | 1.90 |
| 02 Oct 2020 | Fier, Seth D. | REPRODUCTION | 5.50 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 4.20 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 2.20 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 5.90 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 0.70 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 0.90 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 1.70 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 1.10 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 3.20 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 0.70 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 0.50 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 0.70 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 0.30 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 2.10 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 3.80 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 0.80 |
| 07 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 0.20 |
| 08 Oct 2020 | Morris, Matthew J. | REPRODUCTION | 2.60 |
| 19 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 5.90 |
| 19 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 0.70 |
| 27 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 0.20 |
| 27 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 2.30 |
| 27 Oct 2020 | Richman, Jonathan E. | REPRODUCTION | 6.90 |
| 30 Oct 2020 | Fier, Seth D. | REPRODUCTION | 2.70 |
| 30 Oct 2020 | Fier, Seth D. | REPRODUCTION | 6.60 |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21006485 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 30 Oct 2020 | Fier, Seth D. | REPRODUCTION | 3.40 |
| 30 Oct 2020 | Fier, Seth D. | REPRODUCTION | 4.90 |
| | | **Total Reproduction** | **105.40** |

**Translation Service**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 31 Aug 2020 | Bienenstock, Martin J. | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS- Translation fees- Invoice #13428 dated 08/31/2020 | 1,151.55 |
| 30 Sep 2020 | Bienenstock, Martin J. | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS- Translation fees- Invoice #13483 dated 09/30/2020 | 5,013.30 |
| | | **Total Translation Service** | **6,164.85** |

**Messenger/Delivery**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 26 Aug 2020 | Bienenstock, Martin J. | MESSENGER/DELIVERY Delivery Jonathan Richman, Esq 325 W END AVE APT 5B NEW Y ORK NY, Tracking #: 396155847379, Shipped on 082 620, Invoice #: 711409931 | 25.96 |
| 02 Oct 2020 | Bienenstock, Martin J. | MESSENGER/DELIVERY Delivery Jonathan Richman, Esq 325 W END AVE APT 5B NEW Y ORK NY, Tracking #: 397438147511, Shipped on 100 220, Invoice #: 714672398 | 42.39 |
| | | **Total Messenger/Delivery** | **68.35** |

**Other Database Research**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 30 Jun 2020 | Bienenstock, Martin J. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - For the Period 04/01/2020 to 06/30/2020 - Inv# 4786464-Q22020 | 46.90 |
| | | **Total Other Database Research** | **46.90** |

**Practice Support Vendors**

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 09 Sep 2020 | Bienenstock, Martin J. | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC- Discovery services- Invoice #P0100140471 dated 09/09/2020 | 642.73 |
| 09 Sep 2020 | Bienenstock, Martin J. | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC- Discovery services- Invoice #P0100140459 dated 09/09/2020 | 5,914.80 |
| 08 Oct 2020 | Bienenstock, Martin J. | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - Active Hosting - Inv P0100145365 dated 10/08/20 | 5,862.10 |
| 08 Oct 2020 | Bienenstock, Martin J. | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC LD LOWER HOLIDNGS INC - Active Hosting - Inv P0100145377 dated 10/08/20 | 19.70 |
| | | **Total Practice Support Vendors** | **12,439.33** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21006485 |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Copying & Printing | 105.40 |
| Database Search Services | 46.90 |
| Delivery Services | 68.35 |
| Practice Support Vendors | 12,439.33 |
| Translation Service | 6,164.85 |
| **Total Disbursements** | **$ 18,824.83** |
| **Total Billed** | **$ 106,435.33** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** 21006489 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 208 Stay Matters | 1.40 | 1,104.60 |
| 219 Appeal | 0.30 | 236.70 |
| **Total Fees** | **1.70** | **$ 1,341.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21006489 |

### Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Stay Matters – 208** | | | | | |
| 01 Oct 2020 | Ma, Steve | 208 | Lift Stay: Review and revise draft Serralles lift-stay stipulation. | 0.70 | 552.30 |
| 01 Oct 2020 | Ma, Steve | 208 | Lift Stay: Review status of Crispin lift-stay motion, and Efron Dorado lift-stay status report. | 0.20 | 157.80 |
| 05 Oct 2020 | Stevens, Elliot R. | 208 | Lift Stay: E-mail with PREPA local counsel relating to PREPA lift stay matter (0.10). | 0.10 | 78.90 |
| 15 Oct 2020 | Firestein, Michael A. | 208 | Lift Stay: Review Efron Court order on lift stay (0.10). | 0.10 | 78.90 |
| 16 Oct 2020 | Rappaport, Lary Alan | 208 | Lift Stay: Review order granting in part and denying in part Efron Dorado's motion for relief from the automatic stay (0.10). | 0.10 | 78.90 |
| 28 Oct 2020 | Rappaport, Lary Alan | 208 | Lift Stay: Review Ruiz and Vazquez stay motion (0.10). | 0.10 | 78.90 |
| 28 Oct 2020 | Jones, Jennifer L. | 208 | Lift Stay: Review motions to lift stay. | 0.10 | 78.90 |
| **Stay Matters Sub-Total** | | | | **1.40** | **$1,104.60** |
| **Appeal – 219** | | | | | |
| 19 Oct 2020 | Rappaport, Lary Alan | 219 | Rivera: Review First Circuit scheduling order in Rivera Rivera appeal (0.10); E-mails with E. Barak, P. Possinger, L. Stafford regarding same (0.10). | 0.20 | 157.80 |
| 20 Oct 2020 | Rappaport, Lary Alan | 219 | Rivera: E-mails with W. Sushon regarding Rivera Rivera appellate briefing schedule, strategy for briefing (0.10). | 0.10 | 78.90 |
| **Appeal Sub-Total** | | | | **0.30** | **$236.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21006489 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 0.10 | 789.00 | 78.90 |
| Rappaport, Lary Alan | 0.50 | 789.00 | 394.50 |
| **Total Partner** | **0.60** | | **$ 473.40** |
| **Associate** | | | |
| Jones, Jennifer L. | 0.10 | 789.00 | 78.90 |
| Ma, Steve | 0.90 | 789.00 | 710.10 |
| Stevens, Elliot R. | 0.10 | 789.00 | 78.90 |
| **Total Associate** | **1.10** | | **$ 867.90** |
| **Professional Fees** | **1.70** | | **$ 1,341.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21006489 |

### Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Other Database Research** | | | |
| 07 Jul 2020 | Bienenstock, Martin J. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER ACER SERVICE CENTER: Inv#:2860710-Q22020; 7/7/2020 - Charges for the months April - June 2020 | 2.70 |
| 07 Aug 2020 | Rappaport, Lary Alan | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 9.30 |
| 29 Oct 2020 | Monforte, Angelo | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | 1.80 |
| | **Total Other Database Research** | | **13.80** |

### Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Database Search Services | 13.80 |
| **Total Disbursements** | **$ 13.80** |

| | |
|---|---|
| **Total Billed** | **$ 1,355.10** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | **Invoice Number** | 21006493 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 212 General Administration | 3.80 | 1,026.00 |
| 219 Appeal | 35.20 | 27,772.80 |
| **Total Fees** | **39.00** | **$ 28,798.80** |

| Client Name | FOMB *(33260)* | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | Invoice Number | 21006493 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **General Administration – 212** | | | | | |
| 17 Oct 2020 | Dillon, Emma K. | 212 | Update draft brief with requested certificates and disclosure statement per S. Rainwater. | 0.50 | 135.00 |
| 18 Oct 2020 | Dillon, Emma K. | 212 | Update table of contents in response brief per S. Rainwater (0.40); Update corporate disclosure statement, certificate of compliance, and certificate of service per S. Rainwater (0.30); Create table of authorities per S. Rainwater (1.40); Circulate brief to S. Rainwater to review (0.10); Create addendum per S. Rainwater (0.50); Update addendum per S. Rainwater's specifications (0.50); Circulate updated materials to S. Rainwater to review (0.10). | 3.30 | 891.00 |
| **General Administration Sub-Total** | | | | **3.80** | **$1,026.00** |
| **Appeal – 219** | | | | | |
| 01 Oct 2020 | Harris, Mark D. | 219 | Review and revise draft of appellate brief. | 3.00 | 2,367.00 |
| 01 Oct 2020 | Harris, Mark D. | 219 | Review and revise draft of appellate brief. | 0.20 | 157.80 |
| 01 Oct 2020 | Possinger, Paul V. | 219 | E-mails with J. Richman, et. al., regarding appellate brief. | 0.40 | 315.60 |
| 01 Oct 2020 | Richman, Jonathan E. | 219 | Review comments on appellate brief (0.30); Draft and review e-mails with J. Roberts regarding brief (0.20); Revise comments on draft of appellate brief (0.60). | 1.10 | 867.90 |
| 01 Oct 2020 | Roberts, John E. | 219 | Revise appellate brief. | 0.40 | 315.60 |
| 01 Oct 2020 | Rainwater, Shiloh A. | 219 | Research rules for submitting Spanish-translation cases to the First Circuit. | 0.80 | 631.20 |
| 02 Oct 2020 | Barak, Ehud | 219 | Call (partial) with P. Possinger and team regarding appellee brief. | 0.50 | 394.50 |
| 02 Oct 2020 | Harris, Mark D. | 219 | Telephone conference with J. Richman and team regarding edits to opposition brief. | 0.70 | 552.30 |
| 02 Oct 2020 | Possinger, Paul V. | 219 | Call with M. Harris, J. Roberts, J. Richman, and E. Barak regarding appellee brief. | 0.70 | 552.30 |
| 02 Oct 2020 | Richman, Jonathan E. | 219 | Review and revise appellee brief (2.20); Draft and review e-mails with M. Harris, J. Roberts, S. Rainwater regarding same (0.30); Teleconference with M. Harris, J. Roberts, P. Possinger, and E. Barak regarding brief (0.70). | 3.20 | 2,524.80 |
| 02 Oct 2020 | Roberts, John E. | 219 | Call with M. Harris, J. Richman, P. Possinger, and E. Barak to discuss appellate brief (0.70); Revise appellate brief per comments of M. Harris (1.00). | 1.70 | 1,341.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | | **Invoice Number** | 21006493 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Oct 2020 | Richman, Jonathan E. | 219 | Review and revise appellee brief. | 1.30 | 1,025.70 |
| 05 Oct 2020 | Roberts, John E. | 219 | Revise appellate brief per comments of J. Richman. | 1.00 | 789.00 |
| 06 Oct 2020 | Theodoridis, Chris | 219 | Review Ortiz-Vazquez appeal papers. | 2.90 | 2,288.10 |
| 07 Oct 2020 | Richman, Jonathan E. | 219 | Review draft of appellate brief. | 0.80 | 631.20 |
| 09 Oct 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Harris regarding Ortiz-Vazquez appellate brief (0.20). | 0.20 | 157.80 |
| 09 Oct 2020 | Richman, Jonathan E. | 219 | Review and comment on draft of appellee brief. | 0.60 | 473.40 |
| 12 Oct 2020 | Richman, Jonathan E. | 219 | Draft and review e-mails with C. George, J. Roberts, M. Harris regarding issues for appeal. | 0.40 | 315.60 |
| 14 Oct 2020 | Bienenstock, Martin J. | 219 | Review and revise First Circuit answering brief regarding UTIER Ortiz Vazquez appeal. | 5.80 | 4,576.20 |
| 16 Oct 2020 | Richman, Jonathan E. | 219 | Review revised appellee brief. | 0.30 | 236.70 |
| 16 Oct 2020 | Roberts, John E. | 219 | Review comments to appellate brief by M. Bienenstock. | 0.10 | 78.90 |
| 17 Oct 2020 | Brenner, Guy | 219 | Review submission regarding DPP and comment regarding same. | 0.20 | 157.80 |
| 17 Oct 2020 | Fassuliotis, William G. | 219 | Review and revise appellee response brief. | 5.60 | 4,418.40 |
| 17 Oct 2020 | Rainwater, Shiloh A. | 219 | Revise appellate answering brief consistent with M. Bienenstock's feedback. | 2.00 | 1,578.00 |
| 18 Oct 2020 | Roberts, John E. | 219 | Revise appellate brief. | 0.40 | 315.60 |
| 19 Oct 2020 | Richman, Jonathan E. | 219 | Review appellee brief. | 0.20 | 157.80 |
| 19 Oct 2020 | Roberts, John E. | 219 | Revise / prepare for filing appellate brief. | 0.70 | 552.30 |
| **Appeal Sub-Total** | | | | **35.20** | **$27,772.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | **Invoice Number** | 21006493 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 0.50 | 789.00 | 394.50 |
| Bienenstock, Martin J. | 5.80 | 789.00 | 4,576.20 |
| Brenner, Guy | 0.20 | 789.00 | 157.80 |
| Harris, Mark D. | 3.90 | 789.00 | 3,077.10 |
| Mungovan, Timothy W. | 0.20 | 789.00 | 157.80 |
| Possinger, Paul V. | 1.10 | 789.00 | 867.90 |
| Richman, Jonathan E. | 7.90 | 789.00 | 6,233.10 |
| Roberts, John E. | 4.30 | 789.00 | 3,392.70 |
| **Total Partner** | **23.90** | | **$ 18,857.10** |
| **Associate** | | | |
| Fassuliotis, William G. | 5.60 | 789.00 | 4,418.40 |
| Rainwater, Shiloh A. | 2.80 | 789.00 | 2,209.20 |
| Theodoridis, Chris | 2.90 | 789.00 | 2,288.10 |
| **Total Associate** | **11.30** | | **$ 8,915.70** |
| **Legal Assistant** | | | |
| Dillon, Emma K. | 3.80 | 270.00 | 1,026.00 |
| **Total Legal Assistant** | **3.80** | | **$ 1,026.00** |
| **Professional Fees** | **39.00** | | **$ 28,798.80** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | **Invoice Number** | 21006493 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 28 Sep 2020 | Rainwater, Shiloh A. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| | **Total Lexis** | | **297.00** |
| **Westlaw** | | | |
| 23 Sep 2020 | Roberts, John E. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  27  Lines Printed | 1,817.00 |
| 24 Sep 2020 | Roberts, John E. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  14  Lines Printed | 572.00 |
| 25 Sep 2020 | Roberts, John E. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  4  Lines Printed | 143.00 |
| | **Total Westlaw** | | **2,532.00** |
| **Messenger/Delivery** | | | |
| 26 Aug 2020 | Bienenstock, Martin J. | MESSENGER/DELIVERY Delivery Jonathan Richman, Esq 325 W END AVE APT 5B NEW Y ORK NY, Tracking #: 396155902538, Shipped on 082 620, Invoice #: 711409931 | 35.76 |
| | **Total Messenger/Delivery** | | **35.76** |
| **Other Database Research** | | | |
| 30 Jun 2020 | Bienenstock, Martin J. | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - For the Period 04/01/2020 to 06/30/2020 - Inv# 4786464-Q22020 | 14.20 |
| | **Total Other Database Research** | | **14.20** |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 2,829.00 |
| Database Search Services | 14.20 |
| Delivery Services | 35.76 |
| **Total Disbursements** | **$ 2,878.96** |

| | |
|---|---|
| **Total Billed** | **$ 31,677.76** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | **Invoice Number** | 21006497 |

## Task Summary

| Task | Hours | Fees Incurred |
| --- | --- | --- |
| 204 Communications with Claimholders | 1.20 | 946.80 |
| 206 Documents Filed on Behalf of the Board | 13.50 | 10,651.50 |
| 207 Non-Board Court Filings | 2.50 | 1,972.50 |
| 210 Analysis and Strategy | 6.40 | 5,049.60 |
| 212 General Administration | 3.40 | 918.00 |
| **Total Fees** | **27.00** | **$ 19,538.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | Invoice Number | 21006497 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Communications with Claimholders – 204** | | | | | |
| 08 Oct 2020 | Possinger, Paul V. | 204 | Call with UCC regarding insurance settlement motion. | 0.60 | 473.40 |
| 08 Oct 2020 | Rosenthal, Marc Eric | 204 | Conference with Paul Hastings (D. Berron, M, Comerford) regarding insurer settlement, motion and claims. | 0.60 | 473.40 |
| **Communications with Claimholders Sub-Total** | | | | **1.20** | **$946.80** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 02 Oct 2020 | Bienenstock, Martin J. | 206 | Review and edit and draft portions of motion and proposed order to approve Costa del Sur insurance settlement. | 1.10 | 867.90 |
| 02 Oct 2020 | Possinger, Paul V. | 206 | E-mails with M. Bienenstock and M. Rosenthal regarding settlement motion. | 0.70 | 552.30 |
| 02 Oct 2020 | Rosenthal, Marc Eric | 206 | Review revisions to motion and order from M. Bienenstock (0.30); Correspondence with P. Possinger and insurer's counsel (J. Warren) regarding same (0.20); Revise motion and order to approve settlement (0.50); Correspondence with Board regarding settlement agreement approval (0.10). | 1.10 | 867.90 |
| 06 Oct 2020 | Possinger, Paul V. | 206 | Review final version of settlement motion (0.40); E-mail to UCC regarding same (0.20). | 0.60 | 473.40 |
| 06 Oct 2020 | Rosenthal, Marc Eric | 206 | Review and finalize motion, order, settlement agreement and exhibits (1.50); Correspondence with S. Guilbert, P. Possinger and L. Thigpen regarding same (0.70). | 2.20 | 1,735.80 |
| 06 Oct 2020 | Wolf, Lucy C. | 206 | Review and prepare for filing motion for settlement, proposed order, and exhibits. | 2.30 | 1,814.70 |
| 07 Oct 2020 | Possinger, Paul V. | 206 | Review notice of settlement motion. | 0.30 | 236.70 |
| 07 Oct 2020 | Rosenthal, Marc Eric | 206 | Review additional filings and correspondence regarding notice of hearing. | 0.50 | 394.50 |
| 07 Oct 2020 | Stafford, Laura | 206 | Review and revise draft notice of motion regarding Costa Sur 9019 motion (0.20). | 0.20 | 157.80 |
| 07 Oct 2020 | Stafford, Laura | 206 | E-mails with P. Possinger, L. Wolf et al. regarding Costa Sur 9019 motion (0.20). | 0.20 | 157.80 |
| 07 Oct 2020 | Wolf, Lucy C. | 206 | Draft and file notice of motion. | 1.10 | 867.90 |
| 15 Oct 2020 | Rosenthal, Marc Eric | 206 | Review and revise certificate of no objection. | 0.60 | 473.40 |
| 15 Oct 2020 | Wolf, Lucy C. | 206 | Draft certificate of no objection. | 1.40 | 1,104.60 |
| 16 Oct 2020 | Possinger, Paul V. | 206 | Review and revise certificate of no objection for settlement motion. | 0.30 | 236.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | | | **Invoice Number** | 21006497 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Oct 2020 | Wolf, Lucy C. | 206 | Draft, edit and file certificate of no objection. | 0.60 | 473.40 |
| 20 Oct 2020 | Wolf, Lucy C. | 206 | E-mail communications with M. Rosenthal concerning Costa Sur at omnibus hearing. | 0.10 | 78.90 |
| 27 Oct 2020 | Wolf, Lucy C. | 206 | Review omnibus hearing schedule for Costa Sur action. | 0.20 | 157.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **13.50** | **$10,651.50** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 14 Oct 2020 | Firestein, Michael A. | 207 | Review trustee reservation of rights brief on insurance 9019 motion for PREPA (0.20). | 0.20 | 157.80 |
| 14 Oct 2020 | Possinger, Paul V. | 207 | Review US Bank reservation of rights on settlement motion (0.20); E-mail to M. Rosenthal regarding same (0.10). | 0.30 | 236.70 |
| 14 Oct 2020 | Rosenthal, Marc Eric | 207 | Review bond trustee reservation of rights to motion approving insurance settlement. | 0.40 | 315.60 |
| 23 Oct 2020 | Possinger, Paul V. | 207 | Review order granting settlement motion (0.30); E-mails with M. Rosenthal regarding same (0.10). | 0.40 | 315.60 |
| 23 Oct 2020 | Rosenthal, Marc Eric | 207 | Review order approving settlement (0.50); Correspondence with P. Possinger, PREPA (S. Guilbert), and insurer counsel (J. Warren) regarding order (0.40). | 0.90 | 710.10 |
| 23 Oct 2020 | Wolf, Lucy C. | 207 | Review 9019 order. | 0.30 | 236.70 |
| **Non-Board Court Filings Sub-Total** | | | | **2.50** | **$1,972.50** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Oct 2020 | Possinger, Paul V. | 210 | Review final versions of settlement agreement and motion (0.50); E-mails with M. Rosenthal and King Spalding regarding same (0.30). | 0.80 | 631.20 |
| 01 Oct 2020 | Rosenthal, Marc Eric | 210 | Review and revise insurer revisions to settlement agreement, motion and order (1.40); [REDACTED: Work relating to court-ordered mediation] (1.00); Correspondence with client (J. El Koury) regarding settlement (0.20). | 2.60 | 2,051.40 |
| 05 Oct 2020 | Rosenthal, Marc Eric | 210 | Correspondence with insurers (J. Warren, L. Thigpen), PREPA (S. Gilbert) and P. Possinger regarding settlement, motion and order revisions and execution. | 0.80 | 631.20 |
| 07 Oct 2020 | Rosenthal, Marc Eric | 210 | Correspondence regarding excess insurers (A. Rubio) regarding status and resolution. | 0.20 | 157.80 |
| 14 Oct 2020 | Rosenthal, Marc Eric | 210 | Correspondence with P. Possinger regarding objections to motion approving insurance settlement. | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | | | **Invoice Number** | 21006497 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Oct 2020 | Stafford, Laura | 210 | E-mails with L. Wolf regarding Costa Sur certificate of no objection (0.20). | 0.20 | 157.80 |
| 20 Oct 2020 | Rosenthal, Marc Eric | 210 | Correspondence with opposing counsel regarding status report deadline and pending motion (0.20); Review hearing agenda and motion description (0.30); Review joint status report (0.30). | 0.80 | 631.20 |
| 22 Oct 2020 | Possinger, Paul V. | 210 | E-mails with M. Rosenthal and team regarding agenda and omnibus hearing appearances for settlement motion if needed. | 0.20 | 157.80 |
| 28 Oct 2020 | Rosenthal, Marc Eric | 210 | Correspondence with P. Possinger and S. Guilbert regarding substitute affidavit and payment under settlement agreement (0.20); Review 10/23 order and settlement agreement regarding payment obligations (0.40). | 0.60 | 473.40 |
| **Analysis and Strategy Sub-Total** | | | | **6.40** | **$5,049.60** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 06 Oct 2020 | Adejobi, Olaide M. | 212 | Cite-check motion for order approving settlement per L. Wolf and M. Rosenthal (2.90); Prepare exhibits to motion (0.20); E-mails and calls with L. Wolf to discuss and apply final edits to motion for order approving settlement (0.30). | 3.40 | 918.00 |
| **General Administration Sub-Total** | | | | **3.40** | **$918.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | **Invoice Number** | 21006497 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 1.10 | 789.00 | 867.90 |
| Firestein, Michael A. | 0.20 | 789.00 | 157.80 |
| Possinger, Paul V. | 4.20 | 789.00 | 3,313.80 |
| Rosenthal, Marc Eric | 11.50 | 789.00 | 9,073.50 |
| **Total Partner** | **17.00** | | **$ 13,413.00** |
| **Associate** | | | |
| Stafford, Laura | 0.60 | 789.00 | 473.40 |
| Wolf, Lucy C. | 6.00 | 789.00 | 4,734.00 |
| **Total Associate** | **6.60** | | **$ 5,207.40** |
| **Legal Assistant** | | | |
| Adejobi, Olaide M. | 3.40 | 270.00 | 918.00 |
| **Total Legal Assistant** | **3.40** | | **$ 918.00** |
| **Professional Fees** | **27.00** | | **$ 19,538.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | **Invoice Number** | 21006497 |

### Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Westlaw** | | | |
| 06 Oct 2020 | Adejobi, Olaide M. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  93  Lines Printed | 143.00 |
| | **Total Westlaw** | | **143.00** |

### Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 143.00 |
| **Total Disbursements** | **$ 143.00** |
| | |
| **Total Billed** | **$ 19,681.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | **Invoice Number** | 21006498 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|------:|--------------:|
| 206 Documents Filed on Behalf of the Board | 1.40 | 1,104.60 |
| 210 Analysis and Strategy | 0.90 | 710.10 |
| **Total Fees** | **2.30** | **$ 1,814.70** |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 16 Dec 2020 |
| Matter Name | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | | | Invoice Number | | 21006498 |

### Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 14 Oct 2020 | Rosenthal, Marc Eric | 206 | Review PREPA motion to inform regarding partial earthquake payments. | 0.80 | 631.20 |
| 15 Oct 2020 | Possinger, Paul V. | 206 | Review draft informative motion to release additional earthquake insurance proceeds (0.20). | 0.20 | 157.80 |
| 15 Oct 2020 | Rosenthal, Marc Eric | 206 | Review, revise and file informative motion regarding earthquake partial payment from insurers. | 0.40 | 315.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **1.40** | **$1,104.60** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 07 Oct 2020 | Possinger, Paul V. | 210 | Review correspondence for further earthquake insurance proceeds (0.30). | 0.30 | 236.70 |
| 07 Oct 2020 | Rosenthal, Marc Eric | 210 | Review partial payment letter for earthquake interim payment (0.20); Correspondence with PREPA (S. Guilbert) regarding same (0.40). | 0.60 | 473.40 |
| **Analysis and Strategy Sub-Total** | | | | **0.90** | **$710.10** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | **Invoice Number** | 21006498 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Possinger, Paul V. | 0.50 | 789.00 | 394.50 |
| Rosenthal, Marc Eric | 1.80 | 789.00 | 1,420.20 |
| **Total Partner** | **2.30** | | **$ 1,814.70** |
| **Professional Fees** | **2.30** | | **$ 1,814.70** |
| **Total Billed** | | | **$ 1,814.70** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21006501 |

### Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 201 Tasks relating to the Board, its Members, and its Staff | 1.40 | 1,104.60 |
| 202 Legal Research | 32.40 | 25,563.60 |
| 204 Communications with Claimholders | 5.20 | 4,102.80 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 5.20 | 4,102.80 |
| 206 Documents Filed on Behalf of the Board | 6.40 | 5,049.60 |
| 207 Non-Board Court Filings | 9.90 | 7,811.10 |
| 210 Analysis and Strategy | 140.10 | 110,538.90 |
| 212 General Administration | 3.30 | 891.00 |
| **Total Fees** | **203.90** | **$ 159,164.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21006501 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 02 Oct 2020 | Mungovan, Timothy W. | 201 | Review draft e-mail to J. El Koury concerning various adversary proceedings involving fuel suppliers (0.30). | 0.30 | 236.70 |
| 05 Oct 2020 | Peterson, John A. | 201 | Conference call with Brown Rudnick representatives and P. Possinger regarding UCC motions and strategy regarding PREPA'S rights to ratepayers claims (0.60); Conference call with E. Barak, P. Possinger, and J. Levitan regarding same (0.50). | 1.10 | 867.90 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **1.40** | **$1,104.60** |
| **Legal Research – 202** | | | | | |
| 01 Oct 2020 | Firestein, Michael A. | 202 | Research response strategy on multiple adversaries by UCC and class action plaintiffs (0.30). | 0.30 | 236.70 |
| 02 Oct 2020 | Firestein, Michael A. | 202 | Research judicial admission issues and judicial estoppel (0.60). | 0.60 | 473.40 |
| 05 Oct 2020 | Peterson, John A. | 202 | Research and review code provisions implicated by ratepayers motion to declare claims asserted by the Board to be not assets of the estate. | 0.50 | 394.50 |
| 06 Oct 2020 | Peterson, John A. | 202 | Research and analyze materials relating to defenses and class action lawsuits in context of Bankruptcy proceedings. | 1.20 | 946.80 |
| 08 Oct 2020 | Firestein, Michael A. | 202 | Further research on legal issues in fuel supplier litigations (0.70); Research lift stay issues presented by Marrero/Catesby Jones plaintiffs (0.20). | 0.90 | 710.10 |
| 08 Oct 2020 | Peterson, John A. | 202 | Review and analyze issues relating to UCC and class action claimants adversary proceedings (0.50); Draft outline of factual background section of response motion to class plaintiffs adversary proceeding filing (1.60). | 2.10 | 1,656.90 |
| 09 Oct 2020 | Firestein, Michael A. | 202 | Research docket issues on UCC action and related review of draft of e-mail to L. Rappaport on same (0.20). | 0.20 | 157.80 |
| 09 Oct 2020 | Peterson, John A. | 202 | Review and analyze case law (0.80); Review and analyze legal research and analysis memorandum from Brown Rudnick regarding Marrero, avoidance action issues (0.90); Review and edit legal section of outline of class plaintiffs reply motion (0.70). | 2.40 | 1,893.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Oct 2020 | Peterson, John A. | 202 | Research topics and case law related to class action complaints in Chapter 11, Catesby Jones, and lift-stay issues. | 3.00 | 2,367.00 |
| 12 Oct 2020 | Firestein, Michael A. | 202 | Research and prepare correspondence on plaintiff's counsel meeting in Catesby Jones (0.10). | 0.10 | 78.90 |
| 14 Oct 2020 | Peterson, John A. | 202 | Research and analyze case law, issues for potential Catesby Jones motion practice (3.10). | 3.10 | 2,445.90 |
| 15 Oct 2020 | Peterson, John A. | 202 | Review and summarize cases compiled on legal research of various legal theories, potential motion practice in Catesby Jones litigation. | 2.50 | 1,972.50 |
| 19 Oct 2020 | Firestein, Michael A. | 202 | Research response for Catesby Jones issues for impact on UCC (0.30). | 0.30 | 236.70 |
| 26 Oct 2020 | Firestein, Michael A. | 202 | Research and draft letter to UCC on dismissing counterclaims (0.70). | 0.70 | 552.30 |
| 27 Oct 2020 | Firestein, Michael A. | 202 | Research intervention potential for UCC in Catesby Jones and draft related e-mail to M. Rochman on strategy for same (0.30). | 0.30 | 236.70 |
| 27 Oct 2020 | Curtis, Kelly | 202 | Review and analyze precedent regarding proper procedure to dismiss counterclaims asserted by UCC in connection with Catesby Jones. | 3.60 | 2,840.40 |
| 28 Oct 2020 | Curtis, Kelly | 202 | Review and analyze precedent regarding proper procedure to dismiss counterclaims asserted by UCC in connection with Catesby Jones (10.10). | 10.10 | 7,968.90 |
| 30 Oct 2020 | Munkittrick, David A. | 202 | Review and analyze research into procedural options in Marrero adversary proceeding (0.40); E-mails with M. Feinstein and L. Rappaport regarding same (0.10). | 0.50 | 394.50 |
| **Legal Research Sub-Total** | | | | **32.40** | **$25,563.60** |

**Communications with Claimholders – 204**

| | | | | | |
|---|---|---|---|---|---|
| 05 Oct 2020 | Peterson, John A. | 204 | Conference call with UCC representatives to discuss adversary proceedings with litigation team, L. Rappaport, E. Barak, P. Possinger, and SCC counsel. | 0.80 | 631.20 |
| 14 Oct 2020 | Barak, Ehud | 204 | Review and revise letter to the UCC regarding class action plaintiff/Catesby Jones (0.60); Review related pleadings filed with the Court (0.80). | 1.40 | 1,104.60 |
| 15 Oct 2020 | Bienenstock, Martin J. | 204 | Review and revise letter to UCC regarding UCC attempt to prosecute actions belonging to PREPA. | 1.10 | 867.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21006501 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Oct 2020 | Rappaport, Lary Alan | 204 | E-mails with Catesby Jones plaintiffs' counsel, Brown Rudnick, M. Firestein, P. Possinger regarding meet and confer about Catesby Jones complaint, strategy for adjudicating issue of claim ownership (0.10). | 0.10 | 78.90 |
| 22 Oct 2020 | Rappaport, Lary Alan | 204 | E-mails with E. Fagan, J. Alonzo, all counsel regarding meet and confer about Catesby Jones adversary proceeding, strategy (0.30); Conference with M. Firestein regarding meet and confer strategy (0.10). | 0.40 | 315.60 |
| 27 Oct 2020 | Barak, Ehud | 204 | Review and revise letter to the UCC regarding the Marrero class action/Catesby Jones adversary proceedings. | 1.20 | 946.80 |
| 27 Oct 2020 | Munkittrick, David A. | 204 | Review draft letter to UCC (0.10); E-mails with P. Possinger and team regarding draft letter (0.10). | 0.20 | 157.80 |
| **Communications with Claimholders Sub-Total** | | | | **5.20** | **$4,102.80** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| | | | | | |
|---|---|---|---|---|---|
| 12 Oct 2020 | Curtis, Kelly | 205 | Edit draft letter to UCC regarding counterclaims against Marrero class action plaintiffs in Catesby Jones (4.00). | 4.00 | 3,156.00 |
| 12 Oct 2020 | Munkittrick, David A. | 205 | Review and comment on draft letter to UCC (0.30). | 0.30 | 236.70 |
| 15 Oct 2020 | Mungovan, Timothy W. | 205 | E-mails with P. Possinger, M. Bienenstock, E. Barak, M. Firestein and L. Rappaport regarding Board's draft letter to UCC (0.30). | 0.30 | 236.70 |
| 16 Oct 2020 | Curtis, Kelly | 205 | Finalize letter to UCC regarding counterclaims in adversary proceeding 20-ap-115. | 0.60 | 473.40 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **5.20** | **$4,102.80** |

**Documents Filed on Behalf of the Board – 206**

| | | | | | |
|---|---|---|---|---|---|
| 14 Oct 2020 | Firestein, Michael A. | 206 | Draft urgent motion on behalf of PREPA in connection with Catesby Jones (0.40). | 0.40 | 315.60 |
| 15 Oct 2020 | Firestein, Michael A. | 206 | Review urgent motion on PREPA and related correspondence from L. Rappaport (0.20); Review and revise letter to UCC regarding meet and confer for Catesby Jones issues (0.20). | 0.40 | 315.60 |
| 15 Oct 2020 | Firestein, Michael A. | 206 | Review bankruptcy revisions to urgent motion in Catesby Jones (0.10). | 0.10 | 78.90 |
| 15 Oct 2020 | Possinger, Paul V. | 206 | Review and revise motion for extension in Catesby Jones fuel oil class action litigation (0.60). | 0.60 | 473.40 |
| 15 Oct 2020 | Munkittrick, David A. | 206 | Review and analyze draft motion to extend time to plead (0.10). | 0.10 | 78.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21006501 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Oct 2020 | Firestein, Michael A. | 206 | Review and revise urgent motion on PREPA response (0.20); Review as-filed urgent motion (0.20); Review and draft appearance notice in Catesby Jones (0.20). | 0.60 | 473.40 |
| 16 Oct 2020 | Stafford, Laura | 206 | Review and revise draft notice of appearance in Catesby Jones adversary proceeding (0.20). | 0.20 | 157.80 |
| 19 Oct 2020 | Peterson, John A. | 206 | Draft response to Marrero class action plaintiffs' adversary action complaint for declaratory judgment and relief from stay in Catesby Jones (3.00); Compile information for draft regarding UCC adversary action complaint suing class plaintiffs and seeking injunctive and declaratory relief (1.00). | 4.00 | 3,156.00 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **6.40** | **$5,049.60** |

**Non-Board Court Filings – 207**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Oct 2020 | Rappaport, Lary Alan | 207 | Review UCC motion, supplemental brief regarding government parties' status report (0.40). | 0.40 | 315.60 |
| 05 Oct 2020 | Peterson, John A. | 207 | Review and analyze class plaintiffs motion for declaratory judgment and relief from stay (0.80); Review and analyze UCC filing asserting PREPA's right to pursue rate-payers' claims and for an injunction (0.70). | 1.50 | 1,183.50 |
| 05 Oct 2020 | Peterson, John A. | 207 | Review and analyze Marrero plaintiffs motion for relief from stay in Catesby Jones (0.30); Review and analyze class action complaint from district of Puerto Rico proceedings (1.00); Review Marrero third amended class action complaint (0.40); Review and analyze Marrero District Court's order and opinion regarding same (0.40); Review District Court filings and decision regarding extension of the automatic stay to non-defendant parties (0.30); Review stipulations and orders regarding stay modification to proceed with Marrero class certification (0.20); Review petitions regarding Marrero class certification appellate review and briefs regarding same (0.40). | 3.00 | 2,367.00 |
| 08 Oct 2020 | Firestein, Michael A. | 207 | Further review of Marrero/Catesby Jones and UCC complaints for strategy (0.40). | 0.40 | 315.60 |
| 09 Oct 2020 | Firestein, Michael A. | 207 | Review answer and counterclaim by UCC in Catesby Jones action (0.50). | 0.50 | 394.50 |
| 12 Oct 2020 | Peterson, John A. | 207 | Review and analyze filings related to class plaintiffs adversary action (0.40); Legal research on fuel supplier litigations, possible motion practice in response to Catesby Jones complaint (1.20); Review and revise outline of class action adversary proceeding response (0.90). | 2.50 | 1,972.50 |

| | | | | Invoice Date | 16 Dec 2020 |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Number | 21006501 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | | |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Oct 2020 | Firestein, Michael A. | 207 | Review Court order on referral to Magistrate Judge (0.10). | 0.10 | 78.90 |
| 19 Oct 2020 | Firestein, Michael A. | 207 | Review order on PREPA response to Catesby Jones (0.10). | 0.10 | 78.90 |
| 20 Oct 2020 | Firestein, Michael A. | 207 | Review docket on Catesby Jones status and related review of L. Rappaport's correspondence on go forward issues (0.20). | 0.20 | 157.80 |
| 20 Oct 2020 | Rappaport, Lary Alan | 207 | Review docket for Catesby Jones adversary proceeding (0.10); E-mails with M. Firestein regarding socket, strategy for proceeding (0.10). | 0.20 | 157.80 |
| 26 Oct 2020 | Firestein, Michael A. | 207 | Review amended complaint by Catesby-Jones (0.20). | 0.20 | 157.80 |
| 27 Oct 2020 | Rochman, Matthew I. | 207 | Review prior intervention orders for potential new agreement to intervene (0.20); Correspondence to M. Firestein regarding prior intervention orders (0.20). | 0.40 | 315.60 |
| 29 Oct 2020 | Rappaport, Lary Alan | 207 | Review docket regarding response to counterclaims, urgent motion for extension, related e-mail with M. Firestein (0.10); E-mails with E. Fagin, M. Firestein regarding extended time to plead (0.10). | 0.20 | 157.80 |
| 30 Oct 2020 | Firestein, Michael A. | 207 | Review Catesby Jones plaintiffs' urgent motion (0.10); Review Court order on Catesby Jones response (0.10). | 0.20 | 157.80 |
| **Non-Board Court Filings Sub-Total** | | | | **9.90** | **$7,811.10** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Oct 2020 | Barak, Ehud | 210 | Call with M. Firestein and J. Levitan regarding fuel suppliers fraud claims (0.30); Call with P. Possinger, M. Firestein, and J. Levitan regarding same (0.40). | 0.70 | 552.30 |
| 01 Oct 2020 | Febus, Chantel L. | 210 | Review and revise draft client communication regarding the UCC adversary preliminary injunction filing and court's stay order in relation to discussions about coordination of PREPA fuel oil litigations. | 1.20 | 946.80 |
| 01 Oct 2020 | Febus, Chantel L. | 210 | Call with K. Curtis regarding revisions to the draft client communication regarding the UCC adversary preliminary injunction filing and court's stay order in relation to discussions about coordination of PREPA fuel oil litigations. | 0.20 | 157.80 |
| 01 Oct 2020 | Febus, Chantel L. | 210 | Review draft letter regarding PREPA fuel oil litigations. | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Oct 2020 | Firestein, Michael A. | 210 | Review correspondence regarding potential call with UCC from Brown Rudnick and draft same to Brown Rudnick (0.20); Draft e-mail to J. Levitan on strategy for call with UCC (0.20); Draft letter to UCC on new adversary issues and violation of stipulation (0.50); Telephone conference with T. Mungovan on strategy for UCC claims (0.20); Telephone conference with J. Levitan and E. Barak on strategy in new litigation involving Marrero plaintiffs (Catesby Jones) (0.30); Telephone conference with J. Levitan, E. Barak and P. Possinger on Catesby Jones strategy (0.40); Telephone conference with J. Levitan on strategy for Catesby Jones case (0.10); Telephone conference with L. Rappaport on class action strategy (0.10); Review P. Possinger' s e-mail to M. Bienenstock and draft clarifying e-mail to P. Possinger on same (0.30); Review e-mail and strategy from M. Bienenstock (0.10); Review and draft correspondence to J. Levitan on strategy regarding fuel supplier issues (0.20). | 2.60 | 2,051.40 |
| 01 Oct 2020 | Levitan, Jeffrey W. | 210 | Edit demand letter to Committee (0.70); E-mails with K. Curtis, E. Barak, M. Firestein regarding fuel supplier litigation (0.50); Teleconference E. Barak and M. Firestein regarding fuel supplier litigation (0.30); Call with P. Possinger, E. Barak, and M. Firestein regarding same (0.40); Review comments to demand letter (0.30); Confer with M. Firestein regarding fuel suppliers (0.10); Review P. Possinger, M. Bienenstock e-mails , e-mail M. Firestein regarding fuel supplier litigation (0.30). | 2.60 | 2,051.40 |
| 01 Oct 2020 | Mungovan, Timothy W. | 210 | Conference call with M. Firestein regarding discussions with Brown Rudnick concerning UCC's adversary proceeding against class plaintiffs (0.20). | 0.20 | 157.80 |
| 01 Oct 2020 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger and M. Bienenstock regarding the UCC's adversary proceeding against the class plaintiffs and the relationship with the Vitol and PREPA avoidance action litigation (0.30). | 0.30 | 236.70 |
| 01 Oct 2020 | Possinger, Paul V. | 210 | Call with J. Levitan, E. Barak, and M. Firestein regarding fuel oil litigation (0.40); E-mail to M. Bienenstock summarizing situation (1.00). | 1.40 | 1,104.60 |

| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 01 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, P. Possinger, J. Levitan, E. Barak, K. Curtis regarding analysis, strategy for UCC adversary complaint and motion for preliminary injunction against Catesby Jones, Catesby Jones adversary complaint, Special Claims Committee adversary complaint against fuel suppliers and test labs, draft letter to UCC counsel and revisions (0.40); Confer with M. Firestein regarding class action strategy (0.10); E-mails with M. Firestein, P. Possinger, J. Levitan, E. Barak, M. Bienenstock regarding same (0.20); Limited research regarding defenses in the class action litigation for UCC, Catesby Jones litigation (0.40). | 1.10 | 867.90 |
| 01 Oct 2020 | Curtis, Kelly | 210 | Revise draft e-mail summarizing history and relationship of Marrero non-compliant fuel oil litigation, SCC and UCC avoidance action, Vitol litigation, and UCC and Catesby Jones litigations (3.40); Confer with C. Febus regarding same (0.20); Review and incorporate M. Firestein and J. Levitan edits to draft letter to UCC regarding UCC adversary proceeding (0.50). | 4.10 | 3,234.90 |
| 02 Oct 2020 | Barak, Ehud | 210 | Review and revise memorandum and next steps (2.40); Discuss memorandum with J. Peterson (0.20); Discuss same with J. Levitan (0.20); Call with M. Firestein and team regarding same (1.10). | 3.90 | 3,077.10 |
| 02 Oct 2020 | Febus, Chantel L. | 210 | Review current revisions to draft client e-mail regarding PREPA fuel oil litigations and memorandum regarding same. | 0.90 | 710.10 |
| 02 Oct 2020 | Firestein, Michael A. | 210 | Draft outline for call with UCC and Brown Rudnick on Marrero issue and new adversary by Marrero plaintiffs (Catesby Jones) (0.40). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Oct 2020 | Firestein, Michael A. | 210 | Review multiple strategic e-mails from C. Febus, L. Rappaport and T. Mungovan on fuel oil supplier litigation strategy (0.40); Telephone conference with L. Rappaport on strategy for assessing UCC and Marrero/Catesby Jones actions (0.40); Conference call with J. Levitan, P. Possinger and L. Rappaport on Marrero/Catesby Jones and UCC strategy (1.10); Draft e-mail to T. Mungovan on strategy and go forward path including multiple e-mails on same regarding Marrero issues (0.50); Telephone conference with L. Rappaport and T. Mungovan on strategy for client on fuel supplier issues (0.40); Draft multiple strategic e-mails to L. Rappaport on claim and interest issues regarding Marrero/Catesby Jones (0.20); Telephone conference with L. Rappaport on further strategy regarding Vitol (0.40). | 3.40 | 2,682.60 |
| 02 Oct 2020 | Levitan, Jeffrey W. | 210 | Review draft e-mail to client, teleconference E. Barak regarding fuel supplier litigation (0.50); Review complaints to prepare fro internal call (0.40); Teleconference P. Possinger and team regarding fuel supplier litigation (1.10); E-mails L. Rappaport regarding fuel supplier issues (0.30). | 2.30 | 1,814.70 |
| 02 Oct 2020 | Mungovan, Timothy W. | 210 | Call (partial) with M. Firestein and L. Rappaport concerning various adversary proceedings involving fuel suppliers (0.20). | 0.20 | 157.80 |
| 02 Oct 2020 | Possinger, Paul V. | 210 | Call with M. Firestein, L. Rappaport, E. Barak, J. Levitan regarding fuel oil litigation (1.10); Review memorandum regarding fuel oil issues (0.40). | 1.50 | 1,183.50 |
| 02 Oct 2020 | Rappaport, Lary Alan | 210 | Conference with T. Mungovan, M. Firestein regarding update, strategy (0.40); Conference with M. Firestein regarding strategy (0.40). | 0.80 | 631.20 |
| 02 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, J. Levitan, P. Possinger, M. Firestein, E. Barak regarding analysis, strategy of the various adversary proceedings among PREPA, Special Claims Committee, UCC and Marrero class action plaintiffs (0.40); Conference with M. Firestein regarding same (0.40); Conference with M. Firestein, J. Levitan, P. Possinger, M. Firestein, E. Barak regarding same (1.10); E-mails with Brown Rudnick regarding various fuel supplier adversary proceedings (0.10); E-mails with M. Firestein, J. Levitan, P. Possinger, M. Firestein, E. Barak, Brown Rudnick, UCC regarding scheduling call (0.20). | 2.20 | 1,735.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21006501 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Oct 2020 | Peterson, John A. | 210 | Conference call with E. Barak regarding issues in fuel suppliers litigations (0.20); Review and analyze e-mail from C. Febus outlining legal issues relating to PREPA's fuel oil transactions and subsequent litigations (0.50); Review and analyze memorandum detailing the history, factual background, and claims and defenses asserted in four recently filed fuel supplier proceedings (1.00); Analyze memorandum detailing the relationship of the four separate fuel supplier proceedings (0.70). | 2.50 | 1,972.50 |
| 02 Oct 2020 | Stafford, Laura | 210 | E-mails with C. Febus and K. Curtis regarding fuel oil actions (0.50). | 0.50 | 394.50 |
| 04 Oct 2020 | Firestein, Michael A. | 210 | Draft e-mail to L. Rappaport on Marrero/Catesby Jones strategy for conference call approach (0.20). | 0.20 | 157.80 |
| 04 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein regarding strategy for conferences with Special Claims Committee and UCC about adversary proceedings with Marrero class plaintiffs (0.10). | 0.10 | 78.90 |
| 04 Oct 2020 | Stafford, Laura | 210 | Review and analyze draft memorandum regarding fuel supplier litigations (0.90). | 0.90 | 710.10 |
| 05 Oct 2020 | Barak, Ehud | 210 | Call with Brown Rudnick, P. Possinger and team regarding fuel supplier litigations (0.60); Call with Brown Rudnick, UCC counsel, P. Possinger and team regarding same (0.90); Call with J. Levitan, P. Possinger, and J. Peterson regarding same (0.50); Review relevant documents and research related issues (1.30); Call with M. Firestein regarding strategy in Marrero/Catesby Jones (0.20). | 3.50 | 2,761.50 |
| 05 Oct 2020 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport on strategy for UCC and Brown Rudnick calls (0.50); Telephone conference with Proskauer and Brown Rudnick on Marrero/Catesby Jones and UCC strategy for go forward matters (0.60); Telephone conference with E. Weisfelner on strategy regarding UCC on new fuel supplier adversaries (0.20); Conference call with Brown Rudnick, Proskauer and UCC counsel on Marrero/Catesby Jones go forward issues (0.90); Draft multiple e-mails to P. Possinger, E. Barak and J. Levitan on strategy regarding UCC actions (0.40); Prepare for call with UCC on new adversary go forward strategy (0.20); Telephone conference with E. Barak on strategy for next steps in Marrero (0.20); Review memorandum on judicial admission and judicial estoppel issues (0.30); Conference with L. Rappaport regarding Catesby Jones (0.10). | 3.40 | 2,682.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Oct 2020 | Levitan, Jeffrey W. | 210 | Teleconference with E. Weisfelner and team regarding prepare for call with committee (0.60); Teleconference with E. Barak and team regarding research issues (0.50); Participate in call with M. Firestein and Committee counsel (0.90); E-mails with M. Firestein regarding follow-up from committee call (0.20). | 2.20 | 1,735.80 |
| 05 Oct 2020 | Possinger, Paul V. | 210 | Call with Brown Rudnick regarding fuel oil litigation (0.60); Call with Brown Rudnick, UCC counsel, E. Barak and team regarding same (0.90); Call with E. Barak, J. Levitan, and J. Peterson regarding same (0.50). | 2.00 | 1,578.00 |
| 05 Oct 2020 | Rappaport, Lary Alan | 210 | Prepare for conferences with Special Claims Committee and UCC regarding fuel supplier avoidance action, Catesby Jones (class action plaintiffs) adversary complaint against PREPA and the UCC's adversary complaint against the class action plaintiffs (0.60); Conference with J. Levitan, P. Possinger, E. Barak, M. Firestein, E. Weisfelner, T. Axelrod regarding fuel supplier avoidance action, Catesby Jones (class action plaintiffs) adversary complaint against PREPA and the UCC's adversary complaint against the class action plaintiffs (0.60); Conferences with M. Firestein regarding conferences with Special Claims Committee and UCC, strategy for fuel line lenders avoidance action, Catesby Jones (class action plaintiffs) adversary complaint against PREPA and the UCC's adversary complaint against the class action plaintiffs (0.50); WebEx conference with J. Levitan, P. Possinger, E. Barak, M. Firestein, E. Weisfelner, T. Axelrod, J. Arriastia, J. Suarez regarding fuel supplier avoidance action, Catesby Jones (class action plaintiffs) adversary complaint against PREPA and the UCC's adversary complaint against the class action plaintiffs (0.90); Conference with M. Firestein regarding same (0.10); E-mails with J. Levitan, P. Possinger, E. Barak, M. Firestein regarding same (0.10). | 2.80 | 2,209.20 |
| 05 Oct 2020 | Stafford, Laura | 210 | E-mails with K. Curtis regarding fuel oil litigations (0.20). | 0.20 | 157.80 |
| 06 Oct 2020 | Barak, Ehud | 210 | Call regarding fuel suppliers fraud litigation with P. Possinger and litigation team (0.80); Follow-up e-mails with J. Levitan regarding same (0.30). | 1.10 | 867.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | Invoice Number | 21006501 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Oct 2020 | Firestein, Michael A. | 210 | Conference call with J. Levitan, E. Barak, P. Possinger and L. Rappaport on strategy regarding further UCC issues (0.80); Prepare for conference call with restructuring on UCC issues (0.20); Review correspondence from L. Rappaport and E. Weisfelner on strategy regarding Marrero plaintiffs in Catesby Jones (0.10); Telephone conference with L. Rappaport on settlement issues (0.20); Review and draft e-mail to L. Stafford and J. Alonzo on Marrero/Catesby Jones issues and strategy for UCC (0.30); Review settlement correspondence from Marrero/Catesby Jones plaintiffs and draft e-mail to J. Levitan regarding same (0.30); Review and draft e-mail to T. Axelrod on settlement issues and e-mail as well to E. Weisfelner (0.20). | 2.10 | 1,656.90 |
| 06 Oct 2020 | Levitan, Jeffrey W. | 210 | Teleconference P. Possinger and team regarding fuel supplier litigation (0.80); Review e-mails regarding settlement proposal, review Marrero/Catesby Jones counsel's letter, e-mail. M. Firestein regarding fuel supplier proceedings (0.50). | 1.30 | 1,025.70 |
| 06 Oct 2020 | Possinger, Paul V. | 210 | Call with M. Firestein and litigation team regarding fuel oil litigation issues (0.80); E-mail to M. Bienenstock regarding same (0.20); Review letter from Marrero/Catesby Jones plaintiffs regarding settlement proposal (0.40). | 1.40 | 1,104.60 |
| 06 Oct 2020 | Rappaport, Lary Alan | 210 | Conference with M. Firestein, E. Barak, J. Levitan, P. Possinger regarding conversation with Special Claims Committee and UCC about the UCC and Catesby Jones adversary complaints, analysis and strategy for next steps (0.80); E-mail with C. Febus and L. Stafford regarding same (0.10); E-mails with E. Weisfelner, M. Firestein regarding UCC and Catesby Jones adversary complaints (0.10); E-mails with E. Weisfelner, M. Firestein, P. Possinger, J. Levitan, E. Barak, T. Axelrod regarding communications with Marrero class action plaintiffs, letter from Marrero class action plaintiffs, strategy (0.30); Conference with M. Firestein regarding same (0.20). | 1.50 | 1,183.50 |
| 07 Oct 2020 | Barak, Ehud | 210 | Call with M. Firestein regarding fuel supplier issues (0.30); Call with M. Firestein and litigators regarding fuel line suppliers (1.00); Call regarding same with Brown Rudnick (0.50). | 1.80 | 1,420.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Oct 2020 | Firestein, Michael A. | 210 | Review multiple correspondence on go forward issues in Catesby Jones matter from E. Weisfelner and T. Axelrod and draft same (0.30); Review and draft e-mail to and from L. Rappaport on strategy for intervention for stay violation motion including multiple e-mails on same (0.30); Telephone conference with E. Barak on strategy for next steps on fuel supplier issues (0.30); Various telephone conferences with L. Rappaport on strategy for addressing new litigation (0.40); Conference call with E. Barak, J. Levitan, P. Possinger, L. Stafford, J. Alonzo and L. Rappaport on strategy for Marrero matters (1.00); Conference call with Brown Rudnick and Proskauer on adversary strategy (0.50). | 2.80 | 2,209.20 |
| 07 Oct 2020 | Levitan, Jeffrey W. | 210 | E-mails with M. Firestein regarding fuel supplier litigation (0.30); Teleconference with M. Firestein and team regarding strategy (1.00); Participate in call with E. Weisfelner regarding next steps (0.50). | 1.80 | 1,420.20 |
| 07 Oct 2020 | Possinger, Paul V. | 210 | Call with Brown Rudnick regarding path forward on fuel oil litigation (0.50). | 0.50 | 394.50 |
| 07 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with E. Weisfelner, T. Axelrad, M. Firestein, P. Possinger, E. Barak and J. Levitan regarding update on Catesby Jones adversary proceeding, strategy (0.20); E-mails with M. Firestein, P. Possinger, E. Barak, J. Levitan, L. Stafford, J. Alonzo, D. Munkittrick regarding strategy for UCC and Catesby Jones adversary proceedings (0.20); Conferences with M. Firestein regarding same (0.20); Conference with M. Firestein, P. Possinger, E. Barak, J. Levitan, L. Stafford, J. Alonzo, D. Munkittrick regarding strategy for UCC and Catesby Jones adversary proceedings (1.00); Conference with E. Weisfelner, T. Axelrad, M. Firestein, P. Possinger, E. Barak, J. Levitan, J. Alonzo regarding strategy for UCC and Catesby Jones adversary proceedings (0.50); Conference with M. Firestein regarding same (0.20); E-mails with E. Weisfelner, T. Axelrad, M. Firestein, P. Possinger, E. Barak and J. Levitan regarding further update on Catesby Jones adversary proceeding, strategy (0.20); E-mails with M. Firestein regarding same (0.20). | 2.70 | 2,130.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21006501 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Oct 2020 | Alonzo, Julia D. | 210 | Teleconference with P. Possinger, J. Levitan, E. Barak, M. Firestein, L. Rappaport, L. Stafford and D. Munkittrick regarding Catesby Jones litigation (1.00); Teleconference with P. Possinger, J. Levitan, E. Barak, M. Firestein, L. Rappaport, and counsel for special claims committee regarding same (0.50); Review Catesby Jones complaint and related background materials (0.60). | 2.10 | 1,656.90 |
| 07 Oct 2020 | Munkittrick, David A. | 210 | E-mails with L. Rappaport regarding fuel oil litigation (0.30); Phone conference with L. Rappaport and team regarding strategy for fuel cost litigations (1.00). | 1.30 | 1,025.70 |
| 07 Oct 2020 | Stafford, Laura | 210 | Call with L. Rappaport, M. Firestein, D. Munkittrick, J. Alonzo, P. Possinger, E. Barak, J. Levitan regarding fuel oil litigations (1.00). | 1.00 | 789.00 |
| 07 Oct 2020 | Stafford, Laura | 210 | E-mails with J. Alonzo, D. Munkittrick, et al. regarding fuel oil litigations (0.20). | 0.20 | 157.80 |
| 08 Oct 2020 | Barak, Ehud | 210 | Call (partial) regarding fuel supplier litigation with P. Possinger and litigators. | 0.50 | 394.50 |
| 08 Oct 2020 | Firestein, Michael A. | 210 | Review memorandum on legal issues, defenses and related rules regarding fuel supplier case (0.30); Draft and review strategic e-mails to and from L. Rappaport on fuel supplier issues (0.20); Various telephone conferences with L. Rappaport on strategy for fuel supplier case (0.40); Conference call with L. Rappaport, E. Barak, P. Possinger, J. Levitan and J. Alonzo on defensive strategic issues on Marrero class action (0.60); Review correspondence from L. Rappaport to UCC and strategy from P. Possinger to M. Bienenstock (0.10). | 1.60 | 1,262.40 |
| 08 Oct 2020 | Levitan, Jeffrey W. | 210 | Review Axelrod analysis of legal issues, and e-mails with L. Rappaport and P. Possinger regarding status (0.40); Review Darr decision (0.30); Participate in call with M. Firestein and team regarding next steps, strategy (0.60). | 1.30 | 1,025.70 |
| 08 Oct 2020 | Possinger, Paul V. | 210 | Call with L. Rappaport, et. al., regarding fuel oil litigation issues, partial attendance (0.50); E-mail to M. Bienenstock regarding same (0.10); Review research on defenses (0.30). | 0.90 | 710.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21006501 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Oct 2020 | Rappaport, Lary Alan | 210 | Review, analyze e-mail from T. Axelrad regarding Catesby Jones adversary complaint, legal research (0.20); E-mails with M. Firestein regarding same, strategy (0.20); Conferences with M. Firestein regarding same (0.40); E-mails with P. Possinger, J. Levitan, E. Barak, M. Firestein, J. Alonzo, L. Stafford, D. Munkittrick, M. Bienenstock regarding same (0.30); Legal research regarding issues raised in Catesby Jones adversary complaint (4.20); Conference with P. Possinger, J. Levitan, E. Barak, M. Firestein, J. Alonzo, L. Stafford, D. Munkittrick regarding Catesby Jones adversary complaint, legal research, analysis and strategy (0.60); E-mail with J. Arristia, J. Suarez, P. Possinger, J. Levitan, E. Barak, M. Firestein, J. Alonzo, L. Stafford, D. Munkittrick, E. Weisfelner and T. Axelrod regarding UCC adversary complaint (0.10). | 5.80 | 4,576.20 |
| 08 Oct 2020 | Alonzo, Julia D. | 210 | Call with L. Rappaport, M. Firestein, J. Levitan, D. Munkittrick, P. Possinger, and E. Barak regarding status of Catesby Jones litigation. | 0.60 | 473.40 |
| 08 Oct 2020 | Munkittrick, David A. | 210 | Phone conference with M. Firestein and L. Rappaport regarding strategy and next steps regarding Catesby Jones case (0.60). | 0.60 | 473.40 |
| 09 Oct 2020 | Barak, Ehud | 210 | Confer with M. Firestein regarding strategy for response to UCC filing (0.20). | 0.20 | 157.80 |
| 09 Oct 2020 | Firestein, Michael A. | 210 | Review correspondence to UCC on new adversary status (0.30); Draft multiple correspondence to L. Rappaport on strategy for same (0.20); Review and draft multiple strategic e-mails to P. Possinger and J. Levitan on Catesby Jones strategy (0.50); Draft further e-mail to J. Levitan and E. Barak on strategy for Catesby Jones issues (0.20); Telephone conference with L. Rappaport on strategy regarding go forward issues in light of UCC filing (0.20); Telephone conference with E. Barak on strategy for response to UCC filing (0.20). | 1.60 | 1,262.40 |
| 09 Oct 2020 | Levitan, Jeffrey W. | 210 | E-mails with M. Firestein and E. Barak regarding Committee and fuel supplier litigation. | 0.50 | 394.50 |
| 09 Oct 2020 | Possinger, Paul V. | 210 | Review e-mails regarding fuel oil adversaries (0.20); Review materials for call with team regarding same (0.30). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, E. Barak, P. Possinger, J. Levitan, J. Aristia, J. Suarez, E. Weisfelner, T. Axelrad regarding dismissal of UCC adversary complaint (0.20); E-mails with M. Firestein, E. Barak, P. Possinger, J. Levitan regarding analysis, strategy for UCC adversary complaint, Catesby Jones adversary complaint (0.20); Review UCC dismissal, answer and counterclaim (0.20); Conference with M. Firestein regarding same (0.20); E-mail with M. Firestein, E. Barak, P. Possinger, J. Levitan, L. Stafford, J. Alonzo regarding same (0.10). | 0.90 | 710.10 |
| 09 Oct 2020 | Munkittrick, David A. | 210 | E-mails with M. Firestein regarding strategy for Catesby Jones adversary (0.10). | 0.10 | 78.90 |
| 10 Oct 2020 | Firestein, Michael A. | 210 | Review and draft e-mails to E. Weisfelner on current status and strategy on UCC tactics and counterclaim (0.30). | 0.30 | 236.70 |
| 10 Oct 2020 | Rappaport, Lary Alan | 210 | E-mail with E. Weisfelner, M. Firestein, J. Levitan, E. Barak, P. Possinger regarding UCC pleadings in Catesby Jones adversary proceeding (0.10). | 0.10 | 78.90 |
| 11 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, E. Weisfelner regarding Catesby Jones adversary proceeding, UCC answer and counterclaim (0.10). | 0.10 | 78.90 |
| 12 Oct 2020 | Barak, Ehud | 210 | Call with M. Firestein and litigators regarding fuel suppliers litigation and recent filings by UCC (0.50); Call with the Marrero class action/Catesby Jones plaintiff lawyers (1.00). | 1.50 | 1,183.50 |
| 12 Oct 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport, E. Barak, P. Possinger and J. Levitan on Catesby Jones strategy (0.50); Review L. Rappaport's correspondence to Brown Rudnick on Catesby Jones issues (0.10); Review memorandum from L. Rappaport and K. Curtis on revised UCC letter (0.20); Prepare for call with Catesby Jones counsel (0.30); Conferences with L. Rappaport for strategy regarding Catesby Jones plaintiff's call (0.40); Telephone conference with Brown Rudnick, Proskauer and Catesby Jones plaintiff's counsel on case adversary process (1.00); Review draft letter to UCC on adversary and draft same (0.50); Draft strategic memoranda with E. Barak on strategy for Catesby Jones (0.20); Draft strategic e-mail to P. Possinger, J. Levitan, E. Barak and L. Rappaport on Marrero strategy (0.20); Review letter from plaintiff's counsel in Catesby Jones on case process and briefing issues (0.10); Conferences with L. Rappaport regarding call with plaintiffs' counsel and letter to UCC counsel (0.30). | 3.80 | 2,998.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21006501 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12 Oct 2020 | Levitan, Jeffrey W. | 210 | Review committee answer and counterclaim, plaintiffs' and team e-mails regarding next steps in fuel supplier litigation (0.40); Teleconference P. Possinger and team regarding fuel supplier litigation (0.50). | 0.90 | 710.10 |
| 12 Oct 2020 | Possinger, Paul V. | 210 | Call with Catesby Jones counsel regarding fuel oil litigation (1.00); Review and revise letter to UCC regarding same (0.70); Call with M. Firestein and litigation team regarding path forward on fuel oil litigation (0.50). | 2.20 | 1,735.80 |
| 12 Oct 2020 | Rappaport, Lary Alan | 210 | Conference with P. Possinger, E. Barak, J. Levitan, M. Firestein regarding strategy for Catesby Jones adversary complaint, UCC counterclaim (0.50); E-mails with E. Weisfelner, P. Possinger, E. Barak, J. Levitan, M. Firestein regarding conference with Catesby Jones plaintiffs' counsel (0.10); E-mails with E. Weisfelner, P. Possinger, E. Barak, J. Levitan, M. Firestein, plaintiffs' counsel regarding conference (0.10); Conferences with M. Firestein regarding same (0.40); E-mails with K. Curtis, L. Stafford, J. Alonzo, P. Possinger, E. Barak, J. Levitan, M. Firestein regarding revisions to draft demand letter to UCC counsel (0.60); Review pleadings, legal research regarding motion to dismiss Catesby Jones adversary complaint, opposition to stay relief motion (2.80); Prepare for conference with Catesby Jones plaintiffs' counsel (0.50); Conference call with Catesby Jones plaintiffs' counsel , E. Weisfelner, P. Possinger, E. Barak, M. Firestein (1.00); Conferences with M. Firestein regarding same (0.10); Review e-mail from Catesby Jones plaintiffs' counsel (0.10); Review and edit draft letter to UCC counsel regarding answer and counterclaims in Catesby Jones adversary proceeding, P. Possinger's edits (1.00); Conference with M. Firestein regarding same (0.20). | 7.40 | 5,838.60 |
| 12 Oct 2020 | Stafford, Laura | 210 | E-mails with L. Rappaport, K. Curtis, et al. regarding fuel oil litigations (0.50). | 0.50 | 394.50 |
| 12 Oct 2020 | Stafford, Laura | 210 | Review and revise draft letter to UCC regarding fuel oil litigations (0.60). | 0.60 | 473.40 |
| 13 Oct 2020 | Firestein, Michael A. | 210 | Draft e-mail to L. Rappaport on Catesby Jones strategy (0.20). | 0.20 | 157.80 |
| 13 Oct 2020 | Levitan, Jeffrey W. | 210 | Review draft demand letter to committee, and e-mails with L. Rappaport regarding fuel supplier litigation. | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21006501 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Oct 2020 | Possinger, Paul V. | 210 | Review letter to UCC regarding fuel oil litigation (0.50); E-mails with team regarding same (0.20); E-mail to M. Bienenstock regarding next steps on fuel oil litigation (0.30). | 1.00 | 789.00 |
| 13 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, P. Possinger, E. Barak, J. Levitan, K. Curtis, L. Stafford, J. Alonzo regarding revisions to draft letter to UCC about Catesby Jones adversary proceeding, strategy for response, discussion with M. Bienenstock (0.50); E-mails with M. Firestein regarding same (0.20). | 0.70 | 552.30 |
| 14 Oct 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on urgent motion regarding extension in Catesby Jones (0.10). | 0.10 | 78.90 |
| 14 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with P. Possinger, M. Bienenstock, M. Firestein, J. Levitan, E. Barak regarding strategy for Catesby Jones adversary proceeding (0.20); Conference with M. Firestein regarding same (0.10); E-mails with D. Munkittrick, J. Alonzo and L. Stafford regarding urgent motion for extension of deadline to respond to Catesby Jones adversary complaint (0.30); Draft urgent motion for extension of deadline to respond to Catesby Jones adversary complaint (3.30); E-mails with M. Firestein regarding same (0.20). | 4.10 | 3,234.90 |
| 15 Oct 2020 | Firestein, Michael A. | 210 | Review and draft correspondence on Catesby Jones strategy (0.20). | 0.20 | 157.80 |
| 15 Oct 2020 | Rappaport, Lary Alan | 210 | Review P. Possinger edits to draft urgent motion, and revise draft urgent motion in Catesby Jones adversary proceeding (0.60); E-mails with P. Possinger, M. Firestein, J. Levitan, L. Stafford, E. Barak regarding draft urgent motion, draft letter to UCC, in Catesby Jones adversary proceeding, strategy (0.30); E-mails with E. Barak regarding same (0.10); E-mails with M. Firestein regarding same (0.20); E-mails with L. Stafford, L. del Valle-Emmanuelli regarding urgent motion in Catesby Jones adversary proceeding (0.10). | 1.30 | 1,025.70 |
| 16 Oct 2020 | Firestein, Michael A. | 210 | Review final letter to UCC on Catesby Jones issues (0.20); Conferences and e-mails with L. Rappaport on strategy for next Catesby Jones steps (0.30); Review and draft e-mail to P. Possinger on next steps and amended complaint (0.20). | 0.70 | 552.30 |
| 16 Oct 2020 | Possinger, Paul V. | 210 | E-mails with team regarding fuel oil litigation and letter to UCC (0.40). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21006501 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Oct 2020 | Rappaport, Lary Alan | 210 | Review M. Bienenstock edits to draft letter to UCC regarding unauthorized answer and counterclaims in Catesby Jones adversary proceeding, revised letter (0.20); Review and finalize urgent motion for an order extending time for PREPA to respond to the Catesby Jones adversary complaint (0.20); E-mails with M. Firestein, P. Possinger, K. Curtis, L. Stafford, E. Barak, J. Levitan, L. Stafford regarding revised letter to UCC regarding unauthorized answer and counterclaims in Catesby Jones adversary proceeding, urgent motion, strategy (0.20); Conferences with M. Firestein regarding same (0.10); E-mails with M. Firestein, L. Stafford regarding same (0.20); E-mails with L. Stafford and L. del Valle-Emmanuelli regarding urgent motion, filing (0.20); E-mails with L. Stafford, M. Firestein regarding notice of appearance for Catesby Jones (0.10); Review and edit draft notice of appearance (0.10); Review order, order of reference in Catesby Jones and related e-mails M. Firestein and L. Stafford (0.10); E-mail with Brown Rudnick regarding urgent motion, letter to UCC (0.10). | 1.50 | 1,183.50 |
| 16 Oct 2020 | Stafford, Laura | 210 | E-mails with L. Rappaport, L. del Valle Emmanuelli, et al. regarding extension motion regarding Catesby Jones adversary proceeding (0.40). | 0.40 | 315.60 |
| 16 Oct 2020 | Stafford, Laura | 210 | E-mails with L. Rappaport, L. Silvestro regarding notices of appearance in Catesby Jones adversary proceeding (0.30). | 0.30 | 236.70 |
| 19 Oct 2020 | Barak, Ehud | 210 | Call with P. Possinger regarding fuel oil litigation (0.30). | 0.30 | 236.70 |
| 19 Oct 2020 | Firestein, Michael A. | 210 | Draft strategic e-mail to L. Rappaport on Catesby Jones next steps by Board (0.20); Draft strategic e-mails to E. Barak on Catesby Jones strategy (0.20); Telephone conference with L. Rappaport on strategy for Catesby Jones stipulation and related issues (0.10); Draft letter to Catesby Jones plaintiffs on next steps (0.20). | 0.70 | 552.30 |
| 19 Oct 2020 | Possinger, Paul V. | 210 | Call with E. Barak regarding fuel oil litigation (0.30). | 0.30 | 236.70 |
| 19 Oct 2020 | Rappaport, Lary Alan | 210 | Call and e-mails with M. Firestein regarding strategy in Catesby Jones adversary proceeding (0.20); E-mails with plaintiffs' counsel, Special Claims Committee regarding continued meet and confer in Catesby Jones adversary proceeding (0.10). | 0.30 | 236.70 |
| 21 Oct 2020 | Firestein, Michael A. | 210 | Review and draft strategic correspondence to L. Rappaport on Catesby Jones strategy (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Oct 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on Catesby Jones strategy for conference call with plaintiff's counsel (0.10). | 0.10 | 78.90 |
| 23 Oct 2020 | Barak, Ehud | 210 | Call with M. Firestein regarding UCC and Catesby Jones plaintiffs issues (0.20). | 0.20 | 157.80 |
| 23 Oct 2020 | Firestein, Michael A. | 210 | Prepare for Catesby Jones conference call with Marrero/Catesby Jones plaintiffs (0.20); Conference call with Proskauer, Brown Rudnick and Marrero/ Catesby Jones plaintiffs' counsel for go forward issues (0.30); Telephone conference with L. Rappaport and D. Munkittrick on strategy for amendment and UCC issues (0.30); Telephone conference with E. Barak on strategy regarding UCC and Catesby Jones plaintiffs issues (0.20); Review multiple correspondence from P. Possinger on stay violation issues (0.20); Telephone conference with L. Rappaport on strategy for response to UCC letter on Catesby Jones (0.20); Review UCC counsel's letter on issues pertaining to counterclaims and research response to same (0.20); Draft and review memorandum to P. Possinger on Catesby Jones strategy (0.20). | 1.80 | 1,420.20 |
| 23 Oct 2020 | Levitan, Jeffrey W. | 210 | Participate in call with plaintiffs' counsel regarding complaint (0.30); Review outline of Catesby Jones issues (0.20); E-mail P. Possinger regarding next steps (0.20); Review Committee response to demand (0.30). | 1.10 | 867.90 |
| 23 Oct 2020 | Possinger, Paul V. | 210 | Discuss UCC counterclaim in fuel oil class action plaintiffs, M. Firestein and team (0.30); Review letter from UCC regarding same (0.40); E-mail to J. Levitan and team regarding same (0.30). | 1.00 | 789.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 23 Oct 2020 | Rappaport, Lary Alan | 210 | Review docket, pleading and prepare for meet and confer with Catesby Jones plaintiffs regarding status, steps going forward (0.50); E-mails with M. Firestein in preparation for meet and confer with Catesby Jones plaintiffs regarding status, steps going forward (0.10); Conference call with meet and confer with Catesby Jones plaintiffs, P. Possinger, E. Barak, M. Firestein, D. Munkittrick, E. Weisfelner regarding status, steps going forward (0.30); Conference with M. Firestein and D. Munkittrick regarding meet and confer call, strategy, discussion with E. Barak about strategy (0.30); E-mails with P. Possinger, E. Barak, M. Firestein, J. Levitan, J. Alonzo, D. Munkittrick regarding procedure, analysis, strategy and research project (0.40); Limited legal research regarding procedure to dismiss counterclaim (0.80); Review letter from J. Arrastia regarding UCC, meet and confer about UCC answer and counterclaims (0.20); Review stipulation for UCC and Special Claims Committee to file avoidance actions (0.20); E-mails with M. Firestein, P. Possinger regarding J. Arrastia letter, analysis, strategy for response (0.20); Conference and e-mails with M. Firestein regarding same (0.30); Preliminary preparation of response to J. Arrastia meet and confer letter (0.30). | 3.40 | 2,682.60 |
| 23 Oct 2020 | Alonzo, Julia D. | 210 | Correspond with L. Rappaport regarding strategy regarding UCC counterclaims (0.20); Correspond with K. Curtis regarding research for same (0.30); Review correspondence regarding strategy (0.40); Call with K. Curtis regarding strategic research (0.30). | 1.20 | 946.80 |
| 23 Oct 2020 | Curtis, Kelly | 210 | Confer with J. Alonzo regarding Catesby Jones research project on correct procedure to oppose counterclaims filed by UCC. | 0.30 | 236.70 |
| 23 Oct 2020 | Munkittrick, David A. | 210 | Phone conference with L. Rappaport and M. Firestein discussing pleadings strategy with plaintiffs' counsel (0.30); E-mails with L. Rappaport and J. Alonzo regarding research into procedural mechanisms for moving to dismiss / strike (0.20); Review and analyze response letter from UCC (0.20). | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21006501 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 26 Oct 2020 | Firestein, Michael A. | 210 | Review and draft e-mails to L. Rappaport and P. Possinger on strategy for UCC action (0.20); Telephone conference with L. Rappaport on same (0.10). | 0.30 | 236.70 |
| 26 Oct 2020 | Possinger, Paul V. | 210 | E-mails with L. Stafford regarding amended class complaint regarding fuel oil litigation (0.20). | 0.20 | 157.80 |
| 26 Oct 2020 | Rappaport, Lary Alan | 210 | Draft reply to UCC meet and confer response regarding answer, counterclaims in Catesby Jones adversary proceeding (4.00); E-mails with M. Firestein, P. Possinger, E. Barak, L. Stafford, D. Munkittrick regarding same, amended complaint (0.20); Conference and e-mails with M. Firestein regarding same (0.30); Review amended complaint (0.10). | 4.60 | 3,629.40 |
| 27 Oct 2020 | Firestein, Michael A. | 210 | Review and draft multiple strategic correspondence to L. Rappaport, E. Barak and P. Possinger on Catesby Jones strategy (0.90); Revise letter to UCC counsel on counterclaim issues including multiple iterations of same (0.30); Various telephone conferences with L. Rappaport on strategy for UCC letter (0.30); Draft strategic correspondence to L. Rappaport on addressing UCC issues (0.10); Draft strategic e-mail to E. Barak on possible UCC intervention issues in Catesby Jones (0.20). | 1.80 | 1,420.20 |
| 27 Oct 2020 | Levitan, Jeffrey W. | 210 | Review correspondence with committee counsel regarding Catesby Jones, and e-mails L. Rappaport regarding same. | 0.40 | 315.60 |
| 27 Oct 2020 | Rappaport, Lary Alan | 210 | Review M. Firestein, E. Barak, P. Possinger edits, revise, finalize draft letter to J. Arristia (1.30); E-mails with M. Firestein regarding letter to J. Arristia, strategy (0.20); E-mails with M. Firestein, J. Levitan, P. Possinger and E. Barak, M. Rochman regarding revised letter to J. Arristia, further revisions, strategy, J. Arristia response (1.00); Conferences with M. Firestein regarding same (0.30); E-mails with E. Fagin regarding amended complaint, counterclaims, extension to plead (0.10); E-mails with J. Arristia regarding letter, next steps (0.10). | 3.00 | 2,367.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21006501 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 28 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with E. Weisfelner regarding meet and confer with UCC about Catesby Jones adversary proceeding, counterclaims (0.10); E-mails with M. Firestein, P. Possinger, E. Barak, J. Levitan, N. Rochman regarding same, proposed response with J. Arrastia (0.40); E-mails with M. Firestein, J. Arrastia regarding extension to respond to counterclaims, meet and confer on counterclaims (0.20); E-mails with M. Firestein regarding same (0.20). | 0.90 | 710.10 |
| 28 Oct 2020 | Rochman, Matthew I. | 210 | Correspondence to M. Firestein regarding potential agreement regarding intervention in connection with Marrero matter. | 0.20 | 157.80 |
| 29 Oct 2020 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport on Catesby Jones response issues to counterclaim (0.10). | 0.10 | 78.90 |
| 29 Oct 2020 | Alonzo, Julia D. | 210 | Review research memorandum from K. Curtis regarding response to counterclaim in connection with Catesby Jones. | 1.20 | 946.80 |
| 30 Oct 2020 | Rappaport, Lary Alan | 210 | E-mails with T. Axlerod, M. Firestein regarding avoidance action, status, vendor adversary, Special Claims Committee proposed strategy (0.20); E-mails with M. Firestein regarding same (0.20); Review adversary docket for Catesby Jones, vendor adversary complaint (0.30); Review e-mail from J. Alonzo, D. Munkittrick regarding research for response to Catesby Jones adversary complaint (0.30); E-mails with M. Firestein, J. Alonzo, D. Munkittrick regarding legal research, strategy for response to Catesby Jones adversary complaint (0.30). | 1.30 | 1,025.70 |
| 30 Oct 2020 | Stafford, Laura | 210 | E-mails with L. Rappaport, et al. regarding Catesby Jones adversary proceeding (0.40). | 0.40 | 315.60 |
| **Analysis and Strategy Sub-Total** | | | | **140.10** | **$110,538.90** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Oct 2020 | Silvestro, Lawrence T. | 212 | Prepare notices of appearance for Catesby adversary proceeding 20-115 (3.30). | 3.30 | 891.00 |
| **General Administration Sub-Total** | | | | **3.30** | **$891.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 16 Dec 2020 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21006501 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 16.30 | 789.00 | 12,860.70 |
| Bienenstock, Martin J. | 1.10 | 789.00 | 867.90 |
| Febus, Chantel L. | 2.60 | 789.00 | 2,051.40 |
| Firestein, Michael A. | 35.00 | 789.00 | 27,615.00 |
| Levitan, Jeffrey W. | 14.90 | 789.00 | 11,756.10 |
| Mungovan, Timothy W. | 1.30 | 789.00 | 1,025.70 |
| Possinger, Paul V. | 13.90 | 789.00 | 10,967.10 |
| Rappaport, Lary Alan | 47.90 | 789.00 | 37,793.10 |
| **Total Partner** | **133.00** | | **$ 104,937.00** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 5.10 | 789.00 | 4,023.90 |
| **Total Senior Counsel** | **5.10** | | **$ 4,023.90** |
| **Associate** | | | |
| Curtis, Kelly | 22.70 | 789.00 | 17,910.30 |
| Munkittrick, David A. | 3.80 | 789.00 | 2,998.20 |
| Peterson, John A. | 30.20 | 789.00 | 23,827.80 |
| Rochman, Matthew I. | 0.60 | 789.00 | 473.40 |
| Stafford, Laura | 5.20 | 789.00 | 4,102.80 |
| **Total Associate** | **62.50** | | **$ 49,312.50** |
| **Legal Assistant** | | | |
| Silvestro, Lawrence T. | 3.30 | 270.00 | 891.00 |
| **Total Legal Assistant** | **3.30** | | **$ 891.00** |
| **Professional Fees** | **203.90** | | **$ 159,164.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 16 Dec 2020 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21006501 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Lexis** | | | |
| 30 Sep 2020 | Rappaport, Lary Alan | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 08 Oct 2020 | Rappaport, Lary Alan | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| | **Total Lexis** | | **297.00** |
| **Westlaw** | | | |
| 06 Oct 2020 | Peterson, John A. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  1  Lines Printed | 143.00 |
| 14 Oct 2020 | Peterson, John A. | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  34  Lines Printed | 429.00 |
| | **Total Westlaw** | | **572.00** |

### Disbursement Summary

| Disbursements and Other Charges | Amount |
|--------------------------------|--------|
| Computerized Research | 869.00 |
| **Total Disbursements** | **$ 869.00** |

| | |
|---|---|
| **Total Billed** | **$ 160,033.40** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

         as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

         Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

         as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

         Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

**COVER SHEET TO FORTY-SECOND MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

Name of Applicant:                         Proskauer Rose LLP ("Proskauer")

---

[1]       The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>November 1, 2020 through November 30, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$727,837.20</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$32,047.15</u>** |
| Total Amount for these Invoices: | **<u>$759,884.35</u>** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's 42nd monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 11, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
          William Z. Pentelovitch, Esq.,
          John T. Duffey, Esq.,
          Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
          Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC

El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period November 2020**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.80 | $4,576.20 |
| 202 | Legal Research | 2.00 | $955.20 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 7.00 | $5,523.00 |
| 206 | Documents Filed on Behalf of the Board | 76.40 | $60,279.60 |
| 207 | Non-Board Court Filings | 4.30 | $3,392.70 |
| 210 | Analysis and Strategy | 100.70 | $76,286.40 |
| 212 | General Administration | 2.90 | $783.00 |
| 213 | Labor, Pension Matters | 13.80 | $10,888.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.00 | $1,578.00 |
| 218 | Employment and Fee Applications | 8.10 | $2,187.00 |
| 219 | Appeal | 5.30 | $4,181.70 |
| | **Total** | **230.00** | **$171,972.30** |

**Summary of Legal Fees for the Period November 2020**

| | PREPA – Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 5.60 | $4,418.40 |
| 206 | Documents Filed on Behalf of the Board | 249.90 | $197,171.10 |
| 210 | Analysis and Strategy | 6.20 | $4,891.80 |
| 212 | General Administration | 179.70 | $48,519.00 |
| | **Total** | **441.40** | **$255,000.30** |

| | PREPA – UTIER CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.00 | $1,578.00 |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 217.20 | $171,370.80 |
| 212 | General Administration | 1.00 | $270.00 |
| | **Total** | **220.80** | **$173,692.20** |

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 0.70 | $552.30 |
| 212 | General Administration | 1.40 | $378.00 |
| 219 | Appeal | 2.30 | $1,814.70 |
| | **Total** | **4.40** | **$2,745.00** |

**Summary of Legal Fees for the Period November 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| — PREPA - UTIER v. Ortiz Vazquez | | | |
| 219 | Appeal | 0.70 | $552.30 |
| | **Total** | **0.70** | **$552.30** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| PREPA – Costa Sur Insurance Recovery | | | |
| 206 | Documents Filed on Behalf of the Board | 5.30 | $4,181.70 |
| 210 | Analysis and Strategy | 1.40 | $1,104.60 |
| | **Total** | **6.70** | **$5,286.30** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| PREPA - Cobra | | | |
| 206 | Documents Filed on Behalf of the Board | 7.20 | $5,680.80 |
| | **Total** | **7.20** | **$5,680.80** |

**Summary of Legal Fees for the Period November 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | | | |
| 202 | Legal Research | 18.40 | $14,517.60 |
| 204 | Communications with Claimholders | 4.80 | $3,787.20 |
| 206 | Documents Filed on Behalf of the Board | 31.10 | $24,537.90 |
| 207 | Non-Board Court Filings | 3.40 | $2,682.60 |
| 210 | Analysis and Strategy | 83.10 | $65,565.90 |
| 212 | General Administration | 0.30 | $81.00 |
| 219 | Appeal | 2.20 | $1,735.80 |
| | **Total** | **143.30** | **$112,908.00** |

**PREPA – Catesby Jones**

**Summary of Legal Fees for the Period November 2020**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 52.10 | $41,106.90 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 19.80 | $15,622.20 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 1.70 | $1,341.30 |
| James P. Gerkis | Partner | Corporate | $789.00 | 9.00 | $7,101.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 2.30 | $1,814.70 |
| John E. Roberts | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 70.10 | $55,308.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 74.40 | $58,701.60 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 1.70 | $1,341.30 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 11.10 | $8,757.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 55.50 | $43,789.50 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 36.90 | $29,114.10 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 4.40 | $3,471.60 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 85.40 | $67,380.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 11.00 | $8,679.00 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 18.50 | $14,596.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 5.00 | $3,945.00 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 1.50 | $1,183.50 |
| Adam L. Deming | Associate | Litigation | $789.00 | 9.10 | $7,179.90 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 4.00 | $3,156.00 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 1.50 | $1,183.50 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 5.10 | $4,023.90 |
| Hena Vora | Associate | Litigation | $789.00 | 13.30 | $10,493.70 |
| Javier Sosa | Associate | Litigation | $789.00 | 6.70 | $5,286.30 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 1.70 | $1,341.30 |
| Jillian Ruben | Associate | Corporate | $789.00 | 4.80 | $3,787.20 |

**Summary of Legal Fees for the Period November 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| John A. Peterson | Associate | Corporate | $789.00 | 29.70 | $23,433.30 |
| Jordan Sazant | Associate | Corporate | $789.00 | 7.90 | $6,233.10 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 14.70 | $11,598.30 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 52.50 | $41,422.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 48.30 | $38,108.70 |
| Lucy Wolf | Associate | Litigation | $789.00 | 5.00 | $3,945.00 |
| Marc Palmer | Associate | Litigation | $789.00 | 22.50 | $17,752.50 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 3.90 | $3,077.10 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 8.90 | $7,022.10 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 34.30 | $27,062.70 |
| Mee R. Kim | Associate | Litigation | $789.00 | 32.70 | $25,800.30 |
| Michael Wheat | Associate | Litigation | $789.00 | 36.10 | $28,482.90 |
| Michelle M. Ovanesian | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Seth D. Fier | Associate | Litigation | $789.00 | 48.30 | $38,108.70 |
| Steve Ma | Associate | BSGR & B | $789.00 | 0.70 | $552.30 |
| | | | **TOTAL** | **853.80** | **$673,648.20** |

**Summary of Legal Fees for the Period November 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $270.00 | 2.10 | $567.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 4.40 | $1,188.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 66.90 | $18,063.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 0.20 | $54.00 |
| Libbie B. Osaben | Law Clerk | Corporate | $270.00 | 7.30 | $1,971.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 8.10 | $2,187.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 5.90 | $1,593.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 105.80 | $28,566.00 |
| | | | **TOTAL** | **200.70** | **$54,189.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **1,054.50** | **$727,837.20** |

11

Summary of Disbursements for the Period November 2020

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $891.00 |
| Practice Support Vendors | $5,862.10 |
| Reproduction | $47.30 |
| Westlaw | $23,611.00 |
| Translation Service | $1,441.35 |
| Reproduction Color | $174.00 |
| Messenger/ Delivery | $20.40 |
| **TOTAL** | **$32,047.15** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $655,053.48, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $32,047.15) in the total amount of $687,100.63.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** 21009887 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 5.80 | 4,576.20 |
| 202 Legal Research | 2.00 | 955.20 |
| 204 Communications with Claimholders | 1.70 | 1,341.30 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 7.00 | 5,523.00 |
| 206 Documents Filed on Behalf of the Board | 76.40 | 60,279.60 |
| 207 Non-Board Court Filings | 4.30 | 3,392.70 |
| 210 Analysis and Strategy | 100.70 | 76,286.40 |
| 212 General Administration | 2.90 | 783.00 |
| 213 Labor, Pension Matters | 13.80 | 10,888.20 |
| 215 Plan of Adjustment and Disclosure Statement | 2.00 | 1,578.00 |
| 218 Employment and Fee Applications | 8.10 | 2,187.00 |
| 219 Appeal | 5.30 | 4,181.70 |
| **Total Fees** | **230.00** | **$ 171,972.30** |

| Client Name | FOMB *(33260)* | Invoice Date | 08 Jan 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | Invoice Number | 21009887 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 03 Nov 2020 | Barak, Ehud | 201 | Call with Brattle regarding PREPA confirmation issues (1.30); Follow-up call with P. Possinger regarding same (0.10). | 1.40 | 1,104.60 |
| 03 Nov 2020 | Bienenstock, Martin J. | 201 | Meeting (partial) with Brattle regarding PREPA rates' impact on Commonwealth. | 1.00 | 789.00 |
| 04 Nov 2020 | Barak, Ehud | 201 | Discuss with the Board the Whitefish motion (0.40); E-mails regarding same with P. Possinger (0.20). | 0.60 | 473.40 |
| 04 Nov 2020 | Desatnik, Daniel | 201 | Call with P. Possinger, E. Barak, and A. Figueroa regarding Whitefish motion (0.40). | 0.40 | 315.60 |
| 10 Nov 2020 | Kim, Mee (Rina) | 201 | E-mails with Board consultants regarding engagement strategy (0.10). | 0.10 | 78.90 |
| 11 Nov 2020 | Kim, Mee (Rina) | 201 | E-mails with Board consultants regarding engagement strategy (0.20). | 0.20 | 157.80 |
| 12 Nov 2020 | Febus, Chantel L. | 201 | Communications with M. Sarro and others regarding consultant and expert contracts in PREPA matter. | 0.20 | 157.80 |
| 13 Nov 2020 | Kim, Mee (Rina) | 201 | E-mails with C. Febus and D. Brown regarding Board engagement strategy (0.50); E-mails with D. Brown regarding same (0.10). | 0.60 | 473.40 |
| 16 Nov 2020 | Possinger, Paul V. | 201 | Call with K. Rifkind regarding pension reform analysis. | 0.50 | 394.50 |
| 17 Nov 2020 | Kim, Mee (Rina) | 201 | E-mails with Board consultants regarding engagement agreement. | 0.10 | 78.90 |
| 24 Nov 2020 | Kim, Mee (Rina) | 201 | E-mails with C. Febus and D. Brown regarding Board consultant engagement (0.20); E-mails with P. Possinger and Proskauer team regarding same (0.40). | 0.60 | 473.40 |
| 25 Nov 2020 | Kim, Mee (Rina) | 201 | E-mails with Board consultants regarding engagement (0.10). | 0.10 | 78.90 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **5.80** | **$4,576.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 02 Nov 2020 | Sazant, Jordan | 202 | Research regarding admin claim request (0.20); E-mails with E. Barak, P. Possinger, A. Figueroa, and H. Waxman regarding same (0.30). | 0.50 | 394.50 |
| 12 Nov 2020 | Stevens, Elliot R. | 202 | E-mails with O'Neill relating to pension and labor research (0.10); Review research relating to same (0.20). | 0.30 | 236.70 |
| 19 Nov 2020 | Osaben, Libbie B. | 202 | Review P. Possinger's e-mail and outline on PREPA pension reform. | 0.30 | 81.00 |
| 30 Nov 2020 | Osaben, Libbie B. | 202 | Review E. Steven's edits to the PREPA pension memo (0.40); Update the PREPA pension memo (0.50). | 0.90 | 243.00 |
| **Legal Research Sub-Total** | | | | **2.00** | **$955.20** |
| **Communications with Claimholders – 204** | | | | | |
| 20 Nov 2020 | Sazant, Jordan | 204 | Telephone call with E. Abbott, E. Toomey, M. DiConza, A. Diaz, M. Small, and T. Dolcourt regarding admin claim request (0.50); E-mails with P. Possinger regarding same (0.20). | 0.70 | 552.30 |
| 23 Nov 2020 | Possinger, Paul V. | 204 | E-mail to UCC advisors regarding contract assumption and rejection motions (0.30); Call with UCC counsel regarding same (0.20); E-mails with PPOA counterparty counsel regarding briefing extension (0.20); E-mail with E. Barak and PREPA team regarding same (0.30). | 1.00 | 789.00 |
| **Communications with Claimholders Sub-Total** | | | | **1.70** | **$1,341.30** |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 02 Nov 2020 | Possinger, Paul V. | 205 | Call with K. Bolanos regarding Whitefish motion and PPOAs (0.50); Review and revise motion to stay or dismiss Windmar PREB action (0.70); E-mails with E. Barak regarding same (0.30); Call with A. Figueroa regarding PPOA issues (0.50); Review pension communications for LUMA transition (0.30); Follow-up e-mails with PREPA counsel regarding PPOAs (0.20); E-mails with S. Cooper, et. al., regarding Whitefish motion (0.30); Review schedule for Ecoelectrica appeal (0.10); Review documents related to generation RFP (0.50). | 3.40 | 2,682.60 |
| 03 Nov 2020 | Barak, Ehud | 205 | Call with O'Melveny regarding Whitefish's motion. | 0.80 | 631.20 |
| 05 Nov 2020 | Barak, Ehud | 205 | Call with PREPA's counsel regarding Whitefish (0.90); Follow-up with P. Possinger regarding same (0.40). | 1.30 | 1,025.70 |
| 05 Nov 2020 | Desatnik, Daniel | 205 | Call with AAFAF and others regarding Whitefish claim (0.90). | 0.90 | 710.10 |
| 10 Nov 2020 | Barak, Ehud | 205 | Participate on part of the call with O'Melveny and PREPA regarding Whitefish. | 0.60 | 473.40 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **7.00** | **$5,523.00** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 06 Nov 2020 | Desatnik, Daniel | 206 | Review and revise PPOA assumption motion (1.20). | 1.20 | 946.80 |
| 06 Nov 2020 | Wheat, Michael K. | 206 | Revise PPOA assumption motion (2.90). | 2.90 | 2,288.10 |
| 09 Nov 2020 | Possinger, Paul V. | 206 | Review and revise motion to assume renewable PPOAs (1.50); E-mail to M. Wheat regarding same (0.20); E-mail to M. Wheat regarding removal extension motion (0.20); Review current draft of rejection motion and declaration (0.60). | 2.50 | 1,972.50 |
| 09 Nov 2020 | Desatnik, Daniel | 206 | Review and revise M. Wheat edits to assumption motion (0.50). | 0.50 | 394.50 |
| 09 Nov 2020 | Wheat, Michael K. | 206 | Revise motion to assume renewable energy PPOAs (1.00). | 1.00 | 789.00 |
| 09 Nov 2020 | Wheat, Michael K. | 206 | Draft motion to extend deadline removal deadline (0.50). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21009887 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10 Nov 2020 | Possinger, Paul V. | 206 | Review and revise updated draft of assumption motion (0.40); Review current draft of PPOA rejection motion and declaration (0.60); E-mails with M. Wheat to finalize rejection motion and declaration (0.30); Finalize assumption motion for M. Bienenstock review (0.30); E-mails with PREPA counsel regarding rejection motion (0.30). | 1.90 | 1,499.10 |
| 10 Nov 2020 | Sazant, Jordan | 206 | Draft urgent motion to extend objection deadline (0.90); E-mails with P. Possinger regarding same (0.20). | 1.10 | 867.90 |
| 10 Nov 2020 | Wheat, Michael K. | 206 | Revise motion to reject certain PPOAs (1.60). | 1.60 | 1,262.40 |
| 11 Nov 2020 | Possinger, Paul V. | 206 | Review motion to extend Whitefish briefing schedule (0.50); E-mails with team regarding same (0.10); E-mails with Foley regarding same (0.20); Review updated drafts of rejection motion and declaration (1.50). | 2.30 | 1,814.70 |
| 11 Nov 2020 | Sazant, Jordan | 206 | E-mails with P. Possinger and D. Perez regarding urgent motion to extend response deadlines for admin expense motion. | 0.20 | 157.80 |
| 11 Nov 2020 | Wheat, Michael K. | 206 | Revise motion to reject certain PPOAs (1.70). | 1.70 | 1,341.30 |
| 11 Nov 2020 | Wheat, Michael K. | 206 | Revise Padilla declaration in support of motion to reject certain PPOAs (0.60). | 0.60 | 473.40 |
| 12 Nov 2020 | Possinger, Paul V. | 206 | Review comments to rejection motion (0.50); E-mails with M. Wheat regarding same (0.20). | 0.70 | 552.30 |
| 12 Nov 2020 | Wheat, Michael K. | 206 | Revise motion to reject certain renewable energy PPOAs (1.20). | 1.20 | 946.80 |
| 12 Nov 2020 | Wheat, Michael K. | 206 | Draft motion to extend removal deadline (1.70). | 1.70 | 1,341.30 |
| 13 Nov 2020 | Bienenstock, Martin J. | 206 | Review, revise, and draft portions of motion to assume amended contracts and edit declaration in support. | 5.20 | 4,102.80 |
| 13 Nov 2020 | Possinger, Paul V. | 206 | Review additional comments to rejection motion from PREPA counsel (0.30); Related e-mails with same regarding same (0.30); Revisions to rejection and assumption motions and related declarations (1.50); E-mail to PREPA team regarding PREB proceedings (0.20). | 2.30 | 1,814.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Nov 2020 | Wheat, Michael K. | 206 | Draft motion to extend deadline to remove cases (2.20). | 2.20 | 1,735.80 |
| 13 Nov 2020 | Wheat, Michael K. | 206 | Revise motion to reject certain renewable energy PPOAs (3.00). | 3.00 | 2,367.00 |
| 14 Nov 2020 | Bienenstock, Martin J. | 206 | Review, revise, and draft portions of motion to assume amended contracts and edit declaration in support. | 3.80 | 2,998.20 |
| 14 Nov 2020 | Possinger, Paul V. | 206 | Review and revise assumption motion and declaration in support (0.80); Review and revise motion to extend removal deadline (0.40); E-mail to M. Wheat regarding same (0.10); Review and revise Padilla declaration in support of assumption motion (0.50); E-mail to M. Bienenstock regarding same (0.20). | 2.00 | 1,578.00 |
| 15 Nov 2020 | Possinger, Paul V. | 206 | Revisions to Padilla declaration in support of assumption motion (0.50); Revisions to rejection motion and Padilla declaration (1.40); E-mail to PREPA counsel regarding updated filings for PPOA assumption and rejection with related blacklines (0.50). | 2.40 | 1,893.60 |
| 16 Nov 2020 | Bienenstock, Martin J. | 206 | Review, research, and edit motion to reject contracts. | 3.60 | 2,840.40 |
| 16 Nov 2020 | Possinger, Paul V. | 206 | Review and revise motion to extend removal deadline (0.30); E-mails with M. Wheat regarding filing (0.10); Review comments to reject and assumption motions from AAFAF and PREPA (0.40); Review changes from M. Bienenstock (0.40); Revise PPOA motions to prepare for filing (1.00). | 2.20 | 1,735.80 |
| 16 Nov 2020 | Wheat, Michael K. | 206 | Revise PPOA assumption motion in preparation for filing (0.90); Revise declaration in support of the assumption motion (0.40). | 1.30 | 1,025.70 |
| 16 Nov 2020 | Wheat, Michael K. | 206 | Revise eighth removal extension motion (1.00); Correspondence with P. Possinger regarding revisions to the motion (0.20); Correspondence with local counsel regarding filing extension motion (0.30). | 1.50 | 1,183.50 |
| 16 Nov 2020 | Wheat, Michael K. | 206 | Revise PPOA rejection motion in preparation for filing (0.80); Revise declaration in support of the rejection motion (0.40). | 1.20 | 946.80 |
| 17 Nov 2020 | Barak, Ehud | 206 | Call with P. Possinger regarding rejection motion. | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Nov 2020 | Firestein, Michael A. | 206 | Review urgent motion concerning Whitefish issues (0.10). | 0.10 | 78.90 |
| 17 Nov 2020 | Possinger, Paul V. | 206 | Final review of PPOA assumption and rejection motions and related declarations (1.00); E-mails with PREPA counsel and M. Wheat regarding finalizing documents for filing (0.80). | 1.80 | 1,420.20 |
| 17 Nov 2020 | Wheat, Michael K. | 206 | Revise PPOA assumption motion in preparation for filing (2.40); Correspondence with P. Possinger regarding revisions and filing (0.20); Correspondence with L. Del Valle regarding filing (0.10). | 2.70 | 2,130.30 |
| 17 Nov 2020 | Wheat, Michael K. | 206 | Revise declaration in support of PPOA rejection motion in preparation for filing (0.60). | 0.60 | 473.40 |
| 17 Nov 2020 | Wheat, Michael K. | 206 | Revise declaration in support of PPOA assumption motion in preparation for filing (0.70). | 0.70 | 552.30 |
| 17 Nov 2020 | Wheat, Michael K. | 206 | Revise PPOA rejection motion in preparation for filing (2.10); Correspondence with P. Possinger regarding revisions and filing (0.30); Correspondence with L. Del Valle regarding filing (0.20). | 2.60 | 2,051.40 |
| 23 Nov 2020 | Possinger, Paul V. | 206 | Review and revise motion to extend rejection briefing schedule. | 0.50 | 394.50 |
| 23 Nov 2020 | Wheat, Michael K. | 206 | Draft consensual urgent motion to extend certain deadlines in connection with PREPA's omnibus motion to reject certain PPOAs (2.00). | 2.00 | 1,578.00 |
| 23 Nov 2020 | Wheat, Michael K. | 206 | Draft certificate of no objection regarding PREPA's motion to extend the removal deadline (1.60). | 1.60 | 1,262.40 |
| 24 Nov 2020 | Possinger, Paul V. | 206 | Review and revise CNOs for three PREPA motions set for December omnibus hearing (0.60); E-mails with local counsel regarding status of responses on PPOA motions (0.20). | 0.80 | 631.20 |
| 24 Nov 2020 | Wheat, Michael K. | 206 | Draft certificate of no objection regarding PREPA's motion to assume certain PPOAs (0.90). | 0.90 | 710.10 |
| 24 Nov 2020 | Wheat, Michael K. | 206 | Draft certificate of no objection regarding PREPA's motion to reject certain PPOAs (0.90). | 0.90 | 710.10 |
| 25 Nov 2020 | Deming, Adam L. | 206 | Draft omnibus objection 284 addressing deficient claims (1.70); Draft omnibus objection 285 addressing subsequently amended claims (1.20). | 2.90 | 2,288.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Nov 2020 | Wheat, Michael K. | 206 | Revise CNO regarding PREPA's motion to assume certain PPOAs (0.30); Revise CNO regarding PREPA's motion to reject certain PPOAs (0.20); Revise CNOs regarding PREPA's motion to extend the removal deadline (0.20); Correspondence with local counsel regarding filing CNOs (0.40). | 1.10 | 867.90 |
| 28 Nov 2020 | Stafford, Laura | 206 | Review and revise draft omnibus objections (1.10). | 1.10 | 867.90 |
| 30 Nov 2020 | Rochman, Matthew I. | 206 | Review and revise draft omnibus objections to claim on behalf of PREPA (0.60); Correspondence to A. Deming and L. Stafford regarding same (0.10). | 0.70 | 552.30 |
| 30 Nov 2020 | Wheat, Michael K. | 206 | Revise certificate of no objection regarding PPOA rejection motion (0.30); Revise certificate of no objection regarding PPOA assumption motion (0.20); Correspondence with local counsel regarding filing certificates of no objection (0.40). | 0.90 | 710.10 |
| 30 Nov 2020 | Wheat, Michael K. | 206 | Draft status report for the court regarding 9019 motion and covid-19 (1.70). | 1.70 | 1,341.30 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **76.40** | **$60,279.60** |

**Non-Board Court Filings – 207**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Nov 2020 | Jones, Jennifer L. | 207 | Review order concerning Whitefish administrative expense motion and e-mail with S. Schaefer and L. Stafford regarding same. | 0.10 | 78.90 |
| 04 Nov 2020 | Dale, Margaret A. | 207 | Review decision denying motion to terminate 9019 motion (0.30). | 0.30 | 236.70 |
| 04 Nov 2020 | Firestein, Michael A. | 207 | Review Court order on UCC 9019 termination motion (0.20); Review Court order denying EIPR reconsideration on contract rejection for impact on other adversaries (0.20). | 0.40 | 315.60 |
| 04 Nov 2020 | Rappaport, Lary Alan | 207 | Review order denying motion to terminate Rule 9019 settlement motion, motion for reconsideration (0.30). | 0.30 | 236.70 |
| 04 Nov 2020 | Desatnik, Daniel | 207 | Review decision regarding motion to terminate 9019 (0.40); Review decision denying EIF motion for reconsideration (0.30). | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Nov 2020 | Jones, Jennifer L. | 207 | Review order denying motion to terminate 9019 (0.20); Review order denying EIFPR motion for reconsideration of rejection motion (0.20). | 0.40 | 315.60 |
| 05 Nov 2020 | Sazant, Jordan | 207 | Review FEMA report regarding Whitefish administrative claim motion and e-mails with E. Barak regarding same. | 0.30 | 236.70 |
| 09 Nov 2020 | Sazant, Jordan | 207 | Review FEMA report regarding Whitefish admin claim motion (0.80); Draft memorandum to E. Barak and P. Possinger regarding same (0.10); Call with P. Possinger regarding same (0.50). | 1.40 | 1,104.60 |
| 11 Nov 2020 | Firestein, Michael A. | 207 | Review Whitefish urgent motion (0.20). | 0.20 | 157.80 |
| 12 Nov 2020 | Jones, Jennifer L. | 207 | Review order concerning extension of briefing deadlines for Whitefish administrative expense motion, e-mails with P. Possinger, L. Stafford and deadlines team regarding same. | 0.20 | 157.80 |
| **Non-Board Court Filings Sub-Total** | | | | **4.30** | **$3,392.70** |

**Analysis and Strategy – 210**

| | | | | | |
|---|---|---|---|---|---|
| 02 Nov 2020 | Barak, Ehud | 210 | Call with A. Figueroa and P. Possinger regarding motion to reject certain PREPA PPOA contracts. | 0.50 | 394.50 |
| 02 Nov 2020 | Cooper, Scott P. | 210 | E-mails with E. Barak, P. Possinger, et al. regarding Whitefish motion for allowing of administrative expense claim and order setting briefing schedule (0.30). | 0.30 | 236.70 |
| 02 Nov 2020 | Desatnik, Daniel | 210 | Multiple e-mail correspondence with E. Barak and others regarding Whitefish administrative expense motion (0.30). | 0.30 | 236.70 |
| 02 Nov 2020 | Rochman, Matthew I. | 210 | Telephone conference with L. Stafford and team regarding claims reconciliation (0.40); Review and revise draft replies to claim objections on behalf of PREPA (0.30); Correspondence to P. Possinger and E. Barak regarding draft objections (0.10). | 0.80 | 631.20 |
| 02 Nov 2020 | Stafford, Laura | 210 | E-mails with A. Deming, R. Cohen, et al. regarding claim objections (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21009887 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Nov 2020 | Possinger, Paul V. | 210 | Review pension FAQs for LUMA transition (1.20); Further review of Whitefish motion (0.30); Call with O'Melveny regarding same (0.80); Call with Brattle regarding expert analysis (1.30); Follow-up call and e-mails with E. Barak regarding same (0.30); E-mails with A. Figueroa and PREPA counsel regarding PPOA rejections (0.20). | 4.10 | 3,234.90 |
| 04 Nov 2020 | Possinger, Paul V. | 210 | Review lift stay motion for tort claim (0.30); Call with A. Figueroa, E. Barak, and team regarding Whitefish motion (0.40); E-mail with same regarding same (0.20); Update call with O'Melveny regarding same (0.60); Review ruling on motion to terminate 9019 motion (0.30); Review ruling on EIF motion to reconsider (0.30); Follow-up call with O'Melveny on Whitefish (0.30); Further revisions to LUMA pension communication (0.50); E-mails with M. Lopez regarding same (0.20). | 3.10 | 2,445.90 |
| 04 Nov 2020 | Waxman, Hadassa R. | 210 | Call with E. Barak, K. Rifkind and others related to Whitefish motion. | 0.40 | 315.60 |
| 04 Nov 2020 | Sazant, Jordan | 210 | Telephone call with E. Barak, P. Possinger, H. Waxman, S. Cooper, D. Desatnik, K. Rifkind, and A. Figueroa regarding administrative claim request (0.40); E-mails with E. Barak, P. Possinger, H. Waxman, and S. Cooper regarding same (0.20). | 0.60 | 473.40 |
| 04 Nov 2020 | Stevens, Elliot R. | 210 | E-mails with P. Possinger and team relating to UCC RSA termination motion order (0.10). | 0.10 | 78.90 |
| 05 Nov 2020 | Possinger, Paul V. | 210 | Call with PREPA counsel regarding contract rejections (0.50); Call with FEMA counsel regarding Whitefish claim (0.80); Follow-up call with E. Barak regarding same (0.40); Further update call with FEMA counsel (0.40); Call with Whitefish counsel regarding scheduling (0.50); E-mail to team regarding same (0.10); Review list of contracts for assumption (0.10); E-mail to A. Figueroa regarding same (0.20); E-mail to R. Lazaro regarding LUMA pension communication (0.30); Call with K. Rifkind and J. El Koury regarding pension reform (0.70); E-mail to Ernst Young regarding same (0.40). | 4.40 | 3,471.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Nov 2020 | Deming, Adam L. | 210 | Attend weekly claims call with L. Stafford, M. Rochman, and claims administrators for PREPA to discuss omnibus objection and other claims reconciliation progress. | 0.40 | 315.60 |
| 05 Nov 2020 | Rochman, Matthew I. | 210 | Telephone conference with M. Shankweiler from BRG Group and L. Stafford regarding claims reconciliation process. | 0.40 | 315.60 |
| 05 Nov 2020 | Rochman, Matthew I. | 210 | Analyze memorandum from Diaz and Vazquez regarding potential need for guardian ad litem to represent minors in ADR process (0.70); Correspondence to P. Possinger regarding same (0.30). | 1.00 | 789.00 |
| 05 Nov 2020 | Stafford, Laura | 210 | Call with M. Shankweiler, M. Rochman, A. Deming, and R. Cohen regarding PREPA claims reconciliation (0.40). | 0.40 | 315.60 |
| 06 Nov 2020 | Barak, Ehud | 210 | Call with Ernst Young regarding PREPA pensions (0.60); Review related document (1.40). | 2.00 | 1,578.00 |
| 09 Nov 2020 | Barak, Ehud | 210 | Call with P. Possinger and J. Sazant regarding Whitefish (0.60); Follow up with P. Possinger (0.10). | 0.70 | 552.30 |
| 09 Nov 2020 | Possinger, Paul V. | 210 | Call with J. Sazant regarding Whitefish. | 0.50 | 394.50 |
| 10 Nov 2020 | Possinger, Paul V. | 210 | Call with AAFAF and PREPA counsel regarding Whitefish process (0.90); Follow-up call with E. Barak regarding same (0.30); E-mails with PREPA counsel regarding PPOA assumption and rejection (0.50); Call with LUMA and P3 regarding appeal (0.40); Call with N. Jaresko regarding pension reform (0.30); Call with E. Barak regarding same (0.30); Analysis of next steps regarding same (0.30); E-mail to O'Neill regarding same (0.30); Review N. Jaresko talking points for energy meeting (0.40); E-mails with E. Barak regarding CBA negotiations (0.20); E-mails with Whitefish and PREPA counsel regarding next steps (0.20). | 4.10 | 3,234.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Nov 2020 | Rochman, Matthew I. | 210 | Prepare for claims reconciliation call by reviewing outstanding items for PREPA claim objections (0.30); Correspondence to L. Stafford regarding same (0.20); Telephone conference with L. Stafford and claims reconciliation teams regarding claim objection status (0.50). | 1.00 | 789.00 |
| 11 Nov 2020 | Possinger, Paul V. | 210 | Review CBAs (0.80); Analysis of implementation of pension reform (2.50); E-mail to PREPA counsel regarding potential Whitefish settlement (0.40); E-mail to E. Stevens, L. Osaben and E. Barak regarding pension reform analysis (0.40); E-mails with Cleary regarding Board/LUMA protocol (0.20). | 4.30 | 3,392.70 |
| 11 Nov 2020 | Sazant, Jordan | 210 | E-mails with P. Possinger and E. Abbott regarding admin expense reconciliation. | 0.20 | 157.80 |
| 11 Nov 2020 | Stevens, Elliot R. | 210 | Review P. Possinger labor outline memo (0.30); E-mails with same, others, relating to same (0.10); Call with L. Osaben relating to same (0.20). | 0.60 | 473.40 |
| 11 Nov 2020 | Osaben, Libbie B. | 210 | Review outline provided by P. Possinger (0.20); Call with E. Stevens to discuss preparing for call with P. Possinger and E. Barak (0.20); Review PREPA pension memorandum to prepare for call with P. Possinger and E. Barak (1.30). | 1.70 | 459.00 |
| 12 Nov 2020 | Possinger, Paul V. | 210 | Review outline for pension reform (0.60); Call with L. Osaben, E. Stevens, E. Barak regarding same (0.60); E-mails with O'Neill regarding same (0.30); Review other CBAs for pension terms (0.60); Review additional materials from O'Neill regarding pension reform (0.30); Update outline (0.40); Review and revise term sheet for LUMA/Board protocol (1.50); E-mails with A. Figueroa regarding same (0.30); Review First Circuit decision in Act 26 union appeal (0.60); E-mail to A. Figueroa regarding same (0.30). | 5.50 | 4,339.50 |
| 12 Nov 2020 | Rochman, Matthew I. | 210 | Telephone conference with BRG regarding claim reconciliation process. | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Nov 2020 | Sazant, Jordan | 210 | E-mails with P. Possinger, A. Diaz, and E. Abbott regarding Whitefish admin expense claim. | 0.20 | 157.80 |
| 12 Nov 2020 | Stevens, Elliot R. | 210 | Conference call with P. Possinger, L. Osaben, others, relating to PREPA pension and labor issues (0.50). | 0.50 | 394.50 |
| 12 Nov 2020 | Osaben, Libbie B. | 210 | Call with P. Possinger, E. Barak, and E. Stevens to discuss PREPA pension reform (0.50); E-mail to P. Possinger with additional information for PREPA pension reform outline (0.10). | 0.60 | 162.00 |
| 13 Nov 2020 | Possinger, Paul V. | 210 | Call with Whitefish and PREPA counsel regarding FEMA status (0.50); Follow-up e-mails with E. Barak regarding same, other pending PREPA tasks (0.20); Discuss LUMA issues with A. Figueroa (0.30); Call with E. Barak regarding status of generation OMA (0.20); E-mails with E. Barak regarding pension reform structure issues (1.10); Revise outline on pension reform (0.50); Review research from L. Osaben on pension reform (0.30). | 3.10 | 2,445.90 |
| 13 Nov 2020 | Sazant, Jordan | 210 | Telephone call with P. Possinger, E. Abbott, and A. Diaz regarding admin expense motion. | 0.50 | 394.50 |
| 13 Nov 2020 | Stevens, Elliot R. | 210 | E-mails with P. Possinger, others, relating to PREPA pensions and labor memo (0.20). | 0.20 | 157.80 |
| 13 Nov 2020 | Osaben, Libbie B. | 210 | Review materials from P. Possinger to determine their relevance to the PREPA pension reform memorandum (2.80); E-mail to P. Possinger detailing relevant materials (1.00). | 3.80 | 1,026.00 |
| 16 Nov 2020 | Rochman, Matthew I. | 210 | Review status of omnibus objections to claim on behalf of PREPA and ADR issues prior to telephone conference on same (1.30); Telephone conference with L. Stafford and claims reconciliation team (0.40); Correspondence to claimant regarding withdrawal form for proof of claim (0.30). | 2.00 | 1,578.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Nov 2020 | Possinger, Paul V. | 210 | E-mails with PREPA counsel regarding potential Whitefish settlement (0.30); Review issues regarding certain ADR settlements (0.40); E-mails with L. Stafford, et. al., regarding same (0.30); Call with E. Barak regarding pending tasks regarding LUMA and pension reform (0.50). | 1.50 | 1,183.50 |
| 17 Nov 2020 | Jones, Jennifer L. | 210 | Review motion to reject PREPA PPOAs with Windmar and others (0.50); Review motion to assume PREPA PPOAs (0.30). | 0.80 | 631.20 |
| 17 Nov 2020 | Rochman, Matthew I. | 210 | Correspondence to claimant regarding withdrawal of proof of claim against PREPA (0.30); Correspondence to P. Possinger, B. Rosen, and E. Barak regarding issue with minors in ADR and potential need for guardian ad litem (0.40); Correspondence to A. Deming regarding status of drafting omnibus objections to claim on behalf of PREPA (0.30). | 1.00 | 789.00 |
| 17 Nov 2020 | Sazant, Jordan | 210 | E-mails with P. Possinger, E. Barak, and A. Figueroa regarding Whitefish admin claim request. | 0.20 | 157.80 |
| 17 Nov 2020 | Stafford, Laura | 210 | Review and analyze claims for ADR transfer (1.00). | 1.00 | 789.00 |
| 18 Nov 2020 | Gerkis, James P. | 210 | Correspondence with E. Barak regarding Legacy Generation O&M agreement (0.10); Review O&M agreement and precedent documents (2.70). | 2.80 | 2,209.20 |
| 18 Nov 2020 | Possinger, Paul V. | 210 | E-mails with bond counsel regarding assumption motion (0.20); E-mails with A. Figueroa, et. al., regarding Whitefish (0.20); Review O'Neill revisions to outline on pension reform (0.30); Incorporate changes and update outline (1.20); Review summaries of amended PPOAs for assumption (0.20). | 2.10 | 1,656.90 |
| 18 Nov 2020 | Sazant, Jordan | 210 | E-mails with P. Possinger, E. Toomey, and A. Figueroa regarding admin claim motion. | 0.20 | 157.80 |
| 19 Nov 2020 | Barak, Ehud | 210 | Review claims and settlement proposal/ADR notices for PREPA. | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Nov 2020 | Gerkis, James P. | 210 | Telephone calls with J. Ruben regarding P-3 Legacy Generation O&M agreement (0.40); Correspondence with P. Possinger, E. Barak and J. Ruben regarding the same (0.30); Review of draft Legacy Generation O&M agreement (2.40). | 3.10 | 2,445.90 |
| 19 Nov 2020 | Possinger, Paul V. | 210 | E-mail to J. Gerkis regarding generation contract review (0.20); Review and revise outline for pension reform implementation (1.50); E-mails to M. Bienenstock, K. Rifkind, and Ernst Young team regarding same (0.30); E-mails with Windmar regarding contract rejection (0.30). | 2.30 | 1,814.70 |
| 19 Nov 2020 | Deming, Adam L. | 210 | Attend weekly call with L. Stafford, M. Rochman, and BRG claims administrator personnel regarding progress on PREPA claims. | 0.40 | 315.60 |
| 19 Nov 2020 | Rochman, Matthew I. | 210 | Telephone conference with M. Shankweiler and BRG Group regarding omnibus claim objection. | 0.40 | 315.60 |
| 19 Nov 2020 | Ruben, Jillian L. | 210 | Review and comment on O&M agreement (2.90); Calls with J. Gerkis regarding same (0.40). | 3.30 | 2,603.70 |
| 19 Nov 2020 | Stafford, Laura | 210 | Call with M. Rochman, A. Deming, M. Shankweiler, and R. Cohen regarding PREPA claims reconciliation (0.40). | 0.40 | 315.60 |
| 19 Nov 2020 | Stafford, Laura | 210 | E-mails with E. Barak regarding ADR implementation (0.30). | 0.30 | 236.70 |
| 20 Nov 2020 | Gerkis, James P. | 210 | Review and comment on Legacy Generation O&M agreement (1.60); Internal conference with J. Ruben regarding same (0.80); Correspondence with same regarding same (0.40). | 2.80 | 2,209.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21009887 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 20 Nov 2020 | Possinger, Paul V. | 210 | Call with A. Figueroa regarding Windmar and public meeting (0.30); Call with D. Brownstein regarding restructuring status (1.00); Review debt responsibility act draft (0.70); Comment regarding same to Board and Ernst Young (0.20); Review matters for submission to ADR (0.30); E-mail to L. Stafford regarding same (0.20); E-mails with J. El Koury regarding certain questions for public meeting regarding PPOAs (0.20); E-mails with J. Gerkis regarding generation OMA review (0.30); E-mails with J. Richman regarding A. Wolfe testimony in UTIER act 26 case (0.20); Review press summary of public meeting for PREPA RSA update (0.10); E-mail to team regarding same (0.10). | 3.60 | 2,840.40 |
| 20 Nov 2020 | Rochman, Matthew I. | 210 | Review correspondence from L. Stafford and P. Possinger regarding claims going to ADR for PREPA. | 0.30 | 236.70 |
| 20 Nov 2020 | Ruben, Jillian L. | 210 | Review and comment on O&M agreement (0.40). | 0.40 | 315.60 |
| 20 Nov 2020 | Ruben, Jillian L. | 210 | Conference with J. Gerkis regarding O&M agreement (0.80); Review and comment on O&M Agreement (0.30). | 1.10 | 867.90 |
| 20 Nov 2020 | Stafford, Laura | 210 | Review and analyze PREPA claims for ADR transfer (0.30). | 0.30 | 236.70 |
| 23 Nov 2020 | Barak, Ehud | 210 | Call with P. Possinger regarding PREPA updates (0.60). | 0.60 | 473.40 |
| 23 Nov 2020 | Gerkis, James P. | 210 | Correspondence with M. Hamilton and P. Possinger regarding Legacy Generation O&M agreement (0.30). | 0.30 | 236.70 |
| 23 Nov 2020 | Possinger, Paul V. | 210 | Review press inquiry regarding hurricane contractors (0.20); E-mail to J. El Koury , et. al., regarding same (0.10); Call with LUMA regarding pension transition (1.00); Review LUMA edits to FAQs about transition plan (0.30); E-mails with Windmar counsel and PREPA counsel regarding amended briefing schedule (0.30); Review comments to generation OMA (0.40); Call with E. Barak regarding PREPA updates (0.60). | 2.90 | 2,288.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 23 Nov 2020 | Deming, Adam L. | 210 | Attend weekly claims update call with L. Stafford and claims team regarding next steps in claim review, omnibus preparation, and ADR. | 0.40 | 315.60 |
| 23 Nov 2020 | Rochman, Matthew I. | 210 | Telephone conference with L. Stafford and claims reconciliation teams regarding claim objections for PREPA. | 0.40 | 315.60 |
| 24 Nov 2020 | Possinger, Paul V. | 210 | Review updated presentation on PREPA RSA (0.60); E-mails with E. Barak regarding same (0.30); E-mail to PREPA counsel regarding Cobra status report (0.30); E-mails with PREPA team regarding preparation of same (0.20); Review PROMESA for petition requirements (0.30); Call with Whitefish counsel regarding FEMA status (0.60); Review Board advisor fee arrangement and reporting (0.30). | 2.60 | 2,051.40 |
| 24 Nov 2020 | Deming, Adam L. | 210 | Review PREPA claims flagged as deficient where claimants have not responded to letter follow-up. | 3.30 | 2,603.70 |
| 24 Nov 2020 | Jones, Jennifer L. | 210 | Review motion and order concerning briefing schedule for rejection of Windmar PPOA. | 0.10 | 78.90 |
| 24 Nov 2020 | Ovanesian, Michelle M. | 210 | Call with L. Stafford regarding status of case and future work. | 0.20 | 157.80 |
| 24 Nov 2020 | Stafford, Laura | 210 | Call with M. Ovanesian regarding PREPA litigation (0.20). | 0.20 | 157.80 |
| 25 Nov 2020 | Barak, Ehud | 210 | Call with Citi regarding restructuring (1.60); Follow up call with P. Possinger regarding same (0.50). | 2.10 | 1,656.90 |
| 25 Nov 2020 | Possinger, Paul V. | 210 | Review updated materials for PREPA restructuring (0.20); Call with Citi regarding same (1.60); Follow-up call with E. Barak regarding same (0.50); E-mails with Brattle regarding demand analysis (0.20); Review weekly cash report (0.30). | 2.80 | 2,209.20 |
| 27 Nov 2020 | Possinger, Paul V. | 210 | Call with Citi regarding next steps with debt restructuring. | 0.60 | 473.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21009887 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 30 Nov 2020 | Possinger, Paul V. | 210 | Review and revise pension reform outline (0.30); Review Ernst Young deck regarding economic analysis for same (0.60); E-mails with Ernst Young team regarding same (0.20); E-mail to M. Bienenstock regarding same (0.20); Call with Board and Ernst Young regarding same (1.20); Revisions to legal outline on pension reform (0.40); E-mail to Board and Ernst Young regarding same (0.10); Revise Ernst Young deck for pension reform presentation to Board (1.00); E-mail to team regarding same (0.20). | 4.20 | 3,313.80 |
| 30 Nov 2020 | Deming, Adam L. | 210 | Attend weekly update call with claims team to discuss omnibus hearing, ADR, and claims review progress and next steps. | 0.30 | 236.70 |
| 30 Nov 2020 | Deming, Adam L. | 210 | Review PREPA claims flagged as deficient. | 1.40 | 1,104.60 |
| 30 Nov 2020 | Jones, Jennifer L. | 210 | Review filings concerning rejection of five Windmar PPOAs and assumption of PPOAs. | 0.10 | 78.90 |
| 30 Nov 2020 | Stafford, Laura | 210 | E-mails with M. Rochman and A. Deming regarding PREPA omnibus objections (0.20). | 0.20 | 157.80 |
| 30 Nov 2020 | Stevens, Elliot R. | 210 | E-mails with P. Possinger, L. Osaben relating to PREPA issues (0.10). | 0.10 | 78.90 |
| **Analysis and Strategy Sub-Total** | | | | **100.70** | **$76,286.40** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Nov 2020 | Monforte, Angelo | 212 | Compile and distribute courtesy copies of filings related to PREPA's motion approving assumption and rejection of purchase and operating agreements. | 0.70 | 189.00 |
| 18 Nov 2020 | Silvestro, Lawrence T. | 212 | Prepare service copies of motion for order approving PREPA's assumption of renewable energy power purchase and operating agreements and supporting documents (0.20). | 0.20 | 54.00 |
| 24 Nov 2020 | Monforte, Angelo | 212 | Draft notices of appearance for M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, M. Dale, P. Possinger, E. Barak, and L. Stafford for Appeal No. 20-2041. | 1.80 | 486.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21009887 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Nov 2020 | Monforte, Angelo | 212 | Distribute proposed order and courtesy copies of urgent consensual motion for extension of certain deadlines to chambers. | 0.20 | 54.00 |
| **General Administration Sub-Total** | | | | **2.90** | **$783.00** |

**Labor, Pension Matters – 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Nov 2020 | Hamburger, Paul M. | 213 | Review and edit LUMA questions and answers to explain options with PREPA pension plan benefits. | 1.00 | 789.00 |
| 03 Nov 2020 | Hamburger, Paul M. | 213 | Review updated outline of questions and answers for LUMA presentation. | 0.30 | 236.70 |
| 04 Nov 2020 | Hamburger, Paul M. | 213 | Review Q&As for LUMA transaction. | 0.30 | 236.70 |
| 05 Nov 2020 | Sazant, Jordan | 213 | E-mails with E. Barak, P. Possinger, and A. Figueroa regarding CBAs. | 0.40 | 315.60 |
| 06 Nov 2020 | Sazant, Jordan | 213 | Review opinion regarding CBAs and e-mails with E. Barak and P. Possinger regarding same (0.70); Telephone call with P. Possinger. E. Barak, S. Levy, J. Santambrogio, C. Good, A. Figueroa, and R. Tague regarding PREPA pension treatment (0.60). | 1.30 | 1,025.70 |
| 12 Nov 2020 | Sazant, Jordan | 213 | E-mails with P. Possinger and A. Figueroa regarding PREPA CBA treatment. | 0.10 | 78.90 |
| 13 Nov 2020 | Barak, Ehud | 213 | Discuss PREPA pension with P. Possinger (1.10); Review the regulation regarding pensions (0.80). | 1.90 | 1,499.10 |
| 19 Nov 2020 | Stevens, Elliot R. | 213 | E-mails with P. Possinger relating to PREPA labor and pension issues (0.10). | 0.10 | 78.90 |
| 20 Nov 2020 | Hamburger, Paul M. | 213 | Prepare for call regarding LUMA transaction and review outline of issues. | 0.30 | 236.70 |
| 23 Nov 2020 | Hamburger, Paul M. | 213 | Review updated outline for PREPA/LUMA transaction (0.30); Participate in call with LUMA representatives to review structural questions for pension benefits (1.00). | 1.30 | 1,025.70 |
| 25 Nov 2020 | Stevens, Elliot R. | 213 | Draft edits to memo relating to PREPA pensions and labor issues (3.10); E-mails with L. Osaben relating to same (0.10). | 3.20 | 2,524.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Nov 2020 | Barak, Ehud | 213 | Call with Board and Ernst Young regarding PREPA pension issues (1.20); Review and revise document relating to CBA (1.20). | 2.40 | 1,893.60 |
| 30 Nov 2020 | Hamburger, Paul M. | 213 | Participate in call regarding LUMA transaction and pension modifications for PREPA. | 1.20 | 946.80 |
| **Labor, Pension Matters Sub-Total** | | | | **13.80** | **$10,888.20** |
| **Plan of Adjustment and Disclosure Statement – 215** | | | | | |
| 28 Nov 2020 | Bienenstock, Martin J. | 215 | Call with D. Brownstein regarding PREPA RSA. | 0.60 | 473.40 |
| 30 Nov 2020 | Bienenstock, Martin J. | 215 | Review and revise PREPA memo regarding treatment of pension plans in plan of adjustment and related considerations (0.70); Review Ernst Young deck regarding pension plan (0.70). | 1.40 | 1,104.60 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **2.00** | **$1,578.00** |
| **Employment and Fee Applications – 218** | | | | | |
| 18 Nov 2020 | Petrov, Natasha B. | 218 | Continue drafting Proskauer tenth interim fee application (0.70); Perform calculations for same (1.40); Draft exhibits to same (1.30). | 3.40 | 918.00 |
| 25 Nov 2020 | Petrov, Natasha B. | 218 | Continue drafting Proskauer tenth interim fee application. | 1.30 | 351.00 |
| 30 Nov 2020 | Petrov, Natasha B. | 218 | Continue drafting Proskauer tenth interim fee application (2.80); Perform calculations for same (0.60). | 3.40 | 918.00 |
| **Employment and Fee Applications Sub-Total** | | | | **8.10** | **$2,187.00** |
| **Appeal – 219** | | | | | |
| 06 Nov 2020 | Barak, Ehud | 219 | Call with Luma regarding appeal of the admin expense order (0.50); Follow-up call with P. Possinger regarding same (0.10). | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21009887 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Nov 2020 | Possinger, Paul V. | 219 | Call with LUMA counsel regarding UTIER appeal (0.50); Call and e-mails with E. Barak regarding PREPA/LUMA issues (0.20); Call with Ernst Young regarding pension treatment analysis (0.60); E-mail to Board regarding status of pension analysis (0.40); E-mail to M. Bienenstock regarding status of pension analysis (0.30); E-mails with D. Desatnik et al. regarding PPOA motions (0.40); Review initial drafts of assumption and rejection motions (0.40); E-mails with O'Melveny regarding same (0.20); E-mail to Whitefish counsel regarding extension of response deadline (0.20); Review e-mails from King Spalding regarding assumption motion (0.20). | 3.40 | 2,682.60 |
| 06 Nov 2020 | Roberts, John E. | 219 | Call with counsel for Luma to discuss appeal of administrative expense claim order (0.50); Preparation for call (0.50). | 1.00 | 789.00 |
| 10 Nov 2020 | Roberts, John E. | 219 | Call with counsel for AAFAF and other parties to discuss appeal strategy. | 0.30 | 236.70 |
| **Appeal Sub-Total** | | | | **5.30** | **$4,181.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21009887 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 16.60 | 789.00 | 13,097.40 |
| Bienenstock, Martin J. | 15.60 | 789.00 | 12,308.40 |
| Cooper, Scott P. | 0.30 | 789.00 | 236.70 |
| Dale, Margaret A. | 0.30 | 789.00 | 236.70 |
| Febus, Chantel L. | 0.20 | 789.00 | 157.80 |
| Firestein, Michael A. | 0.70 | 789.00 | 552.30 |
| Gerkis, James P. | 9.00 | 789.00 | 7,101.00 |
| Hamburger, Paul M. | 4.40 | 789.00 | 3,471.60 |
| Possinger, Paul V. | 79.40 | 789.00 | 62,646.60 |
| Rappaport, Lary Alan | 0.30 | 789.00 | 236.70 |
| Roberts, John E. | 1.30 | 789.00 | 1,025.70 |
| Waxman, Hadassa R. | 0.40 | 789.00 | 315.60 |
| **Total Partner** | **128.50** | | **$ 101,386.50** |
| **Associate** | | | |
| Deming, Adam L. | 9.10 | 789.00 | 7,179.90 |
| Desatnik, Daniel | 4.00 | 789.00 | 3,156.00 |
| Jones, Jennifer L. | 1.70 | 789.00 | 1,341.30 |
| Kim, Mee (Rina) | 1.70 | 789.00 | 1,341.30 |
| Ovanesian, Michelle M. | 0.20 | 789.00 | 157.80 |
| Rochman, Matthew I. | 8.40 | 789.00 | 6,627.60 |
| Ruben, Jillian L. | 4.80 | 789.00 | 3,787.20 |
| Sazant, Jordan | 7.90 | 789.00 | 6,233.10 |
| Stafford, Laura | 4.20 | 789.00 | 3,313.80 |
| Stevens, Elliot R. | 5.10 | 789.00 | 4,023.90 |
| Wheat, Michael K. | 36.10 | 789.00 | 28,482.90 |
| **Total Associate** | **83.20** | | **$ 65,644.80** |
| **Law Clerk** | | | |
| Osaben, Libbie B. | 7.30 | 270.00 | 1,971.00 |
| **Total Law Clerk** | **7.30** | | **$ 1,971.00** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 2.70 | 270.00 | 729.00 |
| Petrov, Natasha B. | 8.10 | 270.00 | 2,187.00 |
| Silvestro, Lawrence T. | 0.20 | 270.00 | 54.00 |
| **Total Legal Assistant** | **11.00** | | **$ 2,970.00** |
| **Professional Fees** | **230.00** | | **$ 171,972.30** |

| Client Name | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21009887 |

### Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Westlaw** | | | |
| 19 Oct 2020 | Sazant, Jordan | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  6  Lines Printed | 143.00 |
| 21 Oct 2020 | Sazant, Jordan | WESTLAW Connect and Comm Time -  0:00:00 WestChk and Other Trans -  4  Lines Printed | 286.00 |
| | | **Total Westlaw** | **429.00** |

### Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 429.00 |
| **Total Disbursements** | **$ 429.00** |
| | |
| **Total Billed** | **$ 172,401.30** |

| Client Name | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** | 21010022 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 5.60 | 4,418.40 |
| 206 Documents Filed on Behalf of the Board | 249.90 | 197,171.10 |
| 210 Analysis and Strategy | 6.20 | 4,891.80 |
| 212 General Administration | 179.70 | 48,519.00 |
| **Total Fees** | **441.40** | **$ 255,000.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 01 Nov 2020 | Vora, Hena M. | 202 | Review Shepard's reports for cases cited in PREPA's motion for summary judgment. | 0.50 | 394.50 |
| 03 Nov 2020 | Peterson, John A. | 202 | Research circuit precedent for summary judgment brief. | 2.70 | 2,130.30 |
| 05 Nov 2020 | Peterson, John A. | 202 | Read and analyze certain precedent (0.80); Draft summary of First Circuit application of same in the context of fraud to litigation team partners and E. Barak (0.40). | 1.20 | 946.80 |
| 05 Nov 2020 | Peterson, John A. | 202 | Research and analyze case law pertaining to any legal differences or difference in treatments by the court of chapter 11 trustees and section 926 trustees. | 1.20 | 946.80 |
| **Legal Research Sub-Total** | | | | **5.60** | **$4,418.40** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Nov 2020 | Stafford, Laura | 206 | Review and revise draft statement of material facts (1.40). | 1.40 | 1,104.60 |
| 01 Nov 2020 | Stafford, Laura | 206 | Review and revise draft brief (1.20). | 1.20 | 946.80 |
| 02 Nov 2020 | Dale, Margaret A. | 206 | Review revised drafts of chronologies related to corporate structure, investigation and contracts with PREPA (0.50). | 0.50 | 394.50 |
| 02 Nov 2020 | Rappaport, Lary Alan | 206 | E-mails with L. Stafford, C. Febus, T. Mungovan, M. Dale regarding status of summary judgment cross-motion, opposition (0.40); Conferences and e-mails with L. Stafford regarding draft declaration, evidence, separate statement, strategy for completion and filing (0.40). | 0.80 | 631.20 |
| 02 Nov 2020 | Stafford, Laura | 206 | Review and revise draft statement of facts (1.50). | 1.50 | 1,183.50 |
| 02 Nov 2020 | Stafford, Laura | 206 | Call with L. Rappaport regarding statement of facts (0.20). | 0.20 | 157.80 |
| 02 Nov 2020 | Vora, Hena M. | 206 | Review and revise PREPA's motion for summary judgment as per L. Stafford. | 3.70 | 2,919.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Nov 2020 | Bienenstock, Martin J. | 206 | Review, edit, research, and draft portions of summary judgment brief in Vitol. | 6.80 | 5,365.20 |
| 03 Nov 2020 | Rappaport, Lary Alan | 206 | E-mails with C. Febus, M. Bienenstock, L. Stafford, M. Dale, T. Mungovan regarding cross-motion for summary judgment, opposition to motion for summary judgment, status (0.20). | 0.20 | 157.80 |
| 03 Nov 2020 | Ansanelli, Julia M. | 206 | Review, analyze, and compare draft statement of material facts and draft brief (2.50); Review and analyze various document productions, other discovery materials, and docket filings in connection with the same (1.50); Exchange various team e-mails with L. Stafford and S. Schaefer regarding the same (0.50). | 4.50 | 3,550.50 |
| 04 Nov 2020 | Bienenstock, Martin J. | 206 | Review, edit, research, and draft portions of summary judgment brief in Vitol. | 8.60 | 6,785.40 |
| 04 Nov 2020 | Febus, Chantel L. | 206 | Communications with L. Stafford regarding follow-up with M. Bienenstock regarding PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 0.30 | 236.70 |
| 04 Nov 2020 | Febus, Chantel L. | 206 | Review for filing PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 4.80 | 3,787.20 |
| 04 Nov 2020 | Stafford, Laura | 206 | Review and revise draft declaration (0.80). | 0.80 | 631.20 |
| 04 Nov 2020 | Stafford, Laura | 206 | Review and revise draft brief (0.40). | 0.40 | 315.60 |
| 04 Nov 2020 | Stafford, Laura | 206 | Review and revise draft counter-statement of facts (1.10). | 1.10 | 867.90 |
| 05 Nov 2020 | Bienenstock, Martin J. | 206 | Review, edit, research, and draft portions of summary judgment brief in Vitol. | 10.70 | 8,442.30 |
| 05 Nov 2020 | Febus, Chantel L. | 206 | Review M. Bienenstock's proposed revisions and annotate for revisions the PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 2.40 | 1,893.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Nov 2020 | Febus, Chantel L. | 206 | Communications with L. Stafford and team regarding PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 0.80 | 631.20 |
| 05 Nov 2020 | Mungovan, Timothy W. | 206 | Review M. Bienenstock's comments and revisions to motion for summary judgment (0.60). | 0.60 | 473.40 |
| 05 Nov 2020 | Mungovan, Timothy W. | 206 | E-mails with M. Dale and L. Rappaport regarding motion for summary judgment (0.30). | 0.30 | 236.70 |
| 05 Nov 2020 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock regarding motion for summary judgment (0.30). | 0.30 | 236.70 |
| 05 Nov 2020 | Rappaport, Lary Alan | 206 | E-mails with L. Stafford, D. Perez, T. Mungovan, M. Dale regarding Vitol motion for summary judgment, status, strategy for finalization and filing (0.20); Review M. Bienenstock e-mails regarding draft cross-motion for summary judgment and opposition to Vitol motion for summary judgment, edits and comments regarding same (0.90); E-mails with M. Dale, T. Mungovan, L. Stafford, C. Febus regarding same (0.30); E-mails with M. Firestein regarding same (0.10). | 1.50 | 1,183.50 |
| 05 Nov 2020 | Curtis, Kelly | 206 | Edit objection and cross-motion for summary judgment. | 5.80 | 4,576.20 |
| 05 Nov 2020 | Palmer, Marc C. | 206 | Review and edit brief per C. Febus and L. Stafford comments. | 3.20 | 2,524.80 |
| 05 Nov 2020 | Stafford, Laura | 206 | Review and revise draft summary judgment brief (2.90). | 2.90 | 2,288.10 |
| 05 Nov 2020 | Stafford, Laura | 206 | Review and revise draft statement of material facts (2.10). | 2.10 | 1,656.90 |
| 06 Nov 2020 | Bienenstock, Martin J. | 206 | Review, revise, and research statement of undisputed facts regarding Vitol summary judgment motion. | 4.20 | 3,313.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21010022 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Nov 2020 | Dale, Margaret A. | 206 | Review M. Bienenstock edits to summary judgment brief (1.00); Conference call with L. Rappaport and T. Mungovan regarding M. Bienenstock comments (0.40); Conference call with C. Febus, L. Rappaport, T. Mungovan and L. Stafford regarding M. Bienenstock comments and next steps regarding same (0.60); Review and revise e-mail to send to M. Bienenstock regarding responses to main points/questions related to summary judgment arguments (0.50); E-mails with C. Febus regarding same (0.20); Review M. Bienenstock edits to statement of undisputed material facts (0.60); E-mails with C. Febus and T. Mungovan regarding edits to statement of undisputed material facts (0.20). | 3.50 | 2,761.50 |
| 06 Nov 2020 | Febus, Chantel L. | 206 | Call with L. Rappaport and others regarding revisions to PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 0.60 | 473.40 |
| 06 Nov 2020 | Febus, Chantel L. | 206 | Revisions to PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 9.00 | 7,101.00 |
| 06 Nov 2020 | Febus, Chantel L. | 206 | Call with L. Stafford and others regarding PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 0.20 | 157.80 |
| 06 Nov 2020 | Febus, Chantel L. | 206 | Call with L. Stafford regarding PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 0.10 | 78.90 |
| 06 Nov 2020 | Febus, Chantel L. | 206 | Communications with K. Curtis, M. Palmer, L. Stafford, L. Rappaport, M. Bienenstock and others regarding PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 3.20 | 2,524.80 |
| 06 Nov 2020 | Firestein, Michael A. | 206 | Review M. Bienenstock's partial edits on Vitol summary judgment (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Nov 2020 | Levitan, Jeffrey W. | 206 | Review comments and proposed revisions to summary judgment motion. | 0.80 | 631.20 |
| 06 Nov 2020 | Mungovan, Timothy W. | 206 | E-mails with M. Bienenstock regarding motion for summary judgment (0.50). | 0.50 | 394.50 |
| 06 Nov 2020 | Mungovan, Timothy W. | 206 | Call with M. Dale, L. Rappaport, C. Febus, and L. Stafford regarding revising memorandum in support of motion for summary judgment (0.60). | 0.60 | 473.40 |
| 06 Nov 2020 | Mungovan, Timothy W. | 206 | Review M. Bienenstock's revisions to memorandum in support of motion for summary judgment (0.70). | 0.70 | 552.30 |
| 06 Nov 2020 | Mungovan, Timothy W. | 206 | E-mails with M. Dale, L. Rappaport, C. Febus, and L. Stafford regarding revising memorandum in support of motion for summary judgment (0.80). | 0.80 | 631.20 |
| 06 Nov 2020 | Mungovan, Timothy W. | 206 | Call with M. Dale and L. Rappaport regarding revising memorandum in support of motion for summary judgment (0.40). | 0.40 | 315.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21010022 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Nov 2020 | Rappaport, Lary Alan | 206 | E-mails with M. Dale, T. Mungovan, C. Febus, L. Stafford regarding PREPA cross-motion for summary judgment, opposition to Vitol motion for summary judgment, analysis of M. Bienenstock edits and comments, strategy for finalizing brief (0.50); Conference with M. Dale and T. Mungovan regarding same (0.40); Prepare for strategy call with C. Febus, L. Stafford, T. Mungovan and M. Dale (0.30); Conference with C. Febus, L. Stafford, T. Mungovan and M. Dale regarding PREPA cross-motion for summary judgment, opposition to Vitol motion for summary judgment, analysis of M. Bienenstock edits and comments, strategy for finalizing brief (0.60); E-mails with T. Mungovan, J. El Koury regarding status, strategy for summary judgment cross-motion and opposition (0.10); Conference with M. Firestein regarding PREPA cross-motion for summary judgment, opposition to Vitol motion for summary judgment, analysis of M. Bienenstock edits and comments, strategy for finalizing brief (0.10); Conference with L. Stafford regarding revisions, finalization, strategy (0.20); Legal research regarding section of cross-motion, opposition brief (0.90); E-mails with C. Febus, T. Mungovan, L. Stafford, M. Bienenstock regarding brief, statement of facts, edits, strategy (0.30); Conferences with L. Stafford regarding same (0.20); Review edits, revisions to statement of facts (0.30). | 3.90 | 3,077.10 |
| 06 Nov 2020 | Ansanelli, Julia M. | 206 | Review, analyze, revise, and compare draft brief and draft statement of material facts (4.70); Review and exchange various e-mails with S. Schaefer regarding the same (0.50); Review and exchange various e-mails with L. Stafford regarding the same (0.40); Review and analyze various e-mails from C. Febus regarding the same (0.40). | 6.00 | 4,734.00 |
| 06 Nov 2020 | Curtis, Kelly | 206 | Edit draft opposition to and cross-motion for summary judgment. | 5.10 | 4,023.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Nov 2020 | Palmer, Marc C. | 206 | Review and edit brief per C. Febus comments (4.80); Draft memorandum concerning M. Bienenstock comments to Vitol brief (2.80); Review and analyze PREPA fiscal plan in support of summary judgment motion (0.50); Review and analyze record evidence concerning Vitol's criminal conviction (0.70). | 8.80 | 6,943.20 |
| 06 Nov 2020 | Stafford, Laura | 206 | Call with C. Febus, M. Dale, L. Rappaport, and T. Mungovan regarding summary judgment brief (0.60); E-mails with same regarding same (0.10). | 0.70 | 552.30 |
| 06 Nov 2020 | Stafford, Laura | 206 | Call with C. Febus, M. Palmer, K. Curtis, et al. regarding summary judgment motion (0.30). | 0.30 | 236.70 |
| 06 Nov 2020 | Stafford, Laura | 206 | Review and revise draft motion for summary judgment (2.40). | 2.40 | 1,893.60 |
| 06 Nov 2020 | Stafford, Laura | 206 | Draft summary analysis regarding summary judgment brief (1.10). | 1.10 | 867.90 |
| 06 Nov 2020 | Stafford, Laura | 206 | Review and analyze comments regarding summary judgment motion (0.30). | 0.30 | 236.70 |
| 06 Nov 2020 | Stafford, Laura | 206 | Review and analyze draft declaration regarding summary judgment motion (0.50). | 0.50 | 394.50 |
| 06 Nov 2020 | Stafford, Laura | 206 | Call with C. Febus regarding summary judgment brief (0.20). | 0.20 | 157.80 |
| 06 Nov 2020 | Vora, Hena M. | 206 | Review declaration for motion for summary judgment to update exhibits based on current status of brief (2.30). | 2.30 | 1,814.70 |
| 07 Nov 2020 | Dale, Margaret A. | 206 | Review M. Bienenstock e-mail addressing issues related to the summary judgment brief (0.60); E-mails with C. Febus, L. Rappaport and T. Mungovan regarding edits to the summary judgment brief (0.40). | 1.00 | 789.00 |
| 07 Nov 2020 | Febus, Chantel L. | 206 | Revisions to PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 11.50 | 9,073.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Nov 2020 | Febus, Chantel L. | 206 | Call with L. Stafford and M. Palmer regarding Vitol brief (0.30); Communications with K. Curtis, M. Palmer, L. Stafford, L. Rappaport, M. Bienenstock and others regarding PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings (1.90). | 2.20 | 1,735.80 |
| 07 Nov 2020 | Mungovan, Timothy W. | 206 | E-mails with L. Rappaport and M. Dale regarding revisions to motion for summary judgment (0.30). | 0.30 | 236.70 |
| 07 Nov 2020 | Rappaport, Lary Alan | 206 | E-mails with L. Stafford, C. Febus, M. Bienenstock, M. Dale and T. Mungovan regarding cross-motion for summary judgment, opposition to Vitol motion for summary judgment, supporting documents (0.60); Conference with L. Stafford regarding same (0.80); Research for completion of revised separate statement, brief (2.70); Review and edit revised cross-motion and opposition to Vitol summary judgment motion (2.40); E-mails with C. Febus, L. Stafford, T. Mungovan, M. Dale regarding revised motion, strategy, edits and comments (0.20). | 6.70 | 5,286.30 |
| 07 Nov 2020 | Curtis, Kelly | 206 | Edit draft opposition to and cross-motion for summary judgment. | 5.60 | 4,418.40 |
| 07 Nov 2020 | Palmer, Marc C. | 206 | Phone call with C. Febus and L. Stafford regarding Vitol brief (0.30); Review and edit brief per M. Bienenstock comments (4.10). | 4.40 | 3,471.60 |
| 07 Nov 2020 | Stafford, Laura | 206 | Revise draft summary judgment brief (3.50); Conference with L. Rappaport regarding same (0.80). | 4.30 | 3,392.70 |
| 07 Nov 2020 | Stafford, Laura | 206 | Review and revise draft declaration (0.20). | 0.20 | 157.80 |
| 07 Nov 2020 | Stafford, Laura | 206 | Review and revise draft counterstatement of facts (0.30). | 0.30 | 236.70 |
| 07 Nov 2020 | Stafford, Laura | 206 | Review and revise draft statement of facts (0.90). | 0.90 | 710.10 |
| 07 Nov 2020 | Stafford, Laura | 206 | Call with C. Febus, M. Palmer regarding summary judgment brief (0.30). | 0.30 | 236.70 |
| 08 Nov 2020 | Bienenstock, Martin J. | 206 | Review new draft of Vitol summary judgment brief, and research and edit brief and two issues. | 3.80 | 2,998.20 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21010022 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08 Nov 2020 | Dale, Margaret A. | 206 | Review and revise draft memo of law in support of cross-motion for summary judgment (1.40); E-mails with C. Febus, L. Rappaport, T. Mungovan and L. Stafford regarding finalizing cross-motion for summary judgment (0.40). | 1.80 | 1,420.20 |
| 08 Nov 2020 | Febus, Chantel L. | 206 | Communications with K. Curtis, L. Stafford, L. Rappaport, M. Bienenstock and others regarding PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings (1.60); Call with L. Stafford and L. Rappaport regarding same (0.30). | 1.90 | 1,499.10 |
| 08 Nov 2020 | Febus, Chantel L. | 206 | Revisions to PREPA cross-motion for summary judgment and opposition to Vitol's motion for summary judgment and ancillary filings. | 5.50 | 4,339.50 |
| 08 Nov 2020 | Rappaport, Lary Alan | 206 | E-mails with C. Febus, L. Stafford, K. Curtis, T. Mungovan, M. Dale regarding revisions to summary judgment brief, ancillary documents, strategy for completion (1.20); Conference with L. Stafford and C. Febus regarding same (0.30); E-mails with M. Bienenstock C. Febus, L. Stafford, K. Curtis, T. Mungovan, M. Dale regarding same (0.30); E-mails with C. Febus, L. Stafford, J. El Koury regarding draft brief, edits (0.10); Review revisions to summary judgment brief (0.80). | 2.70 | 2,130.30 |
| 08 Nov 2020 | Curtis, Kelly | 206 | Edit draft opposition to and cross-motion for summary judgment. | 4.90 | 3,866.10 |
| 08 Nov 2020 | Stafford, Laura | 206 | Revise draft notice of motion (0.90). | 0.90 | 710.10 |
| 08 Nov 2020 | Stafford, Laura | 206 | Revise draft summary judgment brief (4.20). | 4.20 | 3,313.80 |
| 08 Nov 2020 | Stafford, Laura | 206 | Revise draft counter-statement of undisputed material facts (1.90). | 1.90 | 1,499.10 |
| 08 Nov 2020 | Stafford, Laura | 206 | Call with L. Rappaport and C. Febus regarding summary judgment brief (0.30). | 0.30 | 236.70 |
| 08 Nov 2020 | Stafford, Laura | 206 | Revise draft declaration (0.20). | 0.20 | 157.80 |
| 08 Nov 2020 | Stafford, Laura | 206 | Revise draft statement of facts (1.90). | 1.90 | 1,499.10 |
| 08 Nov 2020 | Stafford, Laura | 206 | Revise draft motion submitting certified translations (0.20). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 08 Jan 2021 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | | 21010022 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|------|-----------|------|-------------|-------|--------|
| 08 Nov 2020 | Stafford, Laura | 206 | E-mails with S. Schaefer, C. Febus, K. Curtis, L. Rappaport, et al. regarding summary judgment brief (0.80). | 0.80 | 631.20 |
| 08 Nov 2020 | Vora, Hena M. | 206 | Review filing documents for final deposition transcripts (3.00); Review reports for new cases cited in the motion for summary judgment (1.70); Related correspondence with L. Stafford and S. Schaefer (0.40). | 5.10 | 4,023.90 |
| 09 Nov 2020 | Bienenstock, Martin J. | 206 | Review and edit Vitol pleadings and research regarding same. | 5.80 | 4,576.20 |
| 09 Nov 2020 | Dale, Margaret A. | 206 | Revise papers in support of cross-motion for summary judgment (1.50); Review M. Bienenstock revisions to summary judgment papers (0.60); E-mails with C. Febus, L. Stafford and L. Rappaport regarding M. Bienenstock edits and finalizing cross-motion for summary judgment (1.00). | 3.10 | 2,445.90 |
| 09 Nov 2020 | Febus, Chantel L. | 206 | Finalize Vitol cross-motion for summary judgment and ancillary filings for November 9 filing deadline. | 8.20 | 6,469.80 |
| 09 Nov 2020 | Firestein, Michael A. | 206 | Partial review of Board cross-motion, notice and separate statement (0.30). | 0.30 | 236.70 |
| 09 Nov 2020 | Rappaport, Lary Alan | 206 | E-mails with C. Febus, L. Stafford, T. Mungovan, M. Dale, H. Bauer, T. Mungovan, K. Curtis regarding revisions to motion for summary judgment brief, strategy for completion and filing (2.00); Review and edit latest revision of summary judgment brief, declaration, statement of facts, responsive statement of facts, notice, proposed order (2.40); Conferences with M. Firestein regarding status, strategy for completion and filing of summary judgment papers (0.40); Conferences with L. Stafford regarding same (0.50); E-mails with same regarding same (0.30); E-mails with M. Bienenstock, C. Febus regarding revisions to summary judgment brief, ancillary documents, strategy (0.40); E-mails with L. Stafford, D. Perez regarding finalization, filing of summary judgment brief and ancillary papers (0.30). | 6.30 | 4,970.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Nov 2020 | Ansanelli, Julia M. | 206 | Review and analyze drafts of brief, statement of material facts, and opposition to defendants' statement of facts (3.70); Review and analyze various e-mails with L. Stafford, S. Schaefer, and M. Palmer regarding the same (0.50). | 4.20 | 3,313.80 |
| 09 Nov 2020 | Curtis, Kelly | 206 | Prepare opposition to and cross-motion for summary judgment, and accompanying paperwork, for filing. | 4.80 | 3,787.20 |
| 09 Nov 2020 | Palmer, Marc C. | 206 | Review and analyze PREPA's statement of undisputed facts, C. Febus declaration in support of cross-motion for summary judgment, and Response to Vitol's statement of undisputed facts (3.00); Review, edit, and finalize documents in advance of filing (2.60). | 5.60 | 4,418.40 |
| 09 Nov 2020 | Stafford, Laura | 206 | Revise draft statement of facts and counter statement of facts (2.50). | 2.50 | 1,972.50 |
| 09 Nov 2020 | Stafford, Laura | 206 | Revise draft motion submitting certified translations (0.40). | 0.40 | 315.60 |
| 09 Nov 2020 | Stafford, Laura | 206 | Revise draft summary judgment brief (2.80). | 2.80 | 2,209.20 |
| 09 Nov 2020 | Stafford, Laura | 206 | Revise draft notice of motion (1.50). | 1.50 | 1,183.50 |
| 09 Nov 2020 | Stafford, Laura | 206 | Calls with L. Rappaport and C. Febus regarding summary judgment motion (0.50). | 0.50 | 394.50 |
| 09 Nov 2020 | Vora, Hena M. | 206 | Revise final briefing documents prior to filing (1.70). | 1.70 | 1,341.30 |
| 10 Nov 2020 | Febus, Chantel L. | 206 | Communications with L. Rappaport and M. Palmer regarding communication to M. Bienenstock regarding status of Vitol discussions (0.80); Draft e-mail to M. Bienenstock regarding same (0.40). | 1.20 | 946.80 |
| 10 Nov 2020 | Firestein, Michael A. | 206 | Review Board's summary judgment brief on cross-motion and opposition to underlying motion (0.80); Telephone conference with L. Rappaport on strategy for same, and hearing and reply issues (0.40); Partial review of separate statement in support of cross-motion (0.30). | 1.50 | 1,183.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Nov 2020 | Rappaport, Lary Alan | 206 | Review, analysis of filed summary judgment documents, next steps (1.00); E-mails with T. Mungovan, M. Dale, L. Stafford, C. Febus regarding strategy going forward (0.40); Conference with M. Firestein regarding analysis of summary judgment issues, strategy for reply, going forward (0.40). | 1.80 | 1,420.20 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **249.90** | **$197,171.10** |

**Analysis and Strategy – 210**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Nov 2020 | Stafford, Laura | 210 | Review and analyze evidentiary support (1.10). | 1.10 | 867.90 |
| 04 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with L. Stafford regarding status, strategy for finalizing and filing cross-motion for summary judgment, opposition to Vitol motion for summary judgment (0.10). | 0.10 | 78.90 |
| 05 Nov 2020 | Stafford, Laura | 210 | Review and analyze research regarding summary judgment motion (0.80). | 0.80 | 631.20 |
| 06 Nov 2020 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport on strategy for brief (0.30); Telephone conference with T. Mungovan on Vitol strategy (0.20). | 0.50 | 394.50 |
| 09 Nov 2020 | Firestein, Michael A. | 210 | Various telephone conferences and e-mails with L. Rappaport on summary judgment strategy issues (0.50); Review summary judgment damage materials (0.30). | 0.80 | 631.20 |
| 10 Nov 2020 | Dale, Margaret A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); E-mails with C. Febus and L. Rappaport regarding e-mail to M. Bienenstock regarding strategy (0.20). | 0.90 | 710.10 |
| 10 Nov 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 236.70 |
| 10 Nov 2020 | Palmer, Marc C. | 210 | Draft e-mail for C. Febus regarding strategy. | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | | Invoice Number | 21010022 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with L. Stafford regarding Vitol analysis, strategy, investigation, translation (0.30); E-mails with T. Mungovan, M. Dale and M. Firestein regarding same (0.20). | 0.50 | 394.50 |
| 13 Nov 2020 | Rappaport, Lary Alan | 210 | E-mail with T. Mungovan regarding status, strategy (0.10). | 0.10 | 78.90 |
| 14 Nov 2020 | Rappaport, Lary Alan | 210 | E-mail with T. Mungovan regarding status, strategy (0.10). | 0.10 | 78.90 |
| 15 Nov 2020 | Rappaport, Lary Alan | 210 | E-mail with L. Stafford regarding status, strategy (0.10). | 0.10 | 78.90 |
| 16 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan, L. Stafford regarding status, strategy (0.10). | 0.10 | 78.90 |
| 17 Nov 2020 | Rappaport, Lary Alan | 210 | Conference with T. Mungovan regarding strategy (0.10). | 0.10 | 78.90 |
| 19 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with L. Stafford, T. Mungovan regarding Vitol adversary proceeding status and strategy (0.10). | 0.10 | 78.90 |
| 27 Nov 2020 | Rappaport, Lary Alan | 210 | E-mail with T. Mungovan regarding status, strategy (0.10). | 0.10 | 78.90 |
| **Analysis and Strategy Sub-Total** | | | | **6.20** | **$4,891.80** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Nov 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of summary judgment. | 12.70 | 3,429.00 |
| 01 Nov 2020 | Schaefer, Shealeen E. | 212 | Review chart detailing certified translations in matter to verify status and completeness. | 0.70 | 189.00 |
| 01 Nov 2020 | Schaefer, Shealeen E. | 212 | Further review of case records and document productions to identify additional exhibits in support of summary judgment briefing. | 3.50 | 945.00 |
| 02 Nov 2020 | Adejobi, Olaide M. | 212 | Review latest drafts of the motion for summary judgment, the statement of facts, and the responses to defendants' statement of facts and identify citations to deposition excerpts per S. Schaefer (3.40); Draft tracker for deposition excerpts (0.40). | 3.80 | 1,026.00 |
| 02 Nov 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of summary judgment. | 6.90 | 1,863.00 |
| 02 Nov 2020 | Schaefer, Shealeen E. | 212 | Update compilation of materials on case database in connection with summary judgment briefing. | 0.80 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Nov 2020 | Schaefer, Shealeen E. | 212 | Review case records to identify evidence in connection with summary judgment briefing. | 5.60 | 1,512.00 |
| 02 Nov 2020 | Schaefer, Shealeen E. | 212 | Review and revise response to defendants' statement of facts. | 4.60 | 1,242.00 |
| 03 Nov 2020 | Adejobi, Olaide M. | 212 | Finish reviewing and tracking citations to deposition excerpts in motion for summary judgment, response to defendants' statement of facts, and the statement of facts and send to S. Schaefer and J. Hoffman. | 2.10 | 567.00 |
| 03 Nov 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of summary judgment. | 7.80 | 2,106.00 |
| 03 Nov 2020 | Schaefer, Shealeen E. | 212 | Further review case records to identify evidence in connection with summary judgment briefing. | 4.10 | 1,107.00 |
| 03 Nov 2020 | Schaefer, Shealeen E. | 212 | Update compilation of evidence in connection with summary judgment briefing. | 0.70 | 189.00 |
| 03 Nov 2020 | Schaefer, Shealeen E. | 212 | Review and revise response to defendants' statement of facts. | 5.40 | 1,458.00 |
| 04 Nov 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of summary judgment. | 6.20 | 1,674.00 |
| 04 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue review case records to identify evidence in connection with summary judgment briefing. | 4.70 | 1,269.00 |
| 04 Nov 2020 | Schaefer, Shealeen E. | 212 | Review and revise response to defendants' statement of facts. | 4.90 | 1,323.00 |
| 04 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue revisions to statement of undisputed materials facts. | 1.30 | 351.00 |
| 05 Nov 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of summary judgment. | 8.10 | 2,187.00 |
| 05 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue revisions to statement of undisputed materials facts. | 3.10 | 837.00 |
| 05 Nov 2020 | Schaefer, Shealeen E. | 212 | Review and revise response to defendants' statement of facts. | 4.20 | 1,134.00 |
| 05 Nov 2020 | Schaefer, Shealeen E. | 212 | Draft chart tracking and identifying evidence in connection with summary judgment briefing. | 3.90 | 1,053.00 |
| 06 Nov 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of summary judgment. | 5.20 | 1,404.00 |
| 06 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue review case records to identify additional evidence in connection with summary judgment briefing. | 1.10 | 297.00 |
| 06 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue revisions to statement of undisputed materials facts. | 2.40 | 648.00 |
| 06 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue revising response to defendants' statement of facts. | 2.10 | 567.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Nov 2020 | Schaefer, Shealeen E. | 212 | Review and revise declaration submitting exhibits in support of summary judgment briefing. | 3.60 | 972.00 |
| 07 Nov 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of summary judgment. | 3.10 | 837.00 |
| 07 Nov 2020 | Schaefer, Shealeen E. | 212 | Update compilation of exhibits in connection with summary judgment briefing. | 0.90 | 243.00 |
| 07 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue revising declaration submitting exhibits in support of summary judgment briefing. | 3.20 | 864.00 |
| 07 Nov 2020 | Schaefer, Shealeen E. | 212 | Revise chart detailing exhibits in connection with summary judgment briefing. | 2.80 | 756.00 |
| 07 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue revising response to defendants' statement of facts. | 1.30 | 351.00 |
| 07 Nov 2020 | Schaefer, Shealeen E. | 212 | Review discovery materials to identify additional evidence in connection with summary judgment briefing. | 2.20 | 594.00 |
| 07 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue revisions to statement of undisputed materials facts. | 0.80 | 216.00 |
| 08 Nov 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of summary judgment (5.10); Prepare table of authorities to memorandum of law in support of summary judgment (1.80); Prepare table of contents to memorandum of law in support of summary judgment (0.40). | 7.30 | 1,971.00 |
| 08 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue review and revising of response to defendants' statement of facts. | 3.20 | 864.00 |
| 08 Nov 2020 | Schaefer, Shealeen E. | 212 | Prepare exhibits for declaration in connection with statement of facts. | 1.80 | 486.00 |
| 08 Nov 2020 | Schaefer, Shealeen E. | 212 | Prepare exhibits for declaration in connection with response to defendants' statement of facts. | 2.10 | 567.00 |
| 08 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue revising declaration submitting exhibits in support of summary judgment briefing. | 1.70 | 459.00 |
| 08 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue review and revision to statement of undisputed materials facts. | 2.90 | 783.00 |
| 08 Nov 2020 | Schaefer, Shealeen E. | 212 | Draft chart detailing deposition cites reflected in summary judgment briefing. | 2.30 | 621.00 |
| 09 Nov 2020 | Cook, Alexander N. | 212 | Prepare declaration exhibits per S. Schaefer. | 2.10 | 567.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21010022 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Nov 2020 | Hoffman, Joan K. | 212 | Cite-check memorandum of law in support of summary judgment (3.40); Prepare table of authorities to same (3.60); Prepare table of contents to same (2.10). | 9.10 | 2,457.00 |
| 09 Nov 2020 | Monforte, Angelo | 212 | Research CM/ECF guidelines regarding filing size limitations in connection with exhibits to motion for summary judgment. | 0.30 | 81.00 |
| 09 Nov 2020 | Schaefer, Shealeen E. | 212 | Finalize exhibits for declaration in connection with summary judgment briefing. | 5.90 | 1,593.00 |
| 09 Nov 2020 | Schaefer, Shealeen E. | 212 | Revise chart detailing deposition cites reflected in summary judgment briefing. | 1.60 | 432.00 |
| 09 Nov 2020 | Schaefer, Shealeen E. | 212 | Finalize exhibits for motion submitting certified translations in connection with summary judgment briefing. | 1.60 | 432.00 |
| 09 Nov 2020 | Schaefer, Shealeen E. | 212 | Continue revisions to declaration submitting exhibits in support of summary judgment briefing. | 1.40 | 378.00 |
| 10 Nov 2020 | Hoffman, Joan K. | 212 | Review pleadings recently filed in Vitol Summary Judgment in preparation for reply brief. | 0.20 | 54.00 |
| 10 Nov 2020 | Schaefer, Shealeen E. | 212 | Update pleadings database. | 0.50 | 135.00 |
| 16 Nov 2020 | Schaefer, Shealeen E. | 212 | Update master production indexes to include additional information regarding depositions, productions and document details. | 4.30 | 1,161.00 |
| 16 Nov 2020 | Schaefer, Shealeen E. | 212 | Review case databases to verify text recognition status of discovery materials. | 2.90 | 783.00 |
| 17 Nov 2020 | Schaefer, Shealeen E. | 212 | Review and organize discovery materials including written discovery and deposition materials. | 4.70 | 1,269.00 |
| **General Administration Sub-Total** | | | | **179.70** | **$48,519.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** | 21010022 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 39.90 | 789.00 | 31,481.10 |
| Dale, Margaret A. | 10.80 | 789.00 | 8,521.20 |
| Febus, Chantel L. | 51.90 | 789.00 | 40,949.10 |
| Firestein, Michael A. | 3.40 | 789.00 | 2,682.60 |
| Levitan, Jeffrey W. | 0.80 | 789.00 | 631.20 |
| Mungovan, Timothy W. | 4.80 | 789.00 | 3,787.20 |
| Rappaport, Lary Alan | 25.20 | 789.00 | 19,882.80 |
| **Total Partner** | **136.80** | | **$ 107,935.20** |
| **Associate** | | | |
| Ansanelli, Julia M. | 14.70 | 789.00 | 11,598.30 |
| Curtis, Kelly | 26.20 | 789.00 | 20,671.80 |
| Palmer, Marc C. | 22.50 | 789.00 | 17,752.50 |
| Peterson, John A. | 5.10 | 789.00 | 4,023.90 |
| Stafford, Laura | 43.10 | 789.00 | 34,005.90 |
| Vora, Hena M. | 13.30 | 789.00 | 10,493.70 |
| **Total Associate** | **124.90** | | **$ 98,546.10** |
| **Legal Assistant** | | | |
| Adejobi, Olaide M. | 5.90 | 270.00 | 1,593.00 |
| Cook, Alexander N. | 2.10 | 270.00 | 567.00 |
| Hoffman, Joan K. | 66.60 | 270.00 | 17,982.00 |
| Monforte, Angelo | 0.30 | 270.00 | 81.00 |
| Schaefer, Shealeen E. | 104.80 | 270.00 | 28,296.00 |
| **Total Legal Assistant** | **179.70** | | **$ 48,519.00** |
| **Professional Fees** | **441.40** | | **$ 255,000.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** | 21010022 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 23 Oct 2020 | Rappaport, Lary Alan | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 27 Oct 2020 | Schaefer, Shealeen E. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 594.00 |
| | **Total Lexis** | | **693.00** |
| **Westlaw** | | | |
| 19 Oct 2020 | Hoffman, Joan K. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | 286.00 |
| 20 Oct 2020 | Hoffman, Joan K. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | 143.00 |
| 20 Oct 2020 | Schaefer, Shealeen E. | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | 143.00 |
| 20 Oct 2020 | Stafford, Laura | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | 858.00 |
| 24 Oct 2020 | Stafford, Laura | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed | 3,289.00 |
| 25 Oct 2020 | Curtis, Kelly | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed - 0 | 715.00 |
| 25 Oct 2020 | Stafford, Laura | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 429.00 |
| 29 Oct 2020 | Curtis, Kelly | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 111 Lines Printed - 0 | 4,321.00 |
| 31 Oct 2020 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 143.00 |
| 05 Nov 2020 | Curtis, Kelly | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 429.00 |
| 06 Nov 2020 | Curtis, Kelly | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 61 Lines Printed - 0 | 4,105.00 |
| 07 Nov 2020 | Curtis, Kelly | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 1,001.00 |
| | **Total Westlaw** | | **15,862.00** |
| **Translation Service** | | | |
| 30 Nov 2020 | Rappaport, Lary Alan | Vendor: Targem Translations; Invoice#: 13605; Date: 11/30/2020 - translation services. | 1,384.20 |
| | **Total Translation Service** | | **1,384.20** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** | 21010022 |

## Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---:|
| Computerized Research | 16,555.00 |
| Translation Service | 1,384.20 |
| **Total Disbursements** | **$ 17,939.20** |
| | |
| **Total Billed** | **$ 272,939.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**      08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number**      21010188 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 2.00 | 1,578.00 |
| 204 Communications with Claimholders | 0.60 | 473.40 |
| 210 Analysis and Strategy | 217.20 | 171,370.80 |
| 212 General Administration | 1.00 | 270.00 |
| **Total Fees** | **220.80** | **$ 173,692.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 30 Nov 2020 | Sosa, Javier F. | 202 | Research for M. Morris regarding deposition procedures. | 2.00 | 1,578.00 |
| **Legal Research Sub-Total** | | | | **2.00** | **$1,578.00** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 24 Nov 2020 | Morris, Matthew J. | 204 | E-mails to plaintiffs' counsel, and to co-counsel, regarding stipulation regarding depositions. | 0.60 | 473.40 |
| **Communications with Claimholders Sub-Total** | | | | **0.60** | **$473.40** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 02 Nov 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman, Proskauer team and co-defendants regarding expert depositions (0.20). | 0.20 | 157.80 |
| 02 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team and co-defendants regarding expert depositions. | 0.30 | 236.70 |
| 02 Nov 2020 | Fier, Seth D. | 210 | E-mails with J. Richman and others regarding expert deposition scheduling (0.80); Review materials to prepare for expert depositions (1.50). | 2.30 | 1,814.70 |
| 02 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding deposition strategy (0.10); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.10). | 0.20 | 157.80 |
| 03 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with all counsel regarding expert depositions (0.40); Review materials for expert depositions (0.80). | 1.20 | 946.80 |
| 03 Nov 2020 | Fier, Seth D. | 210 | Review materials to prepare for expert depositions. | 4.30 | 3,392.70 |
| 03 Nov 2020 | Morris, Matthew J. | 210 | Begin planning M. Nadol deposition preparation. | 0.90 | 710.10 |
| 04 Nov 2020 | Richman, Jonathan E. | 210 | Review materials for expert depositions. | 0.30 | 236.70 |
| 04 Nov 2020 | Morris, Matthew J. | 210 | Draft deposition preparation outline for M. Nadol. | 4.50 | 3,550.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 Nov 2020 | Morris, Matthew J. | 210 | Plan M. Nadol deposition preparation. | 5.00 | 3,945.00 |
| 06 Nov 2020 | Fier, Seth D. | 210 | Review materials in preparation for expert depositions. | 2.80 | 2,209.20 |
| 06 Nov 2020 | Morris, Matthew J. | 210 | Draft M. Nadol deposition preparation outline. | 1.70 | 1,341.30 |
| 09 Nov 2020 | Richman, Jonathan E. | 210 | Review materials for expert depositions. | 0.80 | 631.20 |
| 09 Nov 2020 | Fier, Seth D. | 210 | Draft outline for expert deposition preparation. | 3.30 | 2,603.70 |
| 09 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman regarding expert deposition strategy (0.10); Review e-mail with J. Richman, Proskauer team and Board consultants regarding same (0.10). | 0.20 | 157.80 |
| 10 Nov 2020 | Richman, Jonathan E. | 210 | Review materials for potential dispositive motion (2.10); Draft and review e-mails with all experts regarding depositions (0.60); Review materials for expert deposition preparation (2.40). | 5.10 | 4,023.90 |
| 10 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman regarding expert deposition strategy (0.10); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.20). | 0.30 | 236.70 |
| 11 Nov 2020 | Cooper, Scott P. | 210 | E-mails with J. Richman and Proskauer team regarding expert depositions and preparation sessions (0.20). | 0.20 | 157.80 |
| 11 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team and experts regarding expert depositions and prep sessions (0.60); Review and comment on deposition prep outlines, and review materials for same (7.20). | 7.80 | 6,154.20 |
| 11 Nov 2020 | Fier, Seth D. | 210 | Draft outline for expert deposition preparation. | 4.20 | 3,313.80 |
| 11 Nov 2020 | Fier, Seth D. | 210 | E-mails with experts regarding deposition scheduling (0.30); Review materials to prepare for expert depositions (1.50). | 1.80 | 1,420.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.70); Review memoranda regarding same (0.50); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.30). | 1.50 | 1,183.50 |
| 11 Nov 2020 | Morris, Matthew J. | 210 | Plan for expert depositions. | 0.60 | 473.40 |
| 12 Nov 2020 | Richman, Jonathan E. | 210 | Review materials for experts' deposition preparation. | 1.90 | 1,499.10 |
| 12 Nov 2020 | Morris, Matthew J. | 210 | Revise M. Nadol preparation outline. | 0.60 | 473.40 |
| 13 Nov 2020 | Richman, Jonathan E. | 210 | Review materials for expert depositions, and draft outlines for prep sessions with experts. | 4.70 | 3,708.30 |
| 13 Nov 2020 | Fier, Seth D. | 210 | Review materials to prepare for expert depositions. | 3.80 | 2,998.20 |
| 14 Nov 2020 | Richman, Jonathan E. | 210 | Review expert reports, and draft outlines for expert deposition preparation sessions. | 2.10 | 1,656.90 |
| 15 Nov 2020 | Richman, Jonathan E. | 210 | Draft outlines of points for expert deposition preparation. | 1.80 | 1,420.20 |
| 15 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mail with J. Richman and Proskauer team regarding expert deposition strategy (0.10); Review memoranda regarding same (0.30). | 0.40 | 315.60 |
| 16 Nov 2020 | Cooper, Scott P. | 210 | Review draft outline of issues for A. Wolfe deposition preparation. | 0.30 | 236.70 |
| 16 Nov 2020 | Richman, Jonathan E. | 210 | Prepare materials for prep sessions for expert depositions. | 5.30 | 4,181.70 |
| 16 Nov 2020 | Fier, Seth D. | 210 | Review materials to prepare for expert depositions. | 3.30 | 2,603.70 |
| 16 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mail with J. Richman and Proskauer team regarding expert deposition strategy (0.10); Review memoranda regarding same (0.50). | 0.60 | 473.40 |
| 17 Nov 2020 | Cooper, Scott P. | 210 | E-mails with all counsel regarding expert depositions (0.20). | 0.20 | 157.80 |
| 17 Nov 2020 | Firestein, Michael A. | 210 | Review, research and draft expert correspondence on A. Wolfe strategy (0.50). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with all counsel regarding expert depositions (0.30); Revise outlines for preparation of expert witnesses for depositions, and review underlying materials (5.80); Draft and review e-mails with Proskauer team regarding deposition preparations (0.30). | 6.40 | 5,049.60 |
| 17 Nov 2020 | Fier, Seth D. | 210 | E-mails with UTIER counsel and co-counsel regarding expert deposition scheduling (0.50); Review and revise outline for expert deposition preparation (1.70). | 2.20 | 1,735.80 |
| 17 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.40); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.10); Revise memorandum regarding same (2.30). | 2.80 | 2,209.20 |
| 17 Nov 2020 | Morris, Matthew J. | 210 | Plan for M. Nadol preparation session. | 1.00 | 789.00 |
| 18 Nov 2020 | Cooper, Scott P. | 210 | Prepare for deposition prep session with expert M. Nadol (0.30); Internal e-mails with J. Richman and team regarding deposition preparation issues (0.40); Participate in deposition prep session with M. Nadol, J. Richman and M. Morris (2.80); Review UECFSE First Circuit decision in connection with deposition issues (0.20); E-mails with J. Richman and Proskauer team regarding same (0.10). | 3.80 | 2,998.20 |
| 18 Nov 2020 | Richman, Jonathan E. | 210 | Prepare for deposition preparation session with expert (1.20); Participate in deposition preparation with M. Nadol, S. Cooper, M. Morris, S. Fier, R. Kim (2.80); Review materials and revise outlines for upcoming expert-witness deposition prep sessions (2.40); Draft and review e-mails with experts regarding materials for deposition prep sessions (0.30). | 6.70 | 5,286.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Nov 2020 | Fier, Seth D. | 210 | Deposition preparation session with expert (2.80); E-mails with J. Richman, S. Cooper and others regarding expert deposition issues (0.40); Preparation for discussions with experts regarding depositions (1.10). | 4.30 | 3,392.70 |
| 18 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (1.10); Teleconference with J. Richman, Proskauer team and Board expert regarding same (2.80); Review e-mails with J. Richman, Proskauer team and Board expert regarding same (0.20); Review e-mails with J. Richman, Proskauer team, co-defendants' counsel and opposing counsel regarding expert depositions (0.20). | 4.30 | 3,392.70 |
| 18 Nov 2020 | Morris, Matthew J. | 210 | Call with J. Richman, S. Cooper, and M. Nadol to prepare for his deposition (2.80); Related analysis of expert reports (1.80). | 4.60 | 3,629.40 |
| 19 Nov 2020 | Cooper, Scott P. | 210 | Review UTIER's expert deposition notices (0.10); E-mails with J. Richman, M. Morris, R. Kim and S. Fier regarding expert deposition preparation and protocols (0.20). | 0.30 | 236.70 |
| 19 Nov 2020 | Richman, Jonathan E. | 210 | Review correspondence regarding expert depositions (0.20); Draft and review e-mails with M. Morris, S. Cooper, R. Kim, S. Fier regarding same and regarding video protocols (0.20); Draft and review e-mails with S. Fier, R. Kim regarding prep sessions for expert witnesses (0.20); Review materials for deposition prep sessions, and prepare notes for same (4.10). | 4.70 | 3,708.30 |
| 19 Nov 2020 | Fier, Seth D. | 210 | Review correspondence regarding plaintiffs' expert deposition notices (0.80); E-mails with J. Richman, M. Morris and others regarding expert deposition protocols (1.00); Review materials to prepare for expert depositions (2.10). | 3.90 | 3,077.10 |
| 19 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (1.20); Review e-mails with J. Richman, Proskauer team and Board expert regarding same (0.30). | 1.50 | 1,183.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21010188 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Nov 2020 | Morris, Matthew J. | 210 | Review and comment on UTIER's expert deposition notices (0.30); Arrange for response (0.40); Plan for Alameda deposition (2.10). | 2.80 | 2,209.20 |
| 20 Nov 2020 | Cooper, Scott P. | 210 | Prepare for expert deposition preparation session (0.50); Deposition preparation session with A. Wolfe, J. Richman, M. Morris, S. Fier and R. Kim (3.00); Review draft letter to UTIER counsel regarding expert deposition protocols (0.10); E-mails with J. Richman and Proskauer team regarding same, expert deposition strategy, scheduling and preparation (0.20). | 3.80 | 2,998.20 |
| 20 Nov 2020 | Ramachandran, Seetha | 210 | Review prep outline for A. Wolfe deposition. | 0.50 | 394.50 |
| 20 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with experts and S. Cooper and team regarding deposition scheduling and preparations (0.20); Participate in deposition prep with A. Wolfe, M. Morris, S. Fier, S. Cooper, R. Kim (3.00); Review and comment on letter regarding protocols for expert depositions (0.20); Review materials for expert witnesses' deposition prep sessions (3.20). | 6.60 | 5,207.40 |
| 20 Nov 2020 | Fier, Seth D. | 210 | Deposition preparation session with expert witness (3.00); Prepare for expert deposition preparation session (1.30). E-mails with J. Richman, M. Morris and others regarding expert deposition protocols (1.00). | 5.30 | 4,181.70 |
| 20 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.40); Review e-mails with J. Richman, Proskauer team and Board expert regarding same (0.10); Teleconference with J. Richman, Proskauer team and Board expert regarding same (3.00); Review e-mail with J. Richman and Board consultants regarding same (0.10). | 3.60 | 2,840.40 |
| 20 Nov 2020 | Morris, Matthew J. | 210 | Draft letter to opposing counsel regarding deposition protocols (1.10); Attend portion of A. Wolfe deposition preparation session (2.80). | 3.90 | 3,077.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Nov 2020 | Sosa, Javier F. | 210 | Draft notices of deposition and stipulation regarding remote deposition procedures. | 4.00 | 3,156.00 |
| 21 Nov 2020 | Richman, Jonathan E. | 210 | Review and comment on stipulation governing video depositions for expert witnesses. | 0.70 | 552.30 |
| 21 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.40); Review memoranda regarding same (0.50). | 0.90 | 710.10 |
| 21 Nov 2020 | Morris, Matthew J. | 210 | Revise stipulation regarding remote depositions. | 0.60 | 473.40 |
| 22 Nov 2020 | Cooper, Scott P. | 210 | Review and comment on draft stipulation regarding remote depositions and notices of UTIER expert depositions (0.60); E-mails with Proskauer team regarding same (0.20). | 0.80 | 631.20 |
| 22 Nov 2020 | Ramachandran, Seetha | 210 | Review stipulation on depositions, and related e-mails from J. Richman. | 0.30 | 236.70 |
| 22 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with S. Cooper and team regarding stipulation for remote depositions (0.20); Revise stipulation, and send to co-defendants (0.50). | 0.70 | 552.30 |
| 22 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.20); Review memoranda regarding same (0.20). | 0.40 | 315.60 |
| 23 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel and Proskauer team regarding stipulation governing remote depositions of experts (0.60); Review materials for experts' deposition prep (1.10). | 1.70 | 1,341.30 |
| 23 Nov 2020 | Fier, Seth D. | 210 | Review materials to prepare for expert depositions (2.50); E-mails with M. Morris and co-counsel regarding expert deposition protocols (0.40). | 2.90 | 2,288.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Board consultants regarding expert deposition strategy (0.10); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.20); Review memoranda regarding same (0.30); Review e-mails with J. Richman and Proskauer team regarding same (0.10); Review e-mails with J. Richman, Proskauer team, co-defendants' counsel and plaintiff's counsel regarding expert depositions (0.20). | 0.90 | 710.10 |
| 23 Nov 2020 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 1.20 | 946.80 |
| 24 Nov 2020 | Cooper, Scott P. | 210 | E-mails with all counsel regarding expert depositions (0.10). | 0.10 | 78.90 |
| 24 Nov 2020 | Ramachandran, Seetha | 210 | E-mails to J. Richman regarding Sanzillo deposition and review deposition notices. | 0.20 | 157.80 |
| 24 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with all counsel regarding expert depositions (0.60); Prepare materials for prep sessions for experts' depositions (1.30). | 1.90 | 1,499.10 |
| 24 Nov 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding expert deposition strategy (0.10); Review expert rebuttal reports regarding same (4.30); Review e-mail with J. Richman, Proskauer team and Board consultants regarding same (0.10). | 4.50 | 3,550.50 |
| 25 Nov 2020 | Cooper, Scott P. | 210 | E-mails with Proskauer team regarding expert depositions and prep sessions (0.20); Review UTIER comments on draft stipulation regarding remote expert depositions (0.20). | 0.40 | 315.60 |
| 25 Nov 2020 | Ramachandran, Seetha | 210 | Review and respond to e-mails from J. Richman and team regarding expert depositions (0.50); E-mails to J. Sosa regarding deposition prep (0.20). | 0.70 | 552.30 |
| 25 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with S. Cooper and team and experts regarding upcoming depositions and prep sessions (0.60); Review materials for expert depositions and prep sessions (1.20). | 1.80 | 1,420.20 |
| 25 Nov 2020 | Fier, Seth D. | 210 | E-mails with J. Richman, M. Morris and others regarding expert deposition issues. | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Nov 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.10); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.60); Review expert rebuttal reports regarding same (2.20); Review e-mail with J. Richman, Proskauer team, co-defendants' counsel and plaintiff's counsel regarding expert depositions (0.20). | 3.10 | 2,445.90 |
| 25 Nov 2020 | Morris, Matthew J. | 210 | Prepare for expert depositions. | 0.60 | 473.40 |
| 26 Nov 2020 | Ramachandran, Seetha | 210 | Review e-mails from J. Richman regarding expert depositions. | 0.30 | 236.70 |
| 26 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel regarding protocols for expert depositions (0.40); Review research regarding same (0.70). | 1.10 | 867.90 |
| 26 Nov 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.20). | 0.20 | 157.80 |
| 27 Nov 2020 | Cooper, Scott P. | 210 | Review proposed revisions to draft stipulation concerning protocols for remote depositions (0.10); E-mails with J. Richman and Proskauer team and other counsel regarding same (0.20). | 0.30 | 236.70 |
| 27 Nov 2020 | Ramachandran, Seetha | 210 | Review and respond to e-mails from J. Richman and others regarding expert depositions and proposed stipulations. | 0.50 | 394.50 |
| 27 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with S. Cooper and team regarding stipulation on protocols for expert depositions (0.60); Revise proposed stipulation regarding deposition protocols (0.30). | 0.90 | 710.10 |
| 27 Nov 2020 | Fier, Seth D. | 210 | Review memoranda from J. Richman, M. Morris and others regarding expert deposition protocols. | 1.20 | 946.80 |
| 27 Nov 2020 | Morris, Matthew J. | 210 | E-mails with J. Richman, S. Cooper and team regarding deposition plans. | 0.90 | 710.10 |
| 28 Nov 2020 | Ramachandran, Seetha | 210 | Review Sanzillo report, related materials and prepare for deposition. | 4.90 | 3,866.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel concerning plaintiff's objections to proposed stipulation regarding remote depositions of expert witnesses. | 0.50 | 394.50 |
| 28 Nov 2020 | Morris, Matthew J. | 210 | E-mails with J. Richman, S. Cooper and team regarding deposition plans. | 0.20 | 157.80 |
| 29 Nov 2020 | Ramachandran, Seetha | 210 | Review various materials in preparation for Sanzillo deposition. | 6.20 | 4,891.80 |
| 29 Nov 2020 | Ramachandran, Seetha | 210 | Call with J. Sosa regarding Sanzillo deposition preparation. | 0.70 | 552.30 |
| 29 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel regarding protocols for remote depositions of experts. | 0.20 | 157.80 |
| 29 Nov 2020 | Fier, Seth D. | 210 | Review correspondence from J. Richman and co-counsel regarding protocols for expert depositions. | 0.80 | 631.20 |
| 29 Nov 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman regarding litigation strategy (0.40); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding expert deposition strategy (1.50); Draft and review e-mails with S. Schaefer regarding expert depositions (0.10); Review e-mails with J. Richman, Proskauer team, co-defendants' counsel and plaintiff's counsel regarding depositions (0.20); Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.50). | 2.70 | 2,130.30 |
| 29 Nov 2020 | Morris, Matthew J. | 210 | Prepare for Nadol deposition. | 2.00 | 1,578.00 |
| 29 Nov 2020 | Sosa, Javier F. | 210 | Call with S. Ramachandran to discuss upcoming deposition of expert witness. | 0.70 | 552.30 |
| 30 Nov 2020 | Cooper, Scott P. | 210 | E-mails with Proskauer team and other defense counsel regarding protocols for remote expert depositions and stipulation regarding same (0.30). | 0.30 | 236.70 |
| 30 Nov 2020 | Ramachandran, Seetha | 210 | Review relevant materials and prepare for Sanzillo deposition. | 4.20 | 3,313.80 |
| 30 Nov 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel regarding protocols for remote video depositions (0.40); Review and prepare materials for deposition prep sessions with experts (4.20). | 4.60 | 3,629.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21010188 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Nov 2020 | Fier, Seth D. | 210 | Review correspondence and memoranda regarding expert deposition issues. | 1.30 | 1,025.70 |
| 30 Nov 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.60); Review e-mails with J. Richman, Proskauer team and co-defendants' counsel regarding same (0.30); Draft and review e-mails with J. Richman regarding litigation strategy (0.20); Review e-mails with J. Richman and Board consultants regarding same (0.40); Review e-mail with J. Richman, Proskauer team, co-defendants' counsel and plaintiff's counsel regarding depositions (0.10); Revise memorandum regarding deposition preparation (1.30). | 2.90 | 2,288.10 |
| 30 Nov 2020 | Morris, Matthew J. | 210 | Revise stipulation regarding depositions (1.40); Prepare for Nadol defense (1.20). | 2.60 | 2,051.40 |
| **Analysis and Strategy Sub-Total** | | | | **217.20** | **$171,370.80** |
| **General Administration – 212** | | | | | |
| 19 Nov 2020 | Schaefer, Shealeen E. | 212 | Review expert Sanzillo's list of testimony and expert reports in the past four years. | 0.10 | 27.00 |
| 19 Nov 2020 | Schaefer, Shealeen E. | 212 | Review and calendar remote deposition notices for experts. | 0.40 | 108.00 |
| 19 Nov 2020 | Schaefer, Shealeen E. | 212 | E-mails with M. Morris regarding expert depositions. | 0.20 | 54.00 |
| 19 Nov 2020 | Schaefer, Shealeen E. | 212 | Review expert Alameda's list of testimony and expert reports in the past four years. | 0.20 | 54.00 |
| 19 Nov 2020 | Schaefer, Shealeen E. | 212 | Review correspondence from opposing counsel regarding remote depositions. | 0.10 | 27.00 |
| **General Administration Sub-Total** | | | | **1.00** | **$270.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21010188 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Cooper, Scott P. | 10.70 | 789.00 | 8,442.30 |
| Firestein, Michael A. | 0.50 | 789.00 | 394.50 |
| Ramachandran, Seetha | 18.50 | 789.00 | 14,596.50 |
| Richman, Jonathan E. | 69.80 | 789.00 | 55,072.20 |
| **Total Partner** | **99.50** | | **$ 78,505.50** |
| **Associate** | | | |
| Fier, Seth D. | 48.30 | 789.00 | 38,108.70 |
| Kim, Mee (Rina) | 31.00 | 789.00 | 24,459.00 |
| Morris, Matthew J. | 34.30 | 789.00 | 27,062.70 |
| Sosa, Javier F. | 6.70 | 789.00 | 5,286.30 |
| **Total Associate** | **120.30** | | **$ 94,916.70** |
| **Legal Assistant** | | | |
| Schaefer, Shealeen E. | 1.00 | 270.00 | 270.00 |
| **Total Legal Assistant** | **1.00** | | **$ 270.00** |
| **Professional Fees** | **220.80** | | **$ 173,692.20** |

Page 13

| Client Name | FOMB *(33260)* | | Invoice Date | 08 Jan 2021 |
|---|---|---|---|---|
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | Invoice Number | 21010188 |

## Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Reproduction Color** | | | |
| 03 Nov 2020 | Fier, Seth D. | Reproduction Color | 19.80 |
| 03 Nov 2020 | Fier, Seth D. | Reproduction Color | 28.80 |
| 03 Nov 2020 | Fier, Seth D. | Reproduction Color | 0.90 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 2.10 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 4.20 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 6.60 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 7.50 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 16.50 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 0.60 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 0.30 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 7.80 |
| 03 Nov 2020 | Fier, Seth D. | Reproduction Color | 28.80 |
| 18 Nov 2020 | Kim, Mee (Rina) | Reproduction Color | 2.10 |
| 18 Nov 2020 | Kim, Mee (Rina) | Reproduction Color | 11.40 |
| 24 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 12.00 |
| 24 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 5.70 |
| 24 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 5.10 |
| 24 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 1.50 |
| 24 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 6.90 |
| 24 Nov 2020 | Richman, Jonathan E. | Reproduction Color | 5.40 |
| | **Total Reproduction Color** | | **174.00** |
| **Reproduction** | | | |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 1.40 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 8.40 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 0.60 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 0.30 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 0.10 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 2.20 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 1.40 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 0.50 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 3.80 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 0.50 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 0.50 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 0.70 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 2.70 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | **Invoice Number** | 21010188 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 2.20 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 3.20 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 1.70 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 3.90 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 3.80 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 1.60 |
| 03 Nov 2020 | Richman, Jonathan E. | Reproduction | 0.20 |
| 18 Nov 2020 | Kim, Mee (Rina) | Reproduction | 5.90 |
| 18 Nov 2020 | Kim, Mee (Rina) | Reproduction | 1.70 |
| | | **Total Reproduction** | **47.30** |
| **Translation Service** | | | |
| 30 Oct 2020 | Richman, Jonathan E. | Vendor: Targem Translations; Invoice#: 13549; Date: 10/30/2020 - Legal document translation | 57.15 |
| | | **Total Translation Service** | **57.15** |
| **Messenger/Delivery** | | | |
| 18 Nov 2020 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 719556955 Date: 11/27/2020 - - Rina Kim 400 Massachusetts Ave NW 920 WASHINGTON DC, Tracking #: 399091075956, Shipped on 111820, Invoice #: 719556955 | 20.40 |
| | | **Total Messenger/Delivery** | **20.40** |
| **Practice Support Vendors** | | | |
| 09 Nov 2020 | Bienenstock, Martin J. | Vendor: Ld Lower Holidngs Inc; Invoice#: P0100150397; Date: 11/9/2020 - Active Hosting - Relativity | 5,862.10 |
| | | **Total Practice Support Vendors** | **5,862.10** |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Copying & Printing | 221.30 |
| Delivery Services | 20.40 |
| Practice Support Vendors | 5,862.10 |
| Translation Service | 57.15 |
| **Total Disbursements** | **$ 6,160.95** |

| **Total Billed** | **$ 179,853.15** |
|---|---|

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21010195 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 208 Stay Matters | 0.70 | 552.30 |
| 212 General Administration | 1.40 | 378.00 |
| 219 Appeal | 2.30 | 1,814.70 |
| **Total Fees** | **4.40** | **$ 2,745.00** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21010195 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Stay Matters – 208** | | | | | |
| 09 Nov 2020 | Ma, Steve | 208 | Lift Stay: Review Lacen lift-stay notice. | 0.20 | 157.80 |
| 25 Nov 2020 | Ma, Steve | 208 | Lift Stay: Review and revise draft Lacen lift-stay stipulation. | 0.40 | 315.60 |
| 30 Nov 2020 | Ma, Steve | 208 | Lift Stay: Follow up with PREPA local counsel on status report for Widerange and Masterlink. | 0.10 | 78.90 |
| **Stay Matters Sub-Total** | | | | **0.70** | **$552.30** |
| **General Administration – 212** | | | | | |
| 30 Nov 2020 | Monforte, Angelo | 212 | Rivera: Compile authorities cited in appellant's brief per J. Roberts. | 1.40 | 378.00 |
| **General Administration Sub-Total** | | | | **1.40** | **$378.00** |
| **Appeal – 219** | | | | | |
| 17 Nov 2020 | Rappaport, Lary Alan | 219 | Rivera: Review e-mail from plaintiffs' counsel and analyze draft Rivera Rivera appeal joint appendix, index (0.30); E-mails with J. Roberts, L. Stafford regarding analysis of joint appendix, strategy (0.10); Conference with J. Roberts regarding same (0.10); E-mails with W. Sushon regarding same (0.20). | 0.70 | 552.30 |
| 20 Nov 2020 | Rappaport, Lary Alan | 219 | Rivera: E-mails with W. Sushon regarding status of discussions about joint appendix on appeal (0.10); Review W. Sushon e-mail to appellants' counsel regarding joint appendix, revisions, FRAP 30 analysis (0.20). | 0.30 | 236.70 |
| 23 Nov 2020 | Rappaport, Lary Alan | 219 | Rivera: E-mails with J. Mendez Colberg, W. Sushon and J. Roberts regarding joint appendix on appeal (0.20). | 0.20 | 157.80 |
| 25 Nov 2020 | Rappaport, Lary Alan | 219 | Rivera: E-mails with J. Mendez Colberg and W. Sushon regarding revised joint appendix on appeal, and e-mails with E. Barak regarding same (0.20); Review as filed joint appendix and appellants' opening brief on appeal (0.90). | 1.10 | 867.90 |
| **Appeal Sub-Total** | | | | **2.30** | **$1,814.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21010195 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rappaport, Lary Alan | 2.30 | 789.00 | 1,814.70 |
| **Total Partner** | **2.30** | | **$ 1,814.70** |
| **Associate** | | | |
| Ma, Steve | 0.70 | 789.00 | 552.30 |
| **Total Associate** | **0.70** | | **$ 552.30** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 1.40 | 270.00 | 378.00 |
| **Total Legal Assistant** | **1.40** | | **$ 378.00** |
| **Professional Fees** | **4.40** | | **$ 2,745.00** |
| **Total Billed** | | | **$ 2,745.00** |

| Client Name | FOMB *(33260)* | | **Invoice Date** | 08 Jan 2021 |
|---|---|---|---|---|
| Matter Name | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | **Invoice Number** | 21010198 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 219 Appeal | 0.70 | 552.30 |
| **Total Fees** | **0.70** | **$ 552.30** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | | **Invoice Number** | 21010198 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Appeal – 219** | | | | | |
| 30 Nov 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Harris regarding oral argument at First Circuit (0.20). | 0.20 | 157.80 |
| 30 Nov 2020 | Richman, Jonathan E. | 219 | Draft and review e-mails with M. Harris, J. Roberts, D. Snell, T. Mungovan regarding scheduling of oral argument. | 0.30 | 236.70 |
| 30 Nov 2020 | Roberts, John E. | 219 | Draft e-mail to T. Mungovan, M. Harris, and J. Richman concerning calendaring of oral argument. | 0.20 | 157.80 |
| **Appeal Sub-Total** | | | | **0.70** | **$552.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | **Invoice Number** | 21010198 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Mungovan, Timothy W. | 0.20 | 789.00 | 157.80 |
| Richman, Jonathan E. | 0.30 | 789.00 | 236.70 |
| Roberts, John E. | 0.20 | 789.00 | 157.80 |
| **Total Partner** | **0.70** | | **$ 552.30** |
| | | | |
| **Professional Fees** | **0.70** | | **$ 552.30** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | **Invoice Number** | 21010198 |

**Description of Disbursements**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Lexis** | | | |
| 17 Oct 2020 | Rainwater, Shiloh A. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **99.00** |

**Disbursement Summary**

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 99.00 |
| **Total Disbursements** | **$ 99.00** |
| **Total Billed** | **$ 651.30** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | **Invoice Number** | 21010208 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 5.30 | 4,181.70 |
| 210 Analysis and Strategy | 1.40 | 1,104.60 |
| **Total Fees** | **6.70** | **$ 5,286.30** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | **Invoice Number** | 21010208 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 11 Nov 2020 | Rosenthal, Marc Eric | 206 | Correspondence with PREPA (S. Guilbert) regarding substitute Willis affidavit in support of motion to approve settlement and regarding appeal deadline. | 0.30 | 236.70 |
| 24 Nov 2020 | Wolf, Lucy C. | 206 | Review example stipulations of dismissal. | 0.70 | 552.30 |
| 25 Nov 2020 | Wolf, Lucy C. | 206 | Draft notice of dismissal. | 1.10 | 867.90 |
| 30 Nov 2020 | Wolf, Lucy C. | 206 | Draft notice of dismissal (1.40); Draft proposed order (0.90); Draft stipulation of dismissal (0.90). | 3.20 | 2,524.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **5.30** | **$4,181.70** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 24 Nov 2020 | Rosenthal, Marc Eric | 210 | Correspondence with PREPA (S. Guilbert), plaintiff (J. Warren), P. Possinger and L. Wolf regarding settlement payments, Willis affidavit and dismissal of Costa Sur adversary. | 1.00 | 789.00 |
| 30 Nov 2020 | Rosenthal, Marc Eric | 210 | Correspondence with PREPA (S. Guilbert) regarding dismissal and payment. | 0.40 | 315.60 |
| **Analysis and Strategy Sub-Total** | | | | **1.40** | **$1,104.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* **Invoice Number** | | 21010208 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rosenthal, Marc Eric | 1.70 | 789.00 | 1,341.30 |
| **Total Partner** | **1.70** | | **$ 1,341.30** |
| **Associate** | | | |
| Wolf, Lucy C. | 5.00 | 789.00 | 3,945.00 |
| **Total Associate** | **5.00** | | **$ 3,945.00** |
| **Professional Fees** | **6.70** | | **$ 5,286.30** |
| **Total Billed** | | | **$ 5,286.30** |

| Client Name | FOMB *(33260)* | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | Invoice Number | 21010218 |

## Task Summary

| Task | Hours | Fees Incurred |
|------|-------|---------------|
| 206 Documents Filed on Behalf of the Board | 7.20 | 5,680.80 |
| **Total Fees** | **7.20** | **$ 5,680.80** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21010218 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 23 Nov 2020 | Possinger, Paul V. | 206 | E-mails with H. Waxman regarding Cobra status report (0.20); Review docket for requirements (0.20); Review requirements for Cobra status report (0.10); E-mail to H. Waxman and Baker Donnellson for facts for same (0.30). | 0.80 | 631.20 |
| 25 Nov 2020 | Skrzynski, Matthew A. | 206 | Draft Cobra status report. | 0.40 | 315.60 |
| 30 Nov 2020 | Barak, Ehud | 206 | Call with P. Possinger regarding Cobra status report (0.10). | 0.10 | 78.90 |
| 30 Nov 2020 | Possinger, Paul V. | 206 | Call with H. Waxman regarding Cobra report (0.30); E-mail to M. Skrzynski regarding same (0.10); Review draft report (0.50); Call and e-mail with E. Barak regarding same (0.20). | 1.10 | 867.90 |
| 30 Nov 2020 | Waxman, Hadassa R. | 206 | Review criminal docket to prepare status report (0.40); Draft sections of status report related to status of criminal case (0.60); Call with P. Possinger regarding same (0.30). | 1.30 | 1,025.70 |
| 30 Nov 2020 | Skrzynski, Matthew A. | 206 | Draft status report regarding Cobra administrative expense motion. | 3.50 | 2,761.50 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **7.20** | **$5,680.80** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21010218 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 0.10 | 789.00 | 78.90 |
| Possinger, Paul V. | 1.90 | 789.00 | 1,499.10 |
| Waxman, Hadassa R. | 1.30 | 789.00 | 1,025.70 |
| **Total Partner** | **3.30** | | **$ 2,603.70** |
| **Associate** | | | |
| Skrzynski, Matthew A. | 3.90 | 789.00 | 3,077.10 |
| **Total Associate** | **3.90** | | **$ 3,077.10** |
| **Professional Fees** | **7.20** | | **$ 5,680.80** |
| | | | |
| **Total Billed** | | | **$ 5,680.80** |

| Client Name | FOMB *(33260)* | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21010224 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 18.40 | 14,517.60 |
| 204 Communications with Claimholders | 4.80 | 3,787.20 |
| 206 Documents Filed on Behalf of the Board | 31.10 | 24,537.90 |
| 207 Non-Board Court Filings | 3.40 | 2,682.60 |
| 210 Analysis and Strategy | 83.10 | 65,565.90 |
| 212 General Administration | 0.30 | 81.00 |
| 219 Appeal | 2.20 | 1,735.80 |
| **Total Fees** | **143.30** | **$ 112,908.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 08 Jan 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21010224 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 02 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss issues regarding UCC in Marrero dispute (0.40); Research motion to dismiss issues on plaintiffs' claims (0.30). | 0.70 | 552.30 |
| 03 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss issues on Marrero plaintiffs' claims (0.40). | 0.40 | 315.60 |
| 04 Nov 2020 | Peterson, John A. | 202 | Research case law on ownership of claims and trustee rights (4.70); Draft summary regarding same (1.60); Conference call with P. Possinger and team regarding Marrero plaintiffs' claims and strategy (0.90). | 7.20 | 5,680.80 |
| 05 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss Marrero issues on multiple claims and theories (0.80). | 0.80 | 631.20 |
| 05 Nov 2020 | Levitan, Jeffrey W. | 202 | Review analysis of cases related to fuel supplier case, teleconference E. Barak regarding same (0.50); E-mail L. Rappaport, review e-mails regarding fuel supplier case (0.20). | 0.70 | 552.30 |
| 06 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss issues on Marrero and related review of L. Rappaport's memorandum on same (0.40). | 0.40 | 315.60 |
| 06 Nov 2020 | Munkittrick, David A. | 202 | Review and analyze UCC's research on intervention (0.10); E-mails with UCC counsel regarding intervention (0.10). | 0.20 | 157.80 |
| 07 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss theories in Marrero motion to dismiss on ownership points (0.80). | 0.80 | 631.20 |
| 09 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss issues on Marrero action (0.40); Research and draft e-mail to Brown Rudnick on Marrero status (0.20); Research and draft e-mail to plaintiffs' counsel on intervention and motion to dismiss (0.40). | 1.00 | 789.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21010224 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10 Nov 2020 | Rappaport, Lary Alan | 202 | Legal and factual research for motion to dismiss Catesby Jones amended complaint (2.50); E-mails with M. Firestein regarding strategy for intervention motion, motion to dismiss (0.10). | 2.60 | 2,051.40 |
| 11 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss in Marrero given new facts (0.40). | 0.40 | 315.60 |
| 12 Nov 2020 | Firestein, Michael A. | 202 | Research new urgent motion on response deadline issues (0.20); Research motion to dismiss ownership issues (0.30). | 0.50 | 394.50 |
| 14 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss issues for Catesby-Jones (0.50). | 0.50 | 394.50 |
| 15 Nov 2020 | Firestein, Michael A. | 202 | Further research on motion to dismiss issues (0.40). | 0.40 | 315.60 |
| 16 Nov 2020 | Firestein, Michael A. | 202 | Research Rule 12(d) issues (0.20). | 0.20 | 157.80 |
| 20 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss theories and related issues (0.30). | 0.30 | 236.70 |
| 23 Nov 2020 | Rappaport, Lary Alan | 202 | Legal research regarding motion to dismiss (0.50). | 0.50 | 394.50 |
| 24 Nov 2020 | Firestein, Michael A. | 202 | Research motion to dismiss issues (0.30). | 0.30 | 236.70 |
| 26 Nov 2020 | Firestein, Michael A. | 202 | Further review of complainant-related research on lift stay motion to dismiss issues (0.50). | 0.50 | 394.50 |
| **Legal Research Sub-Total** | | | | **18.40** | **$14,517.60** |

**Communications with Claimholders – 204**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Nov 2020 | Munkittrick, David A. | 204 | E-mails with L. Rappaport and opposing counsel regarding meet and confer over Marrero action (0.10); Meet and confer call with L. Rappaport (0.60). | 0.70 | 552.30 |
| 17 Nov 2020 | Rappaport, Lary Alan | 204 | E-mails with plaintiffs' counsel, M. Firestein, P. Possinger regarding meet and confer (0.20). | 0.20 | 157.80 |
| 17 Nov 2020 | Rappaport, Lary Alan | 204 | Review docket, pleadings for meet and confer with counsel (0.20). | 0.20 | 157.80 |
| 19 Nov 2020 | Firestein, Michael A. | 204 | Review and draft strategic e-mail to and from L. Rappaport on briefing schedule (0.30); Conference call with plaintiff's counsel and L. Rappaport on meet and confer regarding motion to dismiss (0.40); Telephone conference with L. Rappaport on strategy for motion to dismiss (0.10). | 0.80 | 631.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21010224 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Nov 2020 | Possinger, Paul V. | 204 | Call with fuel oil class counsel regarding briefing schedule (0.40). | 0.40 | 315.60 |
| 19 Nov 2020 | Rappaport, Lary Alan | 204 | Prepare for meet and confer with plaintiffs counsel regarding motion to dismiss complaint (0.30); E-mails with M. Firestein, J. Alonzo, L. Stafford, D. Munkittrick, and J. Peterson regarding strategy for meet and confer, scheduling of briefing on motion to dismiss (0.20); Conference with M. Firestein regarding same (0.10); Participate in telephonic meet and confer with plaintiffs' counsel regarding strategy and procedure for deciding whether avoidance action claims are the property of the debtor (0.40); E-mails with M. Firestein regarding analysis of same (0.10); E-mails with M. Firestein, J. Alonzo regarding analysis of meet and confer, strategy (0.10). | 1.20 | 946.80 |
| 19 Nov 2020 | Alonzo, Julia D. | 204 | Call with counsel for plaintiffs, L. Rappaport, P. Possinger and M. Firestein regarding briefing schedule proposal (0.40); Prepare for same (0.20); Follow up correspondence with L. Rappaport, M. Firestein, L. Stafford, J. Peterson and D. Munkittrick (0.10). | 0.70 | 552.30 |
| 24 Nov 2020 | Firestein, Michael A. | 204 | Review and draft strategic e-mail to L. Rappaport on motion to dismiss and response strategy (0.20); Draft correspondence to plaintiff's counsel on meet and confer (0.10). | 0.30 | 236.70 |
| 24 Nov 2020 | Rappaport, Lary Alan | 204 | E-mails with M. Firestein regarding status, strategy for motion to dismiss, further extension during meet and confer process, draft meet and confer and urgent motion e-mail to counsel (0.20); E-mails with plaintiffs' counsel, Brown Rudnick, and the UCC's counsel regarding status, further extension (0.10). | 0.30 | 236.70 |
| **Communications with Claimholders Sub-Total** | | | | **4.80** | **$3,787.20** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 02 Nov 2020 | Curtis, Kelly | 206 | Draft motion to dismiss UCC's answer and counterclaims. | 4.70 | 3,708.30 |
| 04 Nov 2020 | Curtis, Kelly | 206 | Draft motion to dismiss or strike UCC's answer and cross-claims. | 3.40 | 2,682.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21010224 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Nov 2020 | Firestein, Michael A. | 206 | Review outline on motion to dismiss by L. Rappaport against Marrero plaintiffs (0.10). | 0.10 | 78.90 |
| 05 Nov 2020 | Curtis, Kelly | 206 | Draft motion to dismiss UCC's answer and counterclaims. | 5.10 | 4,023.90 |
| 06 Nov 2020 | Firestein, Michael A. | 206 | Prepare outline for call with Marrero plaintiffs' counsel (0.30); Review and revise UCC intervention motion (0.30). | 0.60 | 473.40 |
| 06 Nov 2020 | Curtis, Kelly | 206 | Draft motion to dismiss UCC's answer and counterclaims. | 9.30 | 7,337.70 |
| 07 Nov 2020 | Curtis, Kelly | 206 | Draft motion to dismiss or strike UCC's answer and counterclaims. | 3.80 | 2,998.20 |
| 11 Nov 2020 | Rappaport, Lary Alan | 206 | Review edits to draft intervention motion and proposed order, and revise same (0.60); E-mails with M. Firestein, E. Barak, P. Possinger, J. Levitan, B. Fagen, J. Arrastia, and E. Weisfelner regarding revised draft intervention motion and proposed order, dismissal of UCC counterclaims, withdrawal of UCC answer (0.60); E-mails with M. Firestein, E. Barak regarding analysis, strategy for revised draft intervention motion and proposed order, motion to dismiss (0.20); Conferences with M. Firestein regarding same (0.40). | 1.80 | 1,420.20 |
| 12 Nov 2020 | Firestein, Michael A. | 206 | Draft multiple iterations of urgent motion on amended complaint (0.40). | 0.40 | 315.60 |
| 13 Nov 2020 | Firestein, Michael A. | 206 | Review as-filed urgent motion by Board (0.20). | 0.20 | 157.80 |
| 18 Nov 2020 | Peterson, John A. | 206 | Review and revise outline for dispositive motion against fuel plaintiffs to establish ownership of claims (1.00); Review and analyze case law regarding same (0.40). | 1.40 | 1,104.60 |
| 30 Nov 2020 | Stafford, Laura | 206 | Review and revise draft notice of appearance in Catesby Jones (0.30). | 0.30 | 236.70 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **31.10** | **$24,537.90** |

**Non-Board Court Filings – 207**

| | | | | | |
|---|---|---|---|---|---|
| 02 Nov 2020 | Firestein, Michael A. | 207 | Review orders on consolidation issues (0.10); Review amicus request and draft e-mail to J. Richman on same (0.10). | 0.20 | 157.80 |
| 02 Nov 2020 | Firestein, Michael A. | 207 | Review ratepayer motion and response to same (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21010224 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Nov 2020 | Firestein, Michael A. | 207 | Review Catesby Jones docket and 388 avoidance action for go-forward strategy (0.20). | 0.20 | 157.80 |
| 07 Nov 2020 | Rochman, Matthew I. | 207 | Review draft motion and order regarding Committee's proposed intervention in Marrero matter (0.30); Correspondence to M. Firestein regarding same (0.20). | 0.50 | 394.50 |
| 11 Nov 2020 | Firestein, Michael A. | 207 | Review plaintiff's revisions to intervention motion by UCC (0.20); Review additional revisions to UCC motion (0.20); Partial review of Senate report on fuel line investigation (0.40). | 0.80 | 631.20 |
| 12 Nov 2020 | Firestein, Michael A. | 207 | Review withdrawal of answer, dismissal of cross-complaint and as-filed intervention motion by UCC (0.40). | 0.40 | 315.60 |
| 13 Nov 2020 | Firestein, Michael A. | 207 | Review revised docket and parties added (0.10). | 0.10 | 78.90 |
| 16 Nov 2020 | Firestein, Michael A. | 207 | Review Catesby-Jones' docket on pending motion issues (0.10); Review intervention order and draft e-mail to L. Rappaport on go-forward issues (0.20). | 0.30 | 236.70 |
| 19 Nov 2020 | Firestein, Michael A. | 207 | Review SCC motion and order thereon on procedures issues regarding vendors for impact on Catesby Jones (0.20). | 0.20 | 157.80 |
| 20 Nov 2020 | Firestein, Michael A. | 207 | Review SCC order from Court on vendor actions for relatedness to Marrero (0.10). | 0.10 | 78.90 |
| 25 Nov 2020 | Firestein, Michael A. | 207 | Review amended complaint for strategy on motion to dismiss and research same (0.50). | 0.50 | 394.50 |
| **Non-Board Court Filings Sub-Total** | | | | **3.40** | **$2,682.60** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 01 Nov 2020 | Barak, Ehud | 210 | Call with M. Firestein regarding Marrero issues (0.10). | 0.10 | 78.90 |
| 01 Nov 2020 | Firestein, Michael A. | 210 | Telephone conference with E. Barak on strategy for Marrero issues (0.10); Draft correspondence to L. Rappaport on strategy for same (0.10). | 0.20 | 157.80 |
| 02 Nov 2020 | Barak, Ehud | 210 | Call with UCC regarding the Marrero plaintiff class action regarding PREPA oil suppliers. | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21010224 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Nov 2020 | Firestein, Michael A. | 210 | Review and draft e-mails to L. Rappaport on strategy for related vendor actions (0.20); Prepare for call with Brown Rudnick on stay motion (0.20); Conference call with Brown Rudnick on stay motion and strategy for adversary for response (0.40); Various telephone conferences with L. Rappaport on strategy based on conference call and UCC response (0.20); Review e-mail from UCC on go forward issues and related L. Rappaport response (0.20); Conference call with UCC counsel on intervention and other strategic go forward issues (0.60); Prepare for call with UCC counsel and related telephone conference with L. Rappaport on strategy for same (0.30); Review and draft e-mails to J. Alonzo on strategy for multiple motions to dismiss (0.20); Telephone conference with E. Barak on strategy for motion to dismiss (0.20); Telephone conference with L. Rappaport on motion to dismiss regarding plaintiffs' claims (0.20). | 2.70 | 2,130.30 |
| 02 Nov 2020 | Possinger, Paul V. | 210 | Review e-mails with SCC and UCC counsel regarding fuel oil litigation (0.10); Call with UCC, L. Rappaport, and team regarding same (0.60). | 0.70 | 552.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21010224 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein regarding strategy for discussions with UCC regarding counterclaims and intervention, Special Claims Committee regarding avoidance action and vendor litigation (0.10); E-mails with J. Arrastia regarding counterclaims and intervention (0.20); E-mails with E. Weisfelner and T. Axelrod regarding avoidance action, vendor litigation, Catesby Jones (0.10); Conference with M. Firestein, E. Weisfelner and T. Axelrod regarding same (0.40); Conferences with M. Firestein regarding analysis of call with T. Axelrod and E. Weisfelner, e-mails with J. Arrastia, strategy (0.20); E-mails with P. Possinger, J. Levitan, E. Barak, J. Alonzo, D. Munkittrick, M. Firestein regarding updates, strategy (0.30); Prepare for call with UCC, Special Claims Committee regarding Catesby Jones adversary (0.50); Conference call with UCC, Special Claims Committee, M. Firestein, E. Barak and P. Possinger regarding same (0.60); Limited legal research regarding motion to dismiss (0.50); Conferences and e-mails with M. Firestein regarding analysis of conference with UCC and Special Claims Committee, strategy for next steps (0.30). | 3.20 | 2,524.80 |
| 02 Nov 2020 | Peterson, John A. | 210 | Conference call with E. Barak regarding class action complaint relating to fuel oil litigation (0.20); Review and revise outline for reply and UCC complaint issues (0.70); Research and analyze unsecured claims treatment and plan treatment of claims in which the debtor may have been party to fraud (0.80). | 1.70 | 1,341.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21010224 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03 Nov 2020 | Firestein, Michael A. | 210 | Draft multiple strategic e-mails to bankruptcy colleagues on Marrero next steps (0.40); Various telephone conferences with L. Rappaport on strategy for Marrero motion to dismiss (0.20); Draft further memorandum to P. Possinger and E. Barak on strategy and review of same (0.20); Review memorandum from P. Possinger and draft e-mail to L. Rappaport on strategy regarding go forward issues on Marrero class action (0.30). | 1.10 | 867.90 |
| 03 Nov 2020 | Levitan, Jeffrey W. | 210 | E-mails L. Rappaport, P. Possinger regarding fuel supplier litigation. | 0.30 | 236.70 |
| 03 Nov 2020 | Possinger, Paul V. | 210 | Review e-mails regarding next steps in fuel oil litigation (0.30); Draft responsive e-mails to team (0.30). | 0.60 | 473.40 |
| 03 Nov 2020 | Rappaport, Lary Alan | 210 | Conferences with M. Firestein regarding strategy for Catesby Jones adversary proceeding (0.20); E-mails with E. Barak, J. Levitan, P. Possinger, and M. Firestein regarding strategy for Catesby Jones adversary proceeding (0.80); Analysis of Catesby Jones adversary proceeding, options, strategy (1.00). | 2.00 | 1,578.00 |
| 04 Nov 2020 | Barak, Ehud | 210 | Internal call with P. Possinger and team regarding Marrero class action litigation (0.90); E-mails with same regarding same (0.10). | 1.00 | 789.00 |
| 04 Nov 2020 | Firestein, Michael A. | 210 | Review multiple correspondence relating to Marrero plaintiff strategy (0.10); Telephone conference with L. Rappaport on strategy for process steps in class action (0.20); Conference call with L. Rappaport, P. Possinger and E. Barak on Marrero claims strategy (0.90); Review memorandum from J. Peterson on standing and avoidance claims with related telephone conference with L. Rappaport on strategy for same (0.30); Review new memorandum by L. Rappaport on agency and standing issues in Marrero (0.10). | 1.60 | 1,262.40 |
| 04 Nov 2020 | Possinger, Paul V. | 210 | Call with L. Rappaport, M. Firestein, E. Barak, J. Peterson regarding Marrero fuel oil litigation (0.90). | 0.90 | 710.10 |

| Client Name | FOMB *(33260)* | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | Invoice Number | 21010224 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, P. Possinger, E. Barak, J. Levitan regarding Catesby Jones analysis, strategy (0.20); E-mails with same regarding Catesby Jones analysis (0.50); Conference with M. Firestein regarding same (0.20); E-mails with E. Fagen, M. Firestein regarding status (0.10); Conference with M. Firestein, P. Possinger, E. Barak, J. Levitan regarding Catesby Jones analysis, strategy (0.90); E-mails with J. Peterson, M. Firestein regarding legal research, analysis for motion to dismiss or motion for summary judgment, cases, additional relevant cases (0.40). | 2.30 | 1,814.70 |
| 05 Nov 2020 | Barak, Ehud | 210 | Review correspondence regarding research concerning fuel oil suppliers and issues (0.40); Discuss same with J. Levitan (0.30); Review intervention precedents (0.50). | 1.20 | 946.80 |
| 05 Nov 2020 | Firestein, Michael A. | 210 | Draft e-mail to L. Rappaport on UCC issues (0.10); Review and draft e-mail on UCC issues from and to L. Rappaport (0.30); Various telephone conferences with L. Rappaport on strategy for UCC progress and Marrero motion to dismiss (0.50); Review multiple memorandums from E. Barak on standing and draft same on motion to dismiss strategy (0.60); Draft e-mail to UCC counsel (0.20); Review UCC research on standing issues of Marrero plaintiffs (0.30). | 2.00 | 1,578.00 |
| 05 Nov 2020 | Possinger, Paul V. | 210 | Review e-mails regarding fuel oil litigation process (0.30); Discuss same with L. Rappaport (0.20). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21010224 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, M. Firestein, P. Possinger, E. Barak, J. Levitan regarding Catesby Jones answer, counterclaims, intervention (0.30); E-mails with M. Firestein, P. Possinger, E. Barak, J. Levitan regarding same (0.30); E-mails with E. Weisfelner, T. Axelrod, S. Beville regarding same (0.10); Conferences with M. Firestein regarding same (0.30); E-mails with E. Fagen, M. Firestein regarding status, strategy call (0.10); Review J. Petersen e-mail, case law, UCC intervention opposition regarding strategy for motion to dismiss (0.80); E-mails with M. Firestein, J. Petersen, E. Barak, P. Possinger, M. Firestein regarding case law, analysis and strategy for motion to dismiss (0.30); Conferences and e-mails with M. Firestein regarding same (0.30). | 2.50 | 1,972.50 |
| 05 Nov 2020 | Munkittrick, David A. | 210 | E-mails with L. Rappaport and UCC counsel regarding agreement to voluntarily dismiss counterclaims (0.20). | 0.20 | 157.80 |
| 06 Nov 2020 | Firestein, Michael A. | 210 | Conference call with plaintiffs' counsel on go forward issues regarding motion to dismiss and UCC (0.50); Draft correspondence to UCC counsel on next steps for intervention and motion to dismiss (0.40); Various telephone conferences with L. Rappaport on motion to dismiss status and strategy (0.50); Draft e-mail to M. Rochman on intervention issues (0.20). | 1.60 | 1,262.40 |
| 06 Nov 2020 | Possinger, Paul V. | 210 | Call with fuel oil plaintiff class counsel regarding process (0.50). | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21010224 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein regarding strategy for meet and confer with Catesby Jones plaintiffs (0.10); Conference with M. Firestein regarding same (0.10); Meet and confer with E. Fagen and other Catesby Jones counsel, M. Firestein, P. Possinger regarding counterclaims, first amended complaint, intervention issues, strategy for adjudicating claim ownership issue (0.50); Conferences with M. Firestein regarding analysis of same, strategy for communication with UCC (0.30); E-mails with M. Firestein, J. Arrastia regarding meet and confer analysis, strategy for going forward, draft intervention motion, research memorandum (0.20); Legal research regarding motion to dismiss issues (2.00); Review draft intervention motion, legal research memorandum, Marrero report and recommendation, order (1.00); Conferences with M. Firestein regarding same (0.30); E-mails with M. Firestein, M. Rochman, E. Barak, P. Possinger, J. Levitan regarding intervention motion (0.10); E-mails with M. Firestein, J. Peterson regarding research memorandum, Marrero report and recommendation, order, legal research and analysis (0.10); Conference with J. Peterson regarding same (0.60); Conference with M. Firestein regarding same (0.20). | 5.50 | 4,339.50 |
| 07 Nov 2020 | Firestein, Michael A. | 210 | Review and draft e-mail on intervention motion to and from M. Rochman and E. Barak on strategy (0.30). | 0.30 | 236.70 |
| 07 Nov 2020 | Munkittrick, David A. | 210 | E-mails with M. Firestein and M. Rochman regarding UCC's draft intervention motion (0.10). | 0.10 | 78.90 |
| 09 Nov 2020 | Firestein, Michael A. | 210 | Draft e-mail to UCC counsel on Marrero progress (0.20); Review and draft memorandum to J. Alonzo on motion to dismiss issues (0.20); Review and draft supplemental correspondence to UCC counsel (0.10); Various telephone conferences with L. Rappaport on strategy (0.30). | 0.80 | 631.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 08 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21010224 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09 Nov 2020 | Possinger, Paul V. | 210 | Review e-mails with L. Rappaport and M. Firestein regarding UCC intervention and motion. | 0.50 | 394.50 |
| 09 Nov 2020 | Rappaport, Lary Alan | 210 | Conferences with M. Firestein regarding draft intervention motion by UCC, proposed edits, analysis, strategy (0.30); E-mails with M. Firestein, E. Barak, P. Possinger, J. Levitan, J. Arrastia, E. Fagen regarding revised motion, proposed order on intervention (0.30); Revise draft motion, proposed order (0.20). | 0.80 | 631.20 |
| 10 Nov 2020 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport on strategy for new urgent motion (0.30). | 0.30 | 236.70 |
| 11 Nov 2020 | Firestein, Michael A. | 210 | Draft multiple strategic e-mails to L. Rappaport concerning motion revisions (0.30); Draft e-mail to E. Barak and P. Possinger on strategy (0.10); Telephone conference with L. Rappaport on further revised materials for UCC (0.30); Review and draft multiple correspondence to UCC and plaintiff's counsel (0.30); Various telephone conferences with L. Rappaport on investigation issues regarding Catesby-Jones (0.40); Review e-mail from L. Rappaport on investigation issues (0.10). | 1.50 | 1,183.50 |
| 11 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with Brown Rudnick regarding Catesby Jones, Marrero, Avoidance action investigation issues (0.10); Conference with M. Firestein regarding same (0.30); Review Senate Report regarding Catesby Jones, Marrero, avoidance action investigation issues (1.20). | 1.60 | 1,262.40 |
| 12 Nov 2020 | Firestein, Michael A. | 210 | Review and draft strategic correspondence by and to L. Rappaport on Catesby-Jones process moves (0.30); Telephone conferences and e-mails with L. Rappaport on strategy for response and motion to dismiss as well as urgent motion content (0.30); Review and draft multiple correspondence to L. Rappaport on UCC withdrawal and Marrero extension issues (0.20); Review L. Rappaport's correspondence to plaintiff's counsel (0.10). | 0.90 | 710.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21010224 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein regarding Catesby Jones Adversary proceeding strategy (0.20); E-mails with J. Arrastia, E. Fagen, M. Firestein, E. Weisfelner regarding Catesby Jones adversary proceeding status, strategy (0.20); Review Marrero class action filings regarding Catesby Jones adversary proceeding (2.20); E-mails with J. Alonzo, L. Stafford, D. Munkittrick, J. Peterson regarding same (0.20); Prepare and revise urgent motion for an additional extension, proposed order in Catesby Jones adversary proceeding (2.40); E-mails with M. Firestein regarding same (0.10); Review UCC notice of dismissal, withdrawal of answer, motion to intervene in Catesby Jones adversary proceeding (0.10); E-mails with J. Arrastia, M. Firestein, E. Barak, P. Possinger, J. Levitan regarding same (0.10); Conferences with M. Firestein regarding same (0.10). | 5.60 | 4,418.40 |
| 12 Nov 2020 | Munkittrick, David A. | 210 | E-mails with L. Rappaport regarding Marrero class action (0.20). | 0.20 | 157.80 |
| 13 Nov 2020 | Firestein, Michael A. | 210 | Review new memorandums from L. Rappaport and J. Peterson on motion to dismiss status (0.20); Telephone conference with L. Rappaport on motion to dismiss theories (0.20). | 0.40 | 315.60 |
| 13 Nov 2020 | Rappaport, Lary Alan | 210 | Review, revise, finalize urgent motion for additional extension to plead in Catesby Jones adversary proceeding (0.90); E-mails with L. Stafford, L. del Valle-Emmanuelli regarding filing urgent motion for additional extension to plead in Catesby Jones adversary proceeding (0.20); E-mails with J. Peterson, J. Alonzo regarding Catesby Jones legal research, status update, strategy (0.20); Review Court notices in Catesby Jones, docket, related e-mails L. Stafford, M. Firestein, P. Possinger (0.30); Conferences with M. Firestein regarding status, strategy for motion to dismiss in Catesby Jones (0.20). | 1.80 | 1,420.20 |

| | | | | Invoice Date | 08 Jan 2021 |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Number | 21010224 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | | |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Nov 2020 | Stafford, Laura | 210 | E-mails with L. Rappaport and L. del Valle Emmanuelli regarding Catesby Jones extension motion (0.30). | 0.30 | 236.70 |
| 14 Nov 2020 | Peterson, John A. | 210 | Review and analyze materials relating to Vitol fuel litigation and PREPA claims against fuel oil providers (1.20); Review e-mails and internal information from J. Alonzo regarding same (0.50). | 1.70 | 1,341.30 |
| 16 Nov 2020 | Firestein, Michael A. | 210 | Review and draft e-mail to B. Fegan on motion to dismiss approach including multiple e-mails on same (0.30); Various telephone conferences with L. Rappaport on strategy for Catesby-Jones (0.30); Review and draft correspondence to and from to UCC counsel on motion to dismiss (0.20). | 0.80 | 631.20 |
| 16 Nov 2020 | Rappaport, Lary Alan | 210 | Review and analyze pleadings, case law, statutes regarding motion to dismiss Catesby Jones amended complaint (5.20); Prepare, revise e-mail to E. Fagen, M. Firestein regarding proposed motion to dismiss Catesby Jones amended complaint (0.20); Conferences with M. Firestein regarding analysis, strategy for motion to dismiss Catesby Jones amended complaint, e-mails with E. Fagen, E. Weisfelner, J. Arrastia, M. Firestein regarding motion to dismiss (0.30). | 5.70 | 4,497.30 |
| 16 Nov 2020 | Stafford, Laura | 210 | E-mails with L. Rappaport, S. Caruso regarding Catesby Jones adversary proceeding (0.20). | 0.20 | 157.80 |
| 17 Nov 2020 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport and P. Possinger on motion to dismiss strategy (0.30). | 0.30 | 236.70 |
| 17 Nov 2020 | Alonzo, Julia D. | 210 | Conference call with J. Peterson regarding research issues for motion to dismiss. | 0.40 | 315.60 |
| 17 Nov 2020 | Peterson, John A. | 210 | Conference call with J. Alonzo to discuss work flows and timelines for dispositive motion (0.40); Review and analyze Marrero plaintiff materials and internal outline of dispositive motion along with UCC claims process (3.00). | 3.40 | 2,682.60 |
| 19 Nov 2020 | Munkittrick, David A. | 210 | E-mails with L. Rappaport and M. Firestein regarding briefing schedule (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21010224 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Nov 2020 | Peterson, John A. | 210 | Conference call with M. Firestein and team regarding extensions and strategy for filing a dispositive motion for ownership of claims against the fuel oil providers (0.40); Review and analyze pleading rules 12D, 12b6, and 56 (0.10); Review and revise draft outline (0.10). | 0.60 | 473.40 |
| 20 Nov 2020 | Firestein, Michael A. | 210 | Review and draft correspondence to L. Rappaport and UCC counsel on status of motions to dismiss in Marrero (0.20); Telephone conference with L. Rappaport on strategy for motion to dismiss (0.20); Draft memorandum to J. Alonzo and review same on competing claims for motion to dismiss (0.50). | 0.90 | 710.10 |
| 20 Nov 2020 | Rappaport, Lary Alan | 210 | Review, analyze Marrero class action documents, cases in relation to meet and confer process, motion to dismiss (1.30); E-mails with J. Alonzo, J. Peterson and M. Firestein regarding same (0.50); Conference with M. Firestein regarding same (0.20). | 2.00 | 1,578.00 |
| 20 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, M. Firestein regarding motion to dismiss, meet and confer status regarding Catesby Jones amended adversary complaint (0.10). | 0.10 | 78.90 |
| 20 Nov 2020 | Alonzo, Julia D. | 210 | Correspond with L. Rappaport and J. Peterson regarding motion to dismiss. | 0.40 | 315.60 |
| 20 Nov 2020 | Peterson, John A. | 210 | Review e-mail correspondence on legal updates and case information from L. Rappaport and M. Firestein (0.10); E-mail correspondence with J. Alonzo regarding same (0.10); Review and analyze case law summaries regarding ownership of claims (0.30). | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | Invoice Date | 08 Jan 2021 |
|---|---|---|---|---|
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | Invoice Number | 21010224 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Nov 2020 | Firestein, Michael A. | 210 | Review multiple correspondence on motion to dismiss issues and draft multiple correspondence to L. Rappaport on strategy (0.30); Conferences and e-mails with L. Rappaport on motion to dismiss strategy (0.50); Draft strategic e-mails to P. Possinger and E. Barak for conveyance to plaintiff's counsel (0.50); Review further correspondence from plaintiff's counsel on briefing issues (0.10); Draft strategic e-mail to J. Alonzo on responsive briefing points (0.10). | 1.50 | 1,183.50 |
| 25 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with E. Fagen, M. Firestein, J. Levitan, P. Possinger, E. Barak, J. Alonzo regarding motion to dismiss, briefing schedule (0.20); Legal research regarding partial motion to dismiss (1.50); E-mails with J. Alonzo, M. Firestein regarding partial motion to dismiss, analysis, strategy (0.30); Conferences with M. Firestein regarding same (0.30); E-mails with M. Firestein, J. Levitan, P. Possinger, E. Barak regarding same (0.40). | 2.70 | 2,130.30 |
| 25 Nov 2020 | Peterson, John A. | 210 | Draft revised outline of dispositive motion in PREPA ownership of fuel claims adversary proceeding (3.50); Review and revise same (1.00); Review and analyze correspondence and legal precedent regarding same (1.40). | 5.90 | 4,655.10 |
| 27 Nov 2020 | Firestein, Michael A. | 210 | Draft e-mail to L. Rappaport and related research on motion to dismiss on Count 2 (0.50); Telephone conference with L. Rappaport on motion to dismiss strategy on Count 2 (0.40); Review strategic e-mail by L. Rappaport on motion to dismiss (0.10). | 1.00 | 789.00 |
| 27 Nov 2020 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding motion to dismiss, lift stay analysis, strategy, research (0.40); E-mail with P. Possinger, J. Levitan, E. Barak and M. Firestein regarding same (0.10). | 0.50 | 394.50 |
| 30 Nov 2020 | Barak, Ehud | 210 | Discuss with J. Levitan fuel line provider fraud class action and discuss related strategy (0.20). | 0.20 | 157.80 |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** |

08 Jan 2021
21010224

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Nov 2020 | Firestein, Michael A. | 210 | Review and draft strategic e-mail to L. Rappaport on motion to dismiss and urgent motion (0.20); Draft new urgent motion on response issues (0.30); Review revised motion (0.10); Various telephone conferences with L. Rappaport on motion to dismiss issues and 12b matters concerning Count 2 (0.30); Review prior lift stay denial and related strategic correspondence from L. Rappaport (0.20); Review O'Melveny opposition to last lift stay and related First Circuit docket and appeal on 23f issue (0.30); Draft multiple e-mails to plaintiff's counsel on motion to dismiss and related telephone conference with L. Rappaport on strategy (0.30); Review and draft appearance document for PREPA in adversary (0.20). | 1.90 | 1,499.10 |
| 30 Nov 2020 | Levitan, Jeffrey W. | 210 | Review L. Rappaport e-mails, and teleconferences with E. Barak, L. Rappaport regarding motion to dismiss. | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21010224 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Nov 2020 | Rappaport, Lary Alan | 210 | E-mails with P. Possinger, J. Levitan, E. Barak, M. Firestein regarding strategy, schedule for motion to dismiss (0.30); Revise unopposed urgent motion for an additional 14-day extension to plead (0.60); Conferences with M. Firestein regarding unopposed urgent motion for an additional 14-day extension to plead, revisions (0.20); Conference with J. Levitan regarding strategy for motion to dismiss, meet and confer (0.10); E-mails with M. Firestein regarding conversation with J. Levitan, meet and confer, strategy, petition to decertify Marrero class certification, 2019 motion for stay relief, briefing (0.30); Review briefing in 2019 motion for stay relief, First Circuit attempt to decertify class (1.30); Conferences with M. Firestein regarding meet and confer, strategy, petition to decertify Marrero class certification, 2019 motion for stay relief, briefing (0.30); E-mails with L. Stafford, local counsel regarding filing of unopposed urgent motion (0.10); E-mails with M. Firestein, L. Stafford regarding discussion with Clerk regarding notice of appearance, review and revision of revised notice of appearance and submission of same (0.30). | 3.50 | 2,761.50 |
| 30 Nov 2020 | Stafford, Laura | 210 | E-mails with L. Rappaport and L. del Valle Emmanuelli regarding Catesby Jones (0.20). | 0.20 | 157.80 |
| **Analysis and Strategy Sub-Total** | | | | **83.10** | **$65,565.90** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 30 Nov 2020 | Hoffman, Joan K. | 212 | Draft of notice of appearance. | 0.30 | 81.00 |
| **General Administration Sub-Total** | | | | **0.30** | **$81.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21010224 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Appeal – 219** | | | | | |
| 06 Nov 2020 | Peterson, John A. | 219 | Conference call with L. Rappaport regarding appeal issues in class action plaintiffs' case (0.60); Review and analyze Marrero class action order (0.30); Review and analyze Genovese memorandum regarding litigation strategies related to class action appeal (0.80); Review and analyze committee response to Marrero motion to intervene (0.30); Review and analyze e-mail correspondences with L. Rappaport and M. Firestein in connection with same (0.20). | 2.20 | 1,735.80 |
| **Appeal Sub-Total** | | | | 2.20 | **$1,735.80** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** 21010224 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 3.10 | 789.00 | 2,445.90 |
| Firestein, Michael A. | 32.30 | 789.00 | 25,484.70 |
| Levitan, Jeffrey W. | 1.50 | 789.00 | 1,183.50 |
| Possinger, Paul V. | 4.10 | 789.00 | 3,234.90 |
| Rappaport, Lary Alan | 46.60 | 789.00 | 36,767.40 |
| **Total Partner** | **87.60** | | **$ 69,116.40** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 1.50 | 789.00 | 1,183.50 |
| Munkittrick, David A. | 1.50 | 789.00 | 1,183.50 |
| **Total Senior Counsel** | **3.00** | | **$ 2,367.00** |
| **Associate** | | | |
| Curtis, Kelly | 26.30 | 789.00 | 20,750.70 |
| Peterson, John A. | 24.60 | 789.00 | 19,409.40 |
| Rochman, Matthew I. | 0.50 | 789.00 | 394.50 |
| Stafford, Laura | 1.00 | 789.00 | 789.00 |
| **Total Associate** | **52.40** | | **$ 41,343.60** |
| **Legal Assistant** | | | |
| Hoffman, Joan K. | 0.30 | 270.00 | 81.00 |
| **Total Legal Assistant** | **0.30** | | **$ 81.00** |
| **Professional Fees** | **143.30** | | **$ 112,908.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 08 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21010224 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 23 Oct 2020 | Rappaport, Lary Alan | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **99.00** |
| **Westlaw** | | | |
| 28 Oct 2020 | Curtis, Kelly | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 84 Lines Printed - 0 | 4,565.00 |
| 04 Nov 2020 | Curtis, Kelly | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed - 0 | 1,468.00 |
| 07 Nov 2020 | Curtis, Kelly | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed - 0 | 1,287.00 |
| | **Total Westlaw** | | **7,320.00** |

### Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 7,419.00 |
| **Total Disbursements** | **$ 7,419.00** |
| | |
| **Total Billed** | **$ 120,327.00** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

**COVER SHEET TO FORTY-THIRD MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

Name of Applicant:                Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>December 1, 2020 through December 31, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$1,015,352.40</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$37,092.95</u>** |
| Total Amount for these Invoices: | **<u>$1,052,445.35</u>** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's 43rd monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2020.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 28, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
       William Z. Pentelovitch, Esq.,
       John T. Duffey, Esq.,
       Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
       Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC

El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period December 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---:|---:|
| **PREPA - General** | | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.00 | $3,945.00 |
| 202 | Legal Research | 45.90 | $36,215.10 |
| 204 | Communications with Claimholders | 1.10 | $867.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.10 | $3,234.90 |
| 206 | Documents Filed on Behalf of the Board | 32.70 | $25,800.30 |
| 207 | Non-Board Court Filings | 1.90 | $1,499.10 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 212.40 | $167,583.60 |
| 212 | General Administration | 5.00 | $1,350.00 |
| 213 | Labor, Pension Matters | 2.30 | $1,814.70 |
| 215 | Plan of Adjustment and Disclosure Statement | 51.50 | $40,633.50 |
| 218 | Employment and Fee Applications | 9.10 | $2,457.00 |
| | **Total** | **372.10** | **$286,269.00** |

**Summary of Legal Fees for the Period December 2020**

| PREPA – Vitol | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $78.90 |
| 202 | Legal Research | 0.80 | $631.20 |
| 204 | Communications with Claimholders | 2.00 | $1,578.00 |
| 210 | Analysis and Strategy | 22.20 | $17,515.80 |
| | **Total** | **25.10** | **$19,803.90** |

| PREPA – UTIER CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 2.70 | $2,130.30 |
| 210 | Analysis and Strategy | 397.60 | $313,706.40 |
| 212 | General Administration | 51.50 | $13,905.00 |
| | **Total** | **451.80** | **$329,741.70** |

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 3.90 | $3,077.10 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 212 | General Administration | 10.30 | $2,781.00 |
| 219 | Appeal | 212.40 | $167,583.60 |
| | **Total** | **227.10** | **$173,836.20** |

### Summary of Legal Fees for the Period December 2020

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 212 | General Administration | 8.50 | $2,295.00 |
| 219 | Appeal | 82.30 | $64,934.70 |
| | **Total** | **90.80** | **$67,229.70** |

| PREPA – Costa Sur Insurance Recovery | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 5.80 | $4,576.20 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 2.80 | $2,209.20 |
| | **Total** | **9.60** | **$7,574.40** |

| PREPA - Cobra | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 203 | Hearings and Other Non-Filed Communications with the Court | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,814.70 |
| 210 | Analysis and Strategy | 4.00 | $3,156.00 |
| | **Total** | **7.50** | **$5,917.50** |

**Summary of Legal Fees for the Period December 2020**

| PREPA – Catesby Jones | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 10.80 | $8,521.20 |
| 204 | Communications with Claimholders | 2.30 | $1,814.70 |
| 206 | Documents Filed on Behalf of the Board | 59.50 | $46,945.50 |
| 207 | Non-Board Court Filings | 1.80 | $1,420.20 |
| 210 | Analysis and Strategy | 79.10 | $62,409.90 |
| 212 | General Administration | 4.10 | $1,107.00 |
| | **Total** | **157.60** | **$122,218.50** |

| PREPA – PV Properties | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $394.50 |
| 207 | Non-Board Court Filings | 2.60 | $2,051.40 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **3.50** | **$2,761.50** |

**Summary of Legal Fees for the Period December 2020**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 9.20 | $7,258.80 |
| Dietrich L. Snell | Partner | Litigation | $789.00 | 8.60 | $6,785.40 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 71.00 | $56,019.00 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 13.30 | $10,493.70 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 9.50 | $7,495.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 8.10 | $6,390.90 |
| John E. Roberts | Partner | Litigation | $789.00 | 38.10 | $30,060.90 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 91.30 | $72,035.70 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 67.60 | $53,336.40 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 3.40 | $2,682.60 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 4.60 | $3,629.40 |
| Mark Harris | Partner | Litigation | $789.00 | 22.30 | $17,594.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 8.20 | $6,469.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 30.40 | $23,985.60 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 5.10 | $4,023.90 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 84.10 | $66,354.90 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 40.30 | $31,796.70 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 81.70 | $64,461.30 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 11.70 | $9,231.30 |
| Vincent Indelicato | Partner | Corporate | $789.00 | 0.60 | $473.40 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 34.30 | $27,062.70 |
| Adam L. Deming | Associate | Litigation | $789.00 | 40.70 | $32,112.30 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 2.80 | $2,209.20 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 0.30 | $236.70 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 86.10 | $67,932.90 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 13.40 | $10,572.60 |

**Summary of Legal Fees for the Period December 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Eric Wertheim | Associate | Litigation | $789.00 | 5.20 | $4,102.80 |
| Javier Sosa | Associate | Litigation | $789.00 | 44.60 | $35,189.40 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 14.50 | $11,440.50 |
| John A. Peterson | Associate | Corporate | $789.00 | 8.70 | $6,864.30 |
| Jordan Sazant | Associate | Corporate | $789.00 | 10.40 | $8,205.60 |
| Joseph Hartunian | Associate | Litigation | $789.00 | 5.60 | $4,418.40 |
| Kelly Landers Hawthorne | Associate | Litigation | $789.00 | 26.10 | $20,592.90 |
| Laura Stafford | Associate | Litigation | $789.00 | 10.80 | $8,521.20 |
| Libbie B. Osaben | Associate | Corporate | $789.00 | 84.20 | $66,433.80 |
| Lucy Wolf | Associate | Litigation | $789.00 | 5.10 | $4,023.90 |
| Marc Palmer | Associate | Litigation | $789.00 | 1.20 | $946.80 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 1.50 | $1,183.50 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 5.00 | $3,945.00 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 31.60 | $24,932.40 |
| Mee R. Kim | Associate | Litigation | $789.00 | 55.90 | $44,105.10 |
| Megan R. Volin | Associate | Corporate | $789.00 | 6.10 | $4,812.90 |
| Michael Wheat | Associate | Litigation | $789.00 | 47.00 | $37,083.00 |
| Seth D. Fier | Associate | Litigation | $789.00 | 43.60 | $34,400.40 |
| Seth Fiur | Associate | Litigation | $789.00 | 23.60 | $18,620.40 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 7.60 | $5,996.40 |
| Steve Ma | Associate | BSGR & B | $789.00 | 0.50 | $394.50 |
| William D. Dalsen | Associate | Litigation | $789.00 | 31.10 | $24,537.90 |
| | | | **TOTAL** | **1,256.60** | **$991,457.40** |

**Summary of Legal Fees for the Period December 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $270.00 | 4.50 | $1,215.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 9.10 | $2,457.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 2.30 | $621.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 0.60 | $162.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 2.10 | $567.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 7.50 | $2,025.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 9.10 | $2,457.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 0.60 | $162.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 50.90 | $13,743.00 |
| Tal J. Singer | Legal Assistant | BSGR & B | $270.00 | 1.80 | $486.00 |
| | | | **TOTAL** | **88.50** | **$23,895.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **1,345.10** | **$1,015,352.40** |

11

**Summary of Disbursements for the Period December 2020**

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $4,263.00 |
| Practice Support Vendors | $1,312.40 |
| Reproduction | $7.10 |
| Telephone | $70.00 |
| Westlaw | $29,338.00 |
| Translation Service | $67.65 |
| Reproduction Color | $732.30 |
| Outside Reproduction | $1,222.00 |
| Local Delivery | $80.50 |
| **TOTAL** | **$37,092.95** |

12

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of <u>$913,817.16</u>, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of <u>$37,092.95</u>) in the total amount of <u>$950,910.11</u>.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# Exhibit A

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** 21014695 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 5.00 | 3,945.00 |
| 202 Legal Research | 45.90 | 36,215.10 |
| 204 Communications with Claimholders | 1.10 | 867.90 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 4.10 | 3,234.90 |
| 206 Documents Filed on Behalf of the Board | 32.70 | 25,800.30 |
| 207 Non-Board Court Filings | 1.90 | 1,499.10 |
| 208 Stay Matters | 1.10 | 867.90 |
| 210 Analysis and Strategy | 212.40 | 167,583.60 |
| 212 General Administration | 5.00 | 1,350.00 |
| 213 Labor, Pension Matters | 2.30 | 1,814.70 |
| 215 Plan of Adjustment and Disclosure Statement | 51.50 | 40,633.50 |
| 218 Employment and Fee Applications | 9.10 | 2,457.00 |
| **Total Fees** | **372.10** | **$ 286,269.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 01 Dec 2020 | Barak, Ehud | 201 | Call with Brattle group regarding PREPA rates. | 1.20 | 946.80 |
| 01 Dec 2020 | Kim, Mee (Rina) | 201 | E-mails with P. Possinger, Proskauer team and Board consultant regarding Board consultant work (0.20); Review materials regarding same (0.20). | 0.40 | 315.60 |
| 16 Dec 2020 | Barak, Ehud | 201 | Call with Brattle regarding projection analysis (1.60); Follow-up with P. Possinger (0.30); Follow-up with D. Desatnik (0.10). | 2.00 | 1,578.00 |
| 22 Dec 2020 | Barak, Ehud | 201 | Review and summarize legislation filed by AAFAF regarding LUMA (0.80); Discuss with O'Melveny (0.40); Draft an e-mail to N. Jaresko regarding same (0.20). | 1.40 | 1,104.60 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **5.00** | **$3,945.00** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 01 Dec 2020 | Osaben, Libbie B. | 202 | E-mail D. Desatnik on updates to the Act 101 memorandum (0.10); E-mail to E. Barak, P. Possinger, and D. Desatnik checking in on Act 101 memorandum comments (0.10); Draft further research section for Act 101 memorandum (2.50); Review Act 101 memorandum (0.30). | 3.00 | 2,367.00 |
| 02 Dec 2020 | Stevens, Elliot R. | 202 | Call with L. Osaben relating to PREPA research relating to labor and pensions (0.40). | 0.40 | 315.60 |
| 02 Dec 2020 | Osaben, Libbie B. | 202 | E-mail draft of the last section of the Act 101 Memorandum to D. Desatnik (0.10); Review and update the Act 101 memorandum (0.40); E-mail E. Barak, P. Possinger, and D. Desatnik updated draft of the Act 101 memorandum (0.10); Update the Act 101 memorandum with D. Desatnik's edits (0.10); E-mail E. Barak, P. Possinger, and D. Desatnik updated draft of the Act 101 memorandum (0.10). | 0.80 | 631.20 |
| 03 Dec 2020 | Osaben, Libbie B. | 202 | E-mail E. Barak, P. Possinger, and D. Desatnik updated Act 101 memorandum. | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Dec 2020 | Osaben, Libbie B. | 202 | Update the PREPA pension memorandum (2.50); Research collateral estoppel and res judicata (2.20). | 4.70 | 3,708.30 |
| 09 Dec 2020 | Osaben, Libbie B. | 202 | Update the PREPA pension memorandum (1.50); Research collateral estoppel and res judicata (1.00); Revise the PREPA pension memorandum (0.30); E-mail E. Stevens updated PREPA pension memorandum (0.30). | 3.10 | 2,445.90 |
| 10 Dec 2020 | Osaben, Libbie B. | 202 | E-mail to E. Barak, P. Possinger, and D. Desatnik on Act 101 Memorandum. | 0.10 | 78.90 |
| 14 Dec 2020 | Osaben, Libbie B. | 202 | Review E. Steven's e-mail regarding additional research (0.20); Research the application of judicial estoppel (3.20); Review sample annotated act to prepare to create a consolidated version of PREPA's Enabling Act (0.50). | 3.90 | 3,077.10 |
| 15 Dec 2020 | Stevens, Elliot R. | 202 | Draft edits to PREPA memorandum relating to pensions and labor (3.20); Research relating to same (1.30); E-mails with L. Osaben, others (0.20). | 4.70 | 3,708.30 |
| 15 Dec 2020 | Osaben, Libbie B. | 202 | Draft consolidated version of PREPA's Enabling Act (9.90); Research collateral estoppel, res judicata, and judicial estoppel for the PREPA pension memorandum (1.70); Call with E. Stevens to discuss same (0.40). | 12.00 | 9,468.00 |
| 16 Dec 2020 | Volin, Megan R. | 202 | Research section 365 issues. | 1.40 | 1,104.60 |
| 17 Dec 2020 | Volin, Megan R. | 202 | Research section 365 issues (3.90); E-mails with D. Desatnik regarding research (0.40). | 4.30 | 3,392.70 |
| 17 Dec 2020 | Osaben, Libbie B. | 202 | Research collateral estoppel, res judicata, and judicial estoppel (2.00); Update the PREPA pension memorandum (0.80); Review same (0.60); E-mail the same to E. Barak, P. Possinger, D. Desatnik, and E. Stevens (0.10); Draft a consolidated version of PREPA's Enabling Act (3.90). | 7.40 | 5,838.60 |
| **Legal Research Sub-Total** | | | | **45.90** | **$36,215.10** |
| **Communications with Claimholders – 204** | | | | | |
| 04 Dec 2020 | Possinger, Paul V. | 204 | Call with Whitefish regarding FEMA process. | 0.70 | 552.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21014695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Dec 2020 | Possinger, Paul V. | 204 | Call with Whitefish regarding FEMA and settlement. | 0.40 | 315.60 |
| **Communications with Claimholders Sub-Total** | | | | **1.10** | **$867.90** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Dec 2020 | Barak, Ehud | 205 | Call with O'Melveny regarding PREPA next steps strategy (1.50); Follow-up P. Possinger (0.30). | 1.80 | 1,420.20 |
| 01 Dec 2020 | Desatnik, Daniel | 205 | Strategy call with O'Melveny (1.50). | 1.50 | 1,183.50 |
| 16 Dec 2020 | Barak, Ehud | 205 | Call with O'Melveny regarding PREPA pensions (0.70); Follow-up P. Possinger (0.10). | 0.80 | 631.20 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **4.10** | **$3,234.90** |

**Documents Filed on Behalf of the Board – 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01 Dec 2020 | Wheat, Michael K. | 206 | Draft status report regarding 9019 motion and covid-19 pandemic (2.40). | 2.40 | 1,893.60 |
| 02 Dec 2020 | Wheat, Michael K. | 206 | Draft status report regarding 9019 motion and covid-19 pandemic (0.60). | 0.60 | 473.40 |
| 04 Dec 2020 | Wheat, Michael K. | 206 | Correspondence with P. Possinger regarding status report regarding 9019 motion and covid-19 pandemic (0.30); Draft status report regarding 9019 motion and covid- 19 pandemic (3.70). | 4.00 | 3,156.00 |
| 06 Dec 2020 | Stafford, Laura | 206 | Review and analyze draft exhibits for PREPA claim objections (0.20). | 0.20 | 157.80 |
| 07 Dec 2020 | Possinger, Paul V. | 206 | Review and revise status report for PREPA RSA (1.00); Review two omnibus claim objections to PREPA claims (0.80); Review offers to claimants under ADR process (0.30); Revisions to status report (0.30); E-mails with Board regarding comments to same (0.20); Review plan research issues (0.30). | 2.90 | 2,288.10 |
| 07 Dec 2020 | Stafford, Laura | 206 | E-mails with A. Deming, M. Rochman, M. Shankweiler, and R. Cohen regarding PREPA claim objections (0.30). | 0.30 | 236.70 |
| 07 Dec 2020 | Wheat, Michael K. | 206 | Revise status report to the court regarding covid-19 pandemic and 9019 motion (1.40); Correspondence with P. Possinger regarding the status report (0.20). | 1.60 | 1,262.40 |

| Client Name | FOMB *(33260)* | | Invoice Date | 28 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21014695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Dec 2020 | Possinger, Paul V. | 206 | Review AAFAF comments to PREPA status report (0.30); E-mails with Board and team regarding same (0.10). | 0.40 | 315.60 |
| 08 Dec 2020 | Stafford, Laura | 206 | E-mails with A. Deming, A. Monforte regarding PREPA draft January claim objections (0.20). | 0.20 | 157.80 |
| 09 Dec 2020 | Firestein, Michael A. | 206 | Review Board status report on 9019 for impact on adversaries (0.20). | 0.20 | 157.80 |
| 09 Dec 2020 | Possinger, Paul V. | 206 | Finalize PREPA status report (0.20); E-mails with PREPA and AAFAF counsel regarding same (0.10). | 0.30 | 236.70 |
| 09 Dec 2020 | Jones, Jennifer L. | 206 | E-mails with L. Stafford and P. Possinger regarding status of response to Whitefish motion for administrative expense claims (0.10); Draft motion to extend briefing deadlines for Whitefish administrative expense motion (0.70); Review status report concerning 9019 motion (0.20). | 1.00 | 789.00 |
| 09 Dec 2020 | Wheat, Michael K. | 206 | Correspondence with D. Perez regarding filing status report (0.20); Correspondence with P. Possinger regarding filing status report (0.30); Revise status report in preparation for filing (0.60). | 1.10 | 867.90 |
| 11 Dec 2020 | Stafford, Laura | 206 | E-mails with R. Cohen, A. Bargoot regarding January claim objections (0.30). | 0.30 | 236.70 |
| 15 Dec 2020 | Stafford, Laura | 206 | Review and edit motion submitting exhibit regarding PREPA claim objection (0.30). | 0.30 | 236.70 |
| 16 Dec 2020 | Stafford, Laura | 206 | E-mails with A. Bargoot regarding PREPA claim objections (0.30). | 0.30 | 236.70 |
| 21 Dec 2020 | Possinger, Paul V. | 206 | Review and revise motion to extend briefing on PPOA rejection motion. | 0.50 | 394.50 |
| 21 Dec 2020 | Wheat, Michael K. | 206 | Draft urgent motion to extend certain deadlines in relation to the PPOA rejection motion (1.00); Correspondence with P. Possinger regarding urgent motion (0.30). | 1.30 | 1,025.70 |
| 22 Dec 2020 | Jones, Jennifer L. | 206 | Draft motion and proposed order for third extension of briefing deadlines regarding whitefish administrative expense motion. | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Dec 2020 | Stafford, Laura | 206 | E-mails with A. Bargoot, M. Shankweiler, R. Cohen regarding PREPA claim objection response (0.50). | 0.50 | 394.50 |
| 23 Dec 2020 | Possinger, Paul V. | 206 | Review and revise motion to extend briefing in Whitefish dispute (0.40); E-mails with Whitefish counsel and O'Neill to finalize and file same (0.30). | 0.70 | 552.30 |
| 26 Dec 2020 | Possinger, Paul V. | 206 | Review and revise motion to dismiss appeal of order denying motion to terminate 9019 motion (1.30); E-mails with D. Desatnik regarding same (0.30). | 1.60 | 1,262.40 |
| 28 Dec 2020 | Desatnik, Daniel | 206 | Correspondence with L. Osaben regarding Act 101 memorandum (0.20). | 0.20 | 157.80 |
| 28 Dec 2020 | Stafford, Laura | 206 | E-mails with M. Shankweiler, R. Cohen, A. Deming, and M. Rochman regarding PREPA claim objections (0.40). | 0.40 | 315.60 |
| 29 Dec 2020 | Desatnik, Daniel | 206 | Review E. Barak comments to memorandum regarding issuance of PREPA bonds. | 2.60 | 2,051.40 |
| 29 Dec 2020 | Stafford, Laura | 206 | Revise draft replies in support of omnibus objections (2.20). | 2.20 | 1,735.80 |
| 30 Dec 2020 | Possinger, Paul V. | 206 | Review draft replies in support of various omnibus claim objections (1.20); Review notice of adjournment of hearings on omnibus claim objections (0.50). | 1.70 | 1,341.30 |
| 30 Dec 2020 | Desatnik, Daniel | 206 | Review revised Act 101 memorandum (0.30); E-mail correspondence with L. Osaben on same (0.10); Continue to revise LUMA protocol term sheet (3.80). | 4.20 | 3,313.80 |
| 30 Dec 2020 | Stafford, Laura | 206 | Review and revise draft replies in support of omnibus objection (0.30). | 0.30 | 236.70 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **32.70** | **$25,800.30** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 01 Dec 2020 | Roberts, John E. | 207 | Analyze November 4 order denying UCC motion to terminate 9019 motion for finality given UCC's stated intent to appeal. | 0.20 | 157.80 |
| 02 Dec 2020 | Jones, Jennifer L. | 207 | Review order granting assumption of PPOAs (0.10); Review order granting in part omnibus motion to reject Windmar PPOAs (0.10). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Dec 2020 | Rochman, Matthew I. | 207 | Review order granting PREPA motion to reject PPOA with Windmar and setting deadline for claim rejection damages (0.20); Review notes from PREPA call regrading claim objections (0.40). | 0.60 | 473.40 |
| 07 Dec 2020 | Sazant, Jordan | 207 | E-mails with P. Possinger and A. Figueroa regarding admin claim motion. | 0.10 | 78.90 |
| 08 Dec 2020 | Rochman, Matthew I. | 207 | Review status of claimant's responses to PREPA omnibus claim objections. | 0.20 | 157.80 |
| 09 Dec 2020 | Sazant, Jordan | 207 | E-mails with P. Possinger and J. Jones regarding urgent motion to extend response deadline to admin claim motion. | 0.10 | 78.90 |
| 18 Dec 2020 | Jones, Jennifer L. | 207 | Review order concerning 9019 status report. | 0.10 | 78.90 |
| 21 Dec 2020 | Sazant, Jordan | 207 | E-mails with P. Possinger regarding admin claim response. | 0.10 | 78.90 |
| 22 Dec 2020 | Sazant, Jordan | 207 | E-mails with P. Possinger, J. Jones, and M. Small regarding admin claim motion. | 0.10 | 78.90 |
| 23 Dec 2020 | Sazant, Jordan | 207 | E-mails with P. Possinger, A. Diaz, and M. Small regarding admin claim motion. | 0.10 | 78.90 |
| 28 Dec 2020 | Jones, Jennifer L. | 207 | Review order concerning third extension to WEH administrative expense motion briefing schedule (0.10). | 0.10 | 78.90 |
| **Non-Board Court Filings Sub-Total** | | | | **1.90** | **$1,499.10** |

**Stay Matters – 208**

| | | | | | |
|---|---|---|---|---|---|
| 08 Dec 2020 | Barak, Ehud | 208 | Call with Ernst Young and A. Figueroa and P. Possinger regarding CBAs (0.90); Follow-up e-mails with P. Possinger regarding same (0.20). | 1.10 | 867.90 |
| **Stay Matters Sub-Total** | | | | **1.10** | **$867.90** |

**Analysis and Strategy – 210**

| | | | | | |
|---|---|---|---|---|---|
| 01 Dec 2020 | Indelicato, Vincent | 210 | Telephone conference with P. Possinger regarding collective bargaining agreement issues. | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Dec 2020 | Possinger, Paul V. | 210 | Call with V. Indelicato regarding collective bargaining agreement issues (0.60); Call with N. Jaresko and Ernst Young regarding pension reform (1.10); Review materials for same (0.20); Call with E. Barak regarding same (0.20); Call with Brattle regarding rate and renewables analysis (1.20); Call with O'Melveny regarding debt status (1.50); Follow-up call with E. Barak (0.30); Review notes from pension reform call (0.20); E-mail to K. Rifkind regarding same (0.30); Discuss potential UCC appeal with J. Roberts (0.20); Review docket for holders of fuel line debt (0.10); E-mails with M. Wheat regarding same (0.20). | 6.10 | 4,812.90 |
| 01 Dec 2020 | Deming, Adam L. | 210 | Complete review of deficient claims (0.50); Conduct review of PREPA claims flagged as subsequently amended and superseded (1.80); Draft short memorandum to team and claims administrator detailing findings from deficiency and subsequently amended review (0.30). | 2.60 | 2,051.40 |
| 01 Dec 2020 | Rochman, Matthew I. | 210 | Correspondence to L. Stafford regarding alternative dispute resolution issues related to settlement offers to minors and need for guardian ad litem. | 0.80 | 631.20 |
| 01 Dec 2020 | Stafford, Laura | 210 | E-mails with M. Rochman, A. Deming, M. Shankweiler, R. Cohen regarding ADR implementation (0.40). | 0.40 | 315.60 |
| 01 Dec 2020 | Stafford, Laura | 210 | E-mails with M. Shankweiler, A. Deming, M. Rochman regarding PREPA claims reconciliation (0.20). | 0.20 | 157.80 |
| 02 Dec 2020 | Barak, Ehud | 210 | Participate in part of the call regarding pensions with AAFAF (0.70); Follow-up with P. Possinger (0.40); Call with D. Brownstein regarding PREPA RSA (0.40); Review and revise presentation to the Board regarding same (0.80). | 2.30 | 1,814.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21014695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02 Dec 2020 | Possinger, Paul V. | 210 | Review and revise deck regarding pension reform (0.80); Call with PREPA regarding transition to LUMA (1.10); Follow-up call with E. Barak regarding same, debt restructuring (0.40); E-mails with Board staff and Ernst Young regarding pension presentation (0.30); Further revisions to deck (0.20). | 2.80 | 2,209.20 |
| 02 Dec 2020 | Deming, Adam L. | 210 | Attend weekly update call with L. Stafford and claims administrator personnel from BRG and local counsel regarding ACR, ADR, and claims reconciliation progress. | 0.80 | 631.20 |
| 02 Dec 2020 | Deming, Adam L. | 210 | E-mails with M. Rochman and L. Stafford regarding claims review and questions arising therefrom for claims administrators. | 0.30 | 236.70 |
| 02 Dec 2020 | Rochman, Matthew I. | 210 | Review proofs of claim filed against PREPA identified for omnibus objection (0.60); Prepare correspondence to A. Deming and L. Stafford regarding same (0.20). | 0.80 | 631.20 |
| 02 Dec 2020 | Rochman, Matthew I. | 210 | Telephone conference (partial) with L. Stafford and BRG Group regarding PREPA claim objections (0.30). | 0.30 | 236.70 |
| 02 Dec 2020 | Stafford, Laura | 210 | Call with M. Rochman, A. Deming, A. Diaz, M. Shankweiler, and R. Cohen regarding PREPA claims reconciliation (0.80). | 0.80 | 631.20 |
| 02 Dec 2020 | Osaben, Libbie B. | 210 | Prepare for call with E. Stevens to discuss the PREPA pension memorandum (0.20); Call with E. Stevens to discuss updates to the PREPA pension memorandum and additional research (0.40). | 0.60 | 473.40 |
| 03 Dec 2020 | Possinger, Paul V. | 210 | Call with A. Biggs, et. al., regarding pension reform presentation (0.70); Revisions to debt restructuring slides for Board presentation (0.50); E-mails with Ernst Young and Board regarding various features of pension proposal (0.30); Discuss debt issues with E. Barak (0.30). | 1.80 | 1,420.20 |
| 03 Dec 2020 | Osaben, Libbie B. | 210 | Update the PREPA pension memorandum. | 2.30 | 1,814.70 |
| 04 Dec 2020 | Possinger, Paul V. | 210 | Review updates regarding PREPA management (0.20); Review funding requirements for LUMA closing (0.40); E-mails with Ernst Young regarding same (0.20). | 0.80 | 631.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Dec 2020 | Possinger, Paul V. | 210 | E-mails with H. Waxman and AAFAF / PREPA regarding Cobra status report for omnibus hearing, Whitefish resolution. | 0.50 | 394.50 |
| 06 Dec 2020 | Sazant, Jordan | 210 | E-mails with P. Possinger and K. Bolanos regarding admin expense claim. | 0.20 | 157.80 |
| 07 Dec 2020 | Possinger, Paul V. | 210 | Review settlement offers on PREPA ADR claims (0.30); E-mail to L. Stafford regarding same (0.10); E-mail to A. Figueroa regarding potential Whitefish offer (0.30). | 0.70 | 552.30 |
| 07 Dec 2020 | Deming, Adam L. | 210 | Review PREPA omnibus objection and incorporate P. Possinger's comments into applicable draft omnibuses (0.70); Circulate to team following incorporation of tracked changes (0.20). | 0.90 | 710.10 |
| 07 Dec 2020 | Deming, Adam L. | 210 | Attend weekly update call with L. Stafford and claims reconciliation team (0.30); E-mails with same regarding same (0.10). | 0.40 | 315.60 |
| 07 Dec 2020 | Rochman, Matthew I. | 210 | Telephone conference with L. Stafford and claims reconciliation team regarding status of objections to claims on behalf of PREPA (0.30); Correspondence to P. Possinger regarding status of draft objections to claim (0.20). | 0.50 | 394.50 |
| 07 Dec 2020 | Osaben, Libbie B. | 210 | Review memoranda regarding PREPA's retirement system (2.00); Update the PREPA pension memorandum (3.00). | 5.00 | 3,945.00 |
| 08 Dec 2020 | Barak, Ehud | 210 | Review and revise the PREPA path forward memorandum (3.50); Conduct relevant research (0.60); Call with D. Desatnik regarding same (0.60). | 4.70 | 3,708.30 |
| 08 Dec 2020 | Possinger, Paul V. | 210 | Call with A. Figueroa, E. Barak and Ernst Young regarding labor review (0.90). | 0.90 | 710.10 |
| 08 Dec 2020 | Desatnik, Daniel | 210 | Discuss PREPA strategy with E. Barak (0.60); Review memorandum regarding revenue bonds (1.10). | 1.70 | 1,341.30 |
| 08 Dec 2020 | Osaben, Libbie B. | 210 | Update the PREPA pension memorandum. | 0.80 | 631.20 |
| 09 Dec 2020 | Barak, Ehud | 210 | Review and revise the PREPA path forward memo (2.30); Conduct relevant research (1.30); Call with P. Possinger regarding same (0.30). | 3.90 | 3,077.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Dec 2020 | Possinger, Paul V. | 210 | Call with D. Brownstein regarding LUMA issues (0.60); Calls with E. Barak regarding next steps (0.30); E-mail to Whitefish counsel regarding extending response deadline (0.20); Review motion to extend Whitefish deadline (0.30). | 1.40 | 1,104.60 |
| 09 Dec 2020 | Rochman, Matthew I. | 210 | Correspondence to M. Shankweiler from BRG group regarding upcoming deadline for objections to claim (0.20); Review and revise omnibus objections to claim on behalf of PREPA (0.20). | 0.40 | 315.60 |
| 09 Dec 2020 | Stevens, Elliot R. | 210 | E-mails with L. Osaben, others, relating to PREPA issues (0.20). | 0.20 | 157.80 |
| 10 Dec 2020 | Mungovan, Timothy W. | 210 | E-mails with E. Barak, P. Possinger, G. Brenner, and H. Waxman regarding Governing Board's refusal to pay Luma's invoices (0.10). | 0.10 | 78.90 |
| 10 Dec 2020 | Mungovan, Timothy W. | 210 | Call with E. Barak regarding Governing Board's refusal to pay Luma's invoices (0.10). | 0.10 | 78.90 |
| 10 Dec 2020 | Possinger, Paul V. | 210 | E-mails with Whitefish counsel regarding extension of response date (0.20); Review/revise extension motion (0.30); E-mail to PREPA counsel regarding potential objection and settlement authority (0.20). | 0.70 | 552.30 |
| 11 Dec 2020 | Barak, Ehud | 210 | Call (partial) with the T. Mungovan and litigators regarding PREPA and enforcement of contracts. | 0.40 | 315.60 |
| 11 Dec 2020 | Brenner, Guy | 210 | Call with P. Possinger, E. Barak, H. Waxman and T. Mungovan regarding Luma payment issue and strategy regarding same (0.90); Assess strategic issues regarding same (0.10). | 1.00 | 789.00 |
| 11 Dec 2020 | Mungovan, Timothy W. | 210 | Call with E. Barak, P. Possinger, G. Brenner, and H. Waxman regarding PREPA governing board's failure to pay Luma under contract (0.90). | 0.90 | 710.10 |
| 11 Dec 2020 | Mungovan, Timothy W. | 210 | E-mails with E. Barak, P. Possinger, G. Brenner, and H. Waxman regarding PREPA governing board's failure to pay Luma under contract (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Dec 2020 | Possinger, Paul V. | 210 | Call with T. Mungovan, E. Barak, G. Brenner, and H. Waxman regarding LUMA issues (0.90); Call with E. Barak regarding same (0.30); Call with N. Jaresko regarding same (0.50); Finalize and file extension motion in Whitefish claim matter (0.50); E-mails with Board team regarding 2018 PREPA DIP (0.40); Review slides for cash presentation regarding LUMA deal (0.20). | 2.80 | 2,209.20 |
| 11 Dec 2020 | Waxman, Hadassa R. | 210 | Call with P. Possinger, E. Barak, T. Mungovan, G. Brenner regarding LUMA and PREPA emerging issues. | 0.90 | 710.10 |
| 11 Dec 2020 | Deming, Adam L. | 210 | Attend weekly call with L. Stafford and BRG to discuss updates regarding claims and omnis. | 0.20 | 157.80 |
| 11 Dec 2020 | Deming, Adam L. | 210 | Review updated exhibits and search for updated excels for PrimeClerk. | 0.20 | 157.80 |
| 11 Dec 2020 | Jones, Jennifer L. | 210 | E-mails with P. Possinger and D. Perez concerning motion to adjourn briefing regarding Whitefish administrative expense motion. | 0.10 | 78.90 |
| 11 Dec 2020 | Rochman, Matthew I. | 210 | Telephone conference with L. Stafford and BRG regarding PREPA omnibus objections to claim (0.20); E-mails with same regarding same (0.10). | 0.30 | 236.70 |
| 11 Dec 2020 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, and M. Rochman regarding PREPA claims reconciliation (0.20). | 0.20 | 157.80 |
| 11 Dec 2020 | Stevens, Elliot R. | 210 | E-mails with E. Barak, others, relating to PREPA issues (0.40). | 0.40 | 315.60 |
| 11 Dec 2020 | Osaben, Libbie B. | 210 | Review D. Desatnik's e-mails regarding new PREPA project (0.10); Review PREPA Enabling Act's amendments (0.40). | 0.50 | 394.50 |
| 12 Dec 2020 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation] (3.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.60 | 2,840.40 |
| 12 Dec 2020 | Possinger, Paul V. | 210 | Revise Ernst Young slides regarding LUMA impact on Commonwealth cash (1.00); Call with E. Barak regarding same (0.30); E-mail to Board team with comments (0.20). | 1.50 | 1,183.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Dec 2020 | Possinger, Paul V. | 210 | Review follow-up comments and e-mails regarding LUMA slides for cash presentation (0.30); E-mails with Citi regarding same (0.20). | 0.50 | 394.50 |
| 14 Dec 2020 | Barak, Ehud | 210 | Call with D. Desatnik and PREPA restructuring team regarding PREPA plan and disclosure statement. | 1.00 | 789.00 |
| 14 Dec 2020 | Brenner, Guy | 210 | Review P. Possinger summary of LUMA deal issues (0.10); Review materials regarding same (0.40). | 0.50 | 394.50 |
| 14 Dec 2020 | Possinger, Paul V. | 210 | E-mail to team summarizing LUMA issues (0.50); Call with Citi and Ernst Young regarding LUMA funding needs (0.80); Revisions to slide regarding cash needs for LUMA deal (0.40); Review updated LUMA funding requirements (0.20); Review FAQs for LUMA deal (0.30). | 2.20 | 1,735.80 |
| 14 Dec 2020 | Waxman, Hadassa R. | 210 | E-mails involving P. Possinger, E. Barak, G. Brenner regarding status and update of LUMA issue. | 0.20 | 157.80 |
| 14 Dec 2020 | Stevens, Elliot R. | 210 | Draft edits to PREPA memorandum (1.30); E-mails with L. Osaben relating to same (0.20). | 1.50 | 1,183.50 |
| 15 Dec 2020 | Barak, Ehud | 210 | Review and revise memorandum to the Board (1.10); Discuss same with P. Possinger (0.30); Review and revise memorandum regarding PREPA path forward (3.50); Calls with P. Possinger regarding same (0.30). | 5.20 | 4,102.80 |
| 15 Dec 2020 | Barak, Ehud | 210 | Call with P. Possinger, G. Brenner and H. Waxman regarding PREPA and Luma issues. | 1.30 | 1,025.70 |
| 15 Dec 2020 | Brenner, Guy | 210 | Analyze options regarding LUMA contract (0.30); Confer with H. Waxman regarding same (0.20); Call with E. Barak, H. Waxman, and P. Possinger regarding LUMA matter (1.30). | 1.80 | 1,420.20 |

| Client Name | FOMB *(33260)* | | Invoice Date | 28 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21014695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 15 Dec 2020 | Possinger, Paul V. | 210 | Review and revise memorandum regarding status of LUMA transition (1.00); Call with E. Barak regarding same (0.30); Further revisions to memorandum (0.20); E-mail to A. Figueroa regarding same (0.10); Review announcement regarding pending legislation on PREPA transformation (0.30); Call with Kramer Levin regarding same (0.20); Call with E. Barak, H. Waxman, G. Brenner regarding LUMA issues (1.30); E-mails with PREPA counsel regarding Whitefish settlement (0.30); Call with A. Figueroa regarding same (0.20); Review budget-to-actual report for liquidity issues (0.20); Call with Board and LUMA CEO regarding transition status and issues (1.30); Calls with E. Barak regarding LUMA issues (0.30). | 5.70 | 4,497.30 |
| 15 Dec 2020 | Waxman, Hadassa R. | 210 | Review LUMA contract and PREPA bylaws in preparation for call with T. Mungovan, E. Barak, P. Possinger, G. Brenner regarding strategy (1.00); Pre-call with G. Brenner regarding strategy (0.20); Call with E. Barak, P. Possinger, G. Brenner regarding strategy (1.30); Review PREPA fiscal plan (0.50). | 3.00 | 2,367.00 |
| 15 Dec 2020 | Stevens, Elliot R. | 210 | Call with L. Osaben relating to PREPA memorandum (0.40). | 0.40 | 315.60 |
| 16 Dec 2020 | Brenner, Guy | 210 | Analyze arguments and draft outline of potential arguments regarding LUMA issue (2.50); Review briefing memorandum on LUMA issues (0.40); Call with H. Waxman regarding strategy regarding same (0.50). | 3.40 | 2,682.60 |
| 16 Dec 2020 | Possinger, Paul V. | 210 | Call with Brattle regarding demand analysis (1.60); Call with O'Melveny regarding pension issues (0.70). | 2.30 | 1,814.70 |
| 16 Dec 2020 | Waxman, Hadassa R. | 210 | Call with G. Brenner regarding strategy for Luma issue (0.50); Review memo, contract and other relevant documents for strategy development (1.20). | 1.70 | 1,341.30 |
| 16 Dec 2020 | Osaben, Libbie B. | 210 | Draft consolidated version of PREPA's Enabling Act. | 11.50 | 9,073.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Dec 2020 | Barak, Ehud | 210 | Call with D. Brownstein and P. Possinger regarding PREPA RSA (1.60); Follow-up discussion with J. Levitan (0.30); Call with Citi, P. Possinger and A. Figueroa regarding Luma (0.70); Review and revise memorandum regarding PREPA's path forward (2.60). | 5.20 | 4,102.80 |
| 17 Dec 2020 | Possinger, Paul V. | 210 | E-mail to E. Barak and litigation team summarizing 12/15 LUMA call (0.60); Call with E. Barak and Citi regarding securitization issues (1.60); Review rating agency securitization requirements (1.00); Call with A. Figueroa and Citi to prepare for call with Seilhammer (0.70). | 3.90 | 3,077.10 |
| 17 Dec 2020 | Waxman, Hadassa R. | 210 | Review and analysis of P. Possinger e-mail related to LUMA update and response. | 0.30 | 236.70 |
| 17 Dec 2020 | Deming, Adam L. | 210 | Attend call with PREPA claims administrator BRG and L. Stafford and M. Rochman (0.30); Draft and circulate call notes to internal team (0.10). | 0.40 | 315.60 |
| 17 Dec 2020 | Desatnik, Daniel | 210 | Review Board comments to LUMA protocol (1.30); Begin revising based on same (3.10); Review correspondence regarding LUMA operations (0.30). | 4.70 | 3,708.30 |
| 17 Dec 2020 | Rochman, Matthew I. | 210 | Telephone conference with M. Shankweiler from BRG Group and L. Stafford regarding claims reconciliation process and omnibus claim objections. | 0.30 | 236.70 |
| 17 Dec 2020 | Stafford, Laura | 210 | Call with M. Rochman, A. Deming, M. Shankweiler, and R. Cohen regarding PREPA claims reconciliation (0.30). | 0.30 | 236.70 |
| 17 Dec 2020 | Stevens, Elliot R. | 210 | E-mails with L. Osaben relating to PREPA memorandum (0.20); Draft edits to same (0.70). | 0.90 | 710.10 |
| 17 Dec 2020 | Stevens, Elliot R. | 210 | E-mails with P. Possinger relating to PREPA strategy (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21014695 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Dec 2020 | Barak, Ehud | 210 | Call with P. Possinger regarding LUMA and RSA (0.30); Call with LUMA regarding collective bargaining agreement (1.00); Call with PREPA governing Board (1.80); Follow-up calls with P. Possinger regarding same (0.40); Call with (partial) Nixon regarding PREPA path forward (0.80); Review and revise memorandum regarding same (2.40); Call with D. Desatnik regarding same (0.20). | 6.90 | 5,444.10 |
| 18 Dec 2020 | Brenner, Guy | 210 | Review update regarding LUMA call and assess impact on strategic options (0.20); Analyze and draft strategy memorandum (3.50). | 3.70 | 2,919.30 |
| 18 Dec 2020 | Mungovan, Timothy W. | 210 | E-mails with G. Brenner, P. Possinger, and E. Barak regarding Board's options (0.50). | 0.50 | 394.50 |
| 18 Dec 2020 | Possinger, Paul V. | 210 | Call with E. Barak regarding LUMA problems and RSA (0.30); Review correspondence from PPOA counterparties (0.30); E-mail to PREPA counsel regarding same (0.20); Review e-mails regarding LUMA enforcement and pending appeals (0.30); Call with LUMA regarding labor issues (1.00); Call with PREPA governing board regarding LUMA transition issues (1.80); E-mail to E. Barak and Citi regarding securitization requirements (0.60); Call with Nixon Peabody regarding securitization structure (1.10); Follow-up calls with E. Barak regarding same (0.40). | 6.00 | 4,734.00 |
| 18 Dec 2020 | Desatnik, Daniel | 210 | Call with Nixon Peabody, P. Possinger, and E. Barak regarding securitization structure (1.10); Follow-up call with E. Barak on same (0.20). | 1.30 | 1,025.70 |
| 18 Dec 2020 | Stafford, Laura | 210 | E-mails with M. Palmer, M. Zeiss and P. Fishkind regarding bond claim objections (0.60). | 0.60 | 473.40 |
| 18 Dec 2020 | Stevens, Elliot R. | 210 | E-mails with T. Mungovan, others, relating to PREPA strategy (0.20). | 0.20 | 157.80 |
| 18 Dec 2020 | Osaben, Libbie B. | 210 | Review the consolidated version of PREPA's Enabling Act. | 4.40 | 3,471.60 |
| 19 Dec 2020 | Osaben, Libbie B. | 210 | Review the consolidated version of PREPA's Enabling Act. | 4.00 | 3,156.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21014695 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 Dec 2020 | Possinger, Paul V. | 210 | E-mails with M. Wheat, Diaz & Vazquez, and opposing counsel regarding PPOA rejections and briefing schedule (0.30); E-mail to Ernst Young regarding answers to creditor questions on potential PREPA financing motion or exit loan (0.30); Review summary of new bills for special legislative session (0.20); E-mail to Board regarding SB 1693 (0.10). | 0.90 | 710.10 |
| 20 Dec 2020 | Osaben, Libbie B. | 210 | Review the consolidated version of PREPA's Enabling Act (0.60); E-mail D. Desatnik the consolidated version of PREPA's Enabling Act (0.20). | 0.80 | 631.20 |
| 21 Dec 2020 | Brenner, Guy | 210 | Assess options regarding LUMA contract issues and draft strategy memorandum regarding same. | 1.40 | 1,104.60 |
| 21 Dec 2020 | Hamburger, Paul M. | 210 | Review PREPA regulation and PREPA response to LUMA translation. | 0.60 | 473.40 |
| 21 Dec 2020 | Possinger, Paul V. | 210 | Prepare for call with Secretary of State Larry Seilhammer (0.20); Attend call (1.20); Follow-up e-mail with Citi (0.20); Analyze path forward for securitization (0.50); Review Ernst Young questions regarding potential Commonwealth loan to PREPA (0.30); E-mails with Ankura regarding publication of PREPA obligations (0.40); Review PREPA answers to RFIU on pension matters (0.40); E-mails with P. Hamburger regarding same (0.20). | 3.40 | 2,682.60 |
| 21 Dec 2020 | Rochman, Matthew I. | 210 | Telephone conference with L. Stafford and claims reconciliation team regarding upcoming deadline for PREPA claim objections. | 0.40 | 315.60 |
| 21 Dec 2020 | Stafford, Laura | 210 | E-mails with R. Cohen, M. Rochman, and A. Deming regarding PREPA claims reconciliation (0.40); Call with M. Rochman regarding same (0.40). | 0.80 | 631.20 |
| 22 Dec 2020 | Barak, Ehud | 210 | Review RFI response letter from PREPA (0.40); Discuss with P. Possinger (0.70). | 1.10 | 867.90 |
| 22 Dec 2020 | Brenner, Guy | 210 | Assess litigation options regarding LUMA contract and draft memorandum regarding same. | 0.60 | 473.40 |

| | | | | Invoice Date | 28 Jan 2021 |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | | |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 22 Dec 2020 | Hamburger, Paul M. | 210 | E-mails with P. Pantano (0.20); Read and analyze issues in PREPA regulations in light of questions raised by PREPA memorandum (1.00). | 1.20 | 946.80 |
| 22 Dec 2020 | Possinger, Paul V. | 210 | Review further details on pension and transition issues (0.50); Further e-mails with P. Hamburger regarding same (0.40); Review pension regulations regarding same (0.30); Review proposed legislation to expand PREPA governing board (0.50); E-mails with Board regarding same (0.30); Call with E. Barak regarding PREPA pension issues, Whitefish discussions (0.70); E-mails with Whitefish counsel and J. Jones regarding briefing schedule (0.30); Analysis of pension transition issues (1.30); E-mails with LUMA counsel regarding same (0.20); Review PROMESA protocol (0.20). | 4.70 | 3,708.30 |
| 22 Dec 2020 | Osaben, Libbie B. | 210 | Update the consolidated version of the PREPA Enabling Act (2.30); E-mail D. Desatnik regarding the consolidated version of the PREPA Enabling Act (0.10); E-mail Bankruptcy paralegals to request assistance pulling additional amendments to the PREPA Enabling Act (0.20). | 2.60 | 2,051.40 |
| 23 Dec 2020 | Barak, Ehud | 210 | Call with M. Bienenstock regarding PREPA (0.20); Follow-up with P. Possinger (0.30); Draft an issue list for discussion (1.10); Review and revise PREPA path forward memorandum (4.80). | 6.40 | 5,049.60 |
| 23 Dec 2020 | Brenner, Guy | 210 | Review PREPA budget and assess arguments regarding same for LUMA dispute. | 0.30 | 236.70 |
| 23 Dec 2020 | Hamburger, Paul M. | 210 | Read and analyze PREPA regulations as applicable to LUMA transaction and questions from PREPA letter. | 1.00 | 789.00 |
| 23 Dec 2020 | Possinger, Paul V. | 210 | Call with LUMA counsel regarding transition issues (0.60). | 0.60 | 473.40 |
| 23 Dec 2020 | Osaben, Libbie B. | 210 | Update the consolidated version of the PREPA Enabling Act (7.70); E-mail D. Desatnik the updated consolidated version of the PREPA Enabling Act (0.10). | 7.80 | 6,154.20 |
| 24 Dec 2020 | Barak, Ehud | 210 | Review and revise the PREPA path forward memo. | 2.80 | 2,209.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Dec 2020 | Brenner, Guy | 210 | Review and analyze HB 2627 and assess impact on PREPA privatization and LUMA matters. | 0.60 | 473.40 |
| 26 Dec 2020 | Possinger, Paul V. | 210 | Review draft bill regarding generation privatization (0.80); E-mails with E. Barak and G. Brenner regarding same (0.20). | 1.00 | 789.00 |
| 28 Dec 2020 | Barak, Ehud | 210 | Review and revise the PREPA memorandum regarding next steps (3.40); Conduct relevant research (1.80). | 5.20 | 4,102.80 |
| 28 Dec 2020 | Possinger, Paul V. | 210 | Call with E. Barak regarding open PREPA tasks (0.40). | 0.40 | 315.60 |
| 28 Dec 2020 | Stevens, Elliot R. | 210 | Review memorandum relating to PREPA (0.30). | 0.30 | 236.70 |
| 28 Dec 2020 | Osaben, Libbie B. | 210 | E-mail D. Desatnik a zip folder of the PREPA Enabling Act and amendments (1.20); Read D. Desatnik's e-mail regarding the Act 101 memorandum (0.10); Read Judge Swain's December 23, 2020 order and opinion (2.30). | 3.60 | 2,840.40 |
| 29 Dec 2020 | Deming, Adam L. | 210 | Review and track key details of claims flagged as potentially deficient by PREPA claims administrator BRG, flagging various claims for follow-up with PREPA. | 5.40 | 4,260.60 |
| 29 Dec 2020 | Stevens, Elliot R. | 210 | Review memorandum relating to PREPA paths (0.80). | 0.80 | 631.20 |
| 29 Dec 2020 | Osaben, Libbie B. | 210 | Review Judge Swain's December 23, 2020 order and opinion (0.70); Review article on Judge Swain's December 23, 2020 order and opinion (0.40); Review section four of the Act 101 memorandum (0.40); Update the Act 101 memorandum (1.00); E-mail D. Desatnik the updated Act 101 memorandum (0.20). | 2.70 | 2,130.30 |
| 30 Dec 2020 | Barak, Ehud | 210 | Call with P. Possinger regarding proposed terms for sale order (0.40). | 0.40 | 315.60 |
| 30 Dec 2020 | Possinger, Paul V. | 210 | Review weekly budget to actual report (0.20); E-mails with PREPA counsel regarding receipt of FEMA reimbursement (0.20); Review proposed terms for "sale order" in support of SPV (0.70); Call with E. Barak regarding same (0.40). | 1.50 | 1,183.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Dec 2020 | Deming, Adam L. | 210 | Complete review and tracking of claims flagged as deficient by BRG (2.40); Conduct review of claims flagged for bond and wrong debtor objections (0.80). | 3.20 | 2,524.80 |
| 30 Dec 2020 | Deming, Adam L. | 210 | Incorporate P. Possinger's revisions to replies in support of various PREPA omnibus objections. | 0.60 | 473.40 |
| 30 Dec 2020 | Stafford, Laura | 210 | E-mails with A. Deming, M. Shankweiler, R. Cohen regarding PREPA claim objections (0.40). | 0.40 | 315.60 |
| 30 Dec 2020 | Osaben, Libbie B. | 210 | Review the Act 101 memorandum (0.30); E-mail the Act 101 Memorandum to D. Desatnik, P. Possinger, and E. Barak (0.10). | 0.40 | 315.60 |
| 31 Dec 2020 | Deming, Adam L. | 210 | Claims: Draft omnibus objection to deficient claims with regard to which mailing response was received. | 1.60 | 1,262.40 |
| 31 Dec 2020 | Stafford, Laura | 210 | E-mails with M. Shankweiler regarding PREPA claims reconciliation (0.30). | 0.30 | 236.70 |
| **Analysis and Strategy Sub-Total** | | | | **212.40** | **$167,583.60** |

**General Administration – 212**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Dec 2020 | Adejobi, Olaide M. | 212 | Prepare offer letters for ADR PREPA claims per A. Bargoot. | 0.60 | 162.00 |
| 14 Dec 2020 | Silvestro, Lawrence T. | 212 | Locate and retrieve documents from Board website related to PSA (1.10). | 1.10 | 297.00 |
| 22 Dec 2020 | Silvestro, Lawrence T. | 212 | Conduct research to locate certain Puerto Rico acts and codified statutes related to amendments to the PREPA enabling act (3.30). | 3.30 | 891.00 |
| **General Administration Sub-Total** | | | | **5.00** | **$1,350.00** |

**Labor, Pension Matters – 213**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Dec 2020 | Hamburger, Paul M. | 213 | Review e-mails concerning PREPA contributions and LUMA transaction and reply to e-mail. | 0.50 | 394.50 |
| 18 Dec 2020 | Hamburger, Paul M. | 213 | Review PREPA letter regarding pensions for LUMA employees and review PREPA bylaws. | 0.80 | 631.20 |
| 24 Dec 2020 | Hamburger, Paul M. | 213 | Review files on Social Security legislation and e-mail to group regarding status and follow-up e-mail with drafts of legislation from March 2020. | 1.00 | 789.00 |
| **Labor, Pension Matters Sub-Total** | | | | **2.30** | **$1,814.70** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21014695 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | | | |
| **Plan of Adjustment and Disclosure Statement – 215** | | | | | |
| 01 Dec 2020 | Stevens, Elliot R. | 215 | E-mails with E. Barak, others, relating to PREPA plan of adjustment (0.20). | 0.20 | 157.80 |
| 05 Dec 2020 | Theodoridis, Chris | 215 | Pull and circulate pleadings regarding RSA fees in COFINA for P. Possinger. | 0.30 | 236.70 |
| 14 Dec 2020 | Possinger, Paul V. | 215 | Review draft plan for PREPA (0.40); Call with D. Desatnik and team regarding same (1.00). | 1.40 | 1,104.60 |
| 14 Dec 2020 | Desatnik, Daniel | 215 | Multiple e-mail correspondence with M. Wheat and others regarding PREPA plan (0.30); Call with E. Barak on same (0.10); Prepare e-mail to team regarding PREPA plan (0.20); Review latest PREPA plan (1.60); Call with P. Possinger and others to discuss PREPA plan (1.00). | 3.20 | 2,524.80 |
| 14 Dec 2020 | Sazant, Jordan | 215 | Correspondence with P. Possinger, E. Barak, D. Desatnik, E. Stevens, and M. Wheat regarding plan preparation. | 1.10 | 867.90 |
| 14 Dec 2020 | Stevens, Elliot R. | 215 | Conference call with E. Barak, P. Possinger, D. Desatnik, others, relating to PREPA plan and disclosure statement (1.00). | 1.00 | 789.00 |
| 14 Dec 2020 | Wheat, Michael K. | 215 | Conference led by D. Desatnik regarding PREPA plan and disclosure statement (1.00). | 1.00 | 789.00 |
| 15 Dec 2020 | Blackwell, Brooke H. | 215 | Call with D. Desatnik and E. Stevens regarding PREPA disclosure statement (0.50). | 0.50 | 394.50 |
| 15 Dec 2020 | Desatnik, Daniel | 215 | Call with B. Blackwell and E. Stevens regarding disclosure statement process (0.50). | 0.50 | 394.50 |
| 15 Dec 2020 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, B. Blackwell, relating to PREPA plan and disclosure statement (0.50). | 0.50 | 394.50 |
| 15 Dec 2020 | Wheat, Michael K. | 215 | Review internal documents in preparation for drafting PREPA disclosure statement (2.10). | 2.10 | 1,656.90 |
| 16 Dec 2020 | Bienenstock, Martin J. | 215 | Participate in call with Brattle and P. Possinger and E. Barak regarding price and demand study regarding PREPA and PREPA RSA (1.60); Review Brattle slides (1.00). | 2.60 | 2,051.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Dec 2020 | Desatnik, Daniel | 215 | Call with Brattle regarding fiscal plan analysis (1.60); Follow-up call with E. Barak on Brattle call (0.20). | 1.80 | 1,420.20 |
| 17 Dec 2020 | Levitan, Jeffrey W. | 215 | Teleconference E. Barak regarding possible plan structure. | 0.30 | 236.70 |
| 21 Dec 2020 | Blackwell, Brooke H. | 215 | Conference call with M. Wheat regarding drafting of PREPA disclosure statement and logistics of same (0.30); Review internal reference materials, revise, and distribute to PREPA team regarding same (0.40). | 0.70 | 552.30 |
| 21 Dec 2020 | Desatnik, Daniel | 215 | E-mail correspondence with J. Sazant regarding PREPA plan drafting (0.20); E-mail correspondence with M. Wheat regarding various PREPA matters (0.30). | 0.50 | 394.50 |
| 21 Dec 2020 | Sazant, Jordan | 215 | Draft plan terms summary (4.40); E-mails with D. Desatnik regarding same (0.30). | 4.70 | 3,708.30 |
| 21 Dec 2020 | Wheat, Michael K. | 215 | Conference with B. Blackwell regarding drafting disclosure statement for PREPA (0.30). | 0.30 | 236.70 |
| 22 Dec 2020 | Sazant, Jordan | 215 | Draft plan terms summary (3.10); E-mails with D. Desatnik regarding same (0.30). | 3.40 | 2,682.60 |
| 22 Dec 2020 | Wheat, Michael K. | 215 | Draft disclosure statement for PREPA (1.80). | 1.80 | 1,420.20 |
| 28 Dec 2020 | Desatnik, Daniel | 215 | Review and revise outline of PREPA disclosure statement (3.40). | 3.40 | 2,682.60 |
| 29 Dec 2020 | Barak, Ehud | 215 | Review and revise outline for disclosure statement (1.20); Discuss same with D. Desatnik (0.40). | 1.60 | 1,262.40 |
| 29 Dec 2020 | Blackwell, Brooke H. | 215 | Research for draft disclosure statement (0.30); Draft internal reference materials regarding same (0.20); Call with D. Desatnik regarding drafting disclosure statement and logistics (0.70). | 1.20 | 946.80 |
| 29 Dec 2020 | Desatnik, Daniel | 215 | Continue revising PREPA disclosure statement outline (2.80); E-mail correspondence with B. Blackwell on same (0.30); Call with E. Barak on same (0.40); Call with B. Blackwell on disclosure statement outline (0.70); E-mail to E. Stevens and others on same (0.20). | 4.40 | 3,471.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21014695 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Dec 2020 | Sazant, Jordan | 215 | E-mails with D. Desatnik regarding plan preparation. | 0.20 | 157.80 |
| 29 Dec 2020 | Osaben, Libbie B. | 215 | Review D. Desatnik's e-mail regarding the PREPA disclosure statement (0.10); Review the PREPA disclosure statement outline (0.20). | 0.30 | 236.70 |
| 30 Dec 2020 | Blackwell, Brooke H. | 215 | Research for draft disclosure statement (0.10); Call led by D. Desatnik regarding drafting disclosure statement and logistics (0.30). | 0.40 | 315.60 |
| 30 Dec 2020 | Desatnik, Daniel | 215 | Review B. Blackwell edits to disclosure statement (0.40); Prepare task list of same (1.90); Continue to revise disclosure statement outline (1.80); Call with B. Blackwell and team regarding disclosure statement (0.30). | 4.40 | 3,471.60 |
| 30 Dec 2020 | Sazant, Jordan | 215 | Telephone call with D. Desatnik, B. Blackwell, M. Wheat, E. Stevens, and L. Osaben regarding plan preparation. | 0.30 | 236.70 |
| 30 Dec 2020 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, others, relating to PREPA plan and disclosure statement (0.30). | 0.30 | 236.70 |
| 30 Dec 2020 | Volin, Megan R. | 215 | Call with D. Desatnik, E. Stevens, J. Sazant, B. Blackwell, M. Wheat, and L. Osaben regarding PREPA disclosure statement (0.30); Review materials in connection with same (0.10). | 0.40 | 315.60 |
| 30 Dec 2020 | Wheat, Michael K. | 215 | Review internal documents regarding rejection or assumption of executory contract and leases (2.20); Draft PREPA disclosure statement section regarding rejection or assumption of executory contract and leases (2.40). | 4.60 | 3,629.40 |
| 30 Dec 2020 | Wheat, Michael K. | 215 | Status call with team to discuss logistics and upcoming deadlines led by D. Desatnik (0.30). | 0.30 | 236.70 |
| 30 Dec 2020 | Osaben, Libbie B. | 215 | Review the PREPA disclosure statement outline (0.40); Review the sections of the Commonwealth's disclosure statement regarding PREPA (0.70); Call with PREPA disclosure statement team (including, among others, D. Desatnik, E. Stevens) (0.30); Review Act 83-1941 (0.40). | 1.80 | 1,420.20 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **51.50** | **$40,633.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21014695 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Employment and Fee Applications – 218** | | | | | |
| 01 Dec 2020 | Petrov, Natasha B. | 218 | Continue drafting Proskauer tenth interim fee application. | 0.60 | 162.00 |
| 03 Dec 2020 | Petrov, Natasha B. | 218 | Review monthly statements and redact certain entries for tenth interim fee application. | 2.30 | 621.00 |
| 28 Dec 2020 | Petrov, Natasha B. | 218 | Continue review of Proskauer monthly statements, case dockets, and pleadings for Proskauer tenth interim fee application (1.30); Continue drafting same (0.90). | 2.20 | 594.00 |
| 29 Dec 2020 | Petrov, Natasha B. | 218 | Continue review of Proskauer monthly statements, case dockets, and pleadings for Proskauer tenth interim fee application (0.50); Continue drafting same (0.70). | 1.20 | 324.00 |
| 30 Dec 2020 | Petrov, Natasha B. | 218 | Continue review of Proskauer monthly statements, case dockets, and pleadings for Proskauer tenth interim fee application (1.20); Continue drafting same (1.60). | 2.80 | 756.00 |
| **Employment and Fee Applications Sub-Total** | | | | **9.10** | **$2,457.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21014695 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 60.30 | 789.00 | 47,576.70 |
| Bienenstock, Martin J. | 2.60 | 789.00 | 2,051.40 |
| Brenner, Guy | 13.30 | 789.00 | 10,493.70 |
| Firestein, Michael A. | 0.20 | 789.00 | 157.80 |
| Hamburger, Paul M. | 5.10 | 789.00 | 4,023.90 |
| Indelicato, Vincent | 0.60 | 789.00 | 473.40 |
| Levitan, Jeffrey W. | 0.30 | 789.00 | 236.70 |
| Mungovan, Timothy W. | 1.90 | 789.00 | 1,499.10 |
| Possinger, Paul V. | 63.70 | 789.00 | 50,259.30 |
| Roberts, John E. | 0.20 | 789.00 | 157.80 |
| Waxman, Hadassa R. | 6.10 | 789.00 | 4,812.90 |
| **Total Partner** | **154.30** | | **$ 121,742.70** |
| **Associate** | | | |
| Blackwell, Brooke H. | 2.80 | 789.00 | 2,209.20 |
| Deming, Adam L. | 16.60 | 789.00 | 13,097.40 |
| Desatnik, Daniel | 34.40 | 789.00 | 27,141.60 |
| Jones, Jennifer L. | 1.90 | 789.00 | 1,499.10 |
| Kim, Mee (Rina) | 0.40 | 789.00 | 315.60 |
| Osaben, Libbie B. | 84.20 | 789.00 | 66,433.80 |
| Rochman, Matthew I. | 4.60 | 789.00 | 3,629.40 |
| Sazant, Jordan | 10.40 | 789.00 | 8,205.60 |
| Stafford, Laura | 9.00 | 789.00 | 7,101.00 |
| Stevens, Elliot R. | 11.90 | 789.00 | 9,389.10 |
| Theodoridis, Chris | 0.30 | 789.00 | 236.70 |
| Volin, Megan R. | 6.10 | 789.00 | 4,812.90 |
| Wheat, Michael K. | 21.10 | 789.00 | 16,647.90 |
| **Total Associate** | **203.70** | | **$ 160,719.30** |
| **Legal Assistant** | | | |
| Adejobi, Olaide M. | 0.60 | 270.00 | 162.00 |
| Petrov, Natasha B. | 9.10 | 270.00 | 2,457.00 |
| Silvestro, Lawrence T. | 4.40 | 270.00 | 1,188.00 |
| **Total Legal Assistant** | **14.10** | | **$ 3,807.00** |
| **Professional Fees** | **372.10** | | **$ 286,269.00** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
|---|---|---|---|
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21014695 |

## Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Lexis** | | | |
| 09 Dec 2020 | Osaben, Libbie B. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 384.00 |
| 15 Dec 2020 | Osaben, Libbie B. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 15 Dec 2020 | Osaben, Libbie B. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 475.00 |
| 15 Dec 2020 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 1,089.00 |
| 22 Dec 2020 | Silvestro, Lawrence T. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| | **Total Lexis** | | **2,344.00** |
| **Westlaw** | | | |
| 04 Dec 2020 | Osaben, Libbie B. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  16  Lines Printed -  0 | 429.00 |
| 17 Dec 2020 | Osaben, Libbie B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans -  28  Lines Printed -  0 | 715.00 |
| 22 Dec 2020 | Silvestro, Lawrence T. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  30  Lines Printed -  0 | 340.00 |
| | **Total Westlaw** | | **1,484.00** |
| **Practice Support Vendors** | | | |
| 09 Nov 2020 | Bienenstock, Martin J. | Vendor: Ld Lower Holidngs Inc; Invoice#: P0100150398; Date: 11/9/2020 - Active Hosting - Relativity. | 1,292.70 |
| | **Total Practice Support Vendors** | | **1,292.70** |

## Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 3,828.00 |
| Practice Support Vendors | 1,292.70 |
| **Total Disbursements** | **$ 5,120.70** |

| **Total Billed** | **$ 291,389.70** |
|---|---|

| Client Name | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** | 21013743 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.10 | 78.90 |
| 202 Legal Research | 0.80 | 631.20 |
| 204 Communications with Claimholders | 2.00 | 1,578.00 |
| 210 Analysis and Strategy | 22.20 | 17,515.80 |
| **Total Fees** | **25.10** | **$ 19,803.90** |

| | | | | **Invoice Date** | 28 Jan 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | | |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21013743 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 08 Dec 2020 | Febus, Chantel L. | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | 78.90 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.10** | **$78.90** |
| **Legal Research – 202** | | | | | |
| 28 Dec 2020 | Febus, Chantel L. | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | 631.20 |
| **Legal Research Sub-Total** | | | | **0.80** | **$631.20** |
| **Communications with Claimholders – 204** | | | | | |
| 07 Dec 2020 | Febus, Chantel L. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 315.60 |
| 08 Dec 2020 | Febus, Chantel L. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |
| 09 Dec 2020 | Febus, Chantel L. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |
| 14 Dec 2020 | Febus, Chantel L. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |
| 17 Dec 2020 | Febus, Chantel L. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |
| 31 Dec 2020 | Febus, Chantel L. | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 315.60 |
| **Communications with Claimholders Sub-Total** | | | | **2.00** | **$1,578.00** |
| **Analysis and Strategy – 210** | | | | | |
| 01 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan regarding strategy (0.10). | 0.10 | 78.90 |
| 04 Dec 2020 | Mungovan, Timothy W. | 210 | E-mails with L. Rappaport regarding settlement issues (0.10). | 0.10 | 78.90 |
| 04 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Dale regarding Vitol status and strategy (0.10). | 0.10 | 78.90 |
| 06 Dec 2020 | Stafford, Laura | 210 | Review and analyze documents related to fuel oil litigation and Vitol (1.30). | 1.30 | 1,025.70 |
| 07 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21013743 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 07 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 07 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan, M. Bienenstock, L. Stafford regarding status, strategy for Vitol adversary proceeding (0.20). | 0.20 | 157.80 |
| 08 Dec 2020 | Febus, Chantel L. | 210 | Review drafts of L. Rappaport's e-mail to Brown Rudnick. | 0.30 | 236.70 |
| 08 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |
| 08 Dec 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on status and strategy (0.20). | 0.20 | 157.80 |
| 08 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 236.70 |
| 08 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court- ordered mediation] (0.10). | 0.10 | 78.90 |
| 08 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan, C. Febus, J. El Koury regarding strategy (0.20); E-mails with T. Mungovan, C. Febus regarding strategy, draft e-mail to Special Claims Committee counsel, revision (0.50); Conference with T. Mungovan, C. Febus regarding strategy, revised e-mail (0.30); Conference with M. Firestein regarding status and strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.90). | 2.10 | 1,656.90 |
| 09 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 315.60 |
| 09 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21013743 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with J. El Koury, E. Weisfelner, S. Beville, T. Axelrod regarding status of Vitol adversary proceeding, strategy (0.20); E-mails with P. Possinger, J. Levitan, L. Stafford, M. Firestein, C. Febus, T. Mungovan regarding status of Vitol adversary proceeding, strategy, analysis of interplay with other actions (0.50); Conference with M. Firestein regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (1.60). | 2.50 | 1,972.50 |
| 11 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 11 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with C. Febus, T. Mungovan regarding status, strategy (0.20). | 0.20 | 157.80 |
| 14 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | 157.80 |
| 14 Dec 2020 | Firestein, Michael A. | 210 | Review multiple correspondence from L. Rappaport on Vitol settlement postures (0.20). | 0.20 | 157.80 |
| 14 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 14 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with C. Febus, T. Mungovan, L. Stafford regarding C. Febus's conference with A. Kaplan, strategy, status (0.20). | 0.20 | 157.80 |
| 17 Dec 2020 | Dale, Margaret A. | 210 | [REDACTED: Work relating to court-ordered mediation] (2.00). | 2.00 | 1,578.00 |
| 17 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | 710.10 |
| 17 Dec 2020 | Firestein, Michael A. | 210 | Review multiple settlement correspondence from L. Rappaport on Vitol and draft same to L. Rappaport (0.20). | 0.20 | 157.80 |
| 17 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 236.70 |
| 17 Dec 2020 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21013743 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan, C. Febus regarding status, strategy (0.10). | 0.10 | 78.90 |
| 21 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan, C. Febus regarding status, strategy (0.10). | 0.10 | 78.90 |
| 23 Dec 2020 | Rappaport, Lary Alan | 210 | E-mail with T. Mungovan, C. Febus regarding status, strategy (0.10). | 0.10 | 78.90 |
| 27 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 28 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | 631.20 |
| 28 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | 473.40 |
| 28 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | 1,025.70 |
| 28 Dec 2020 | Firestein, Michael A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 78.90 |
| 28 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 394.50 |
| 28 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 236.70 |
| 28 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | 236.70 |
| 28 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.30 | 1,025.70 |
| 28 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 78.90 |
| 28 Dec 2020 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.00 | 789.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21013743 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 31 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | 157.80 |
| 31 Dec 2020 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | 789.00 |
| 31 Dec 2020 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 31 Dec 2020 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy Sub-Total** | | | | **22.20** | **$17,515.80** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | **Invoice Number** | 21013743 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 2.00 | 789.00 | 1,578.00 |
| Febus, Chantel L. | 9.20 | 789.00 | 7,258.80 |
| Firestein, Michael A. | 0.70 | 789.00 | 552.30 |
| Mungovan, Timothy W. | 4.70 | 789.00 | 3,708.30 |
| Rappaport, Lary Alan | 7.20 | 789.00 | 5,680.80 |
| **Total Partner** | **23.80** | | **$ 18,778.20** |
| **Associate** | | | |
| Stafford, Laura | 1.30 | 789.00 | 1,025.70 |
| **Total Associate** | **1.30** | | **$ 1,025.70** |
| **Professional Fees** | **25.10** | | **$ 19,803.90** |

| Client Name | FOMB *(33260)* | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | Invoice Number | 21013743 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|------------|-------------|--------|
| **Lexis** | | | |
| 06 Nov 2020 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 06 Nov 2020 | Rappaport, Lary Alan | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 09 Nov 2020 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **297.00** |
| **Westlaw** | | | |
| 20 Oct 2020 | Curtis, Kelly | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 78 Lines Printed | 2,839.00 |
| 03 Nov 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed - 0 | 795.00 |
| 05 Nov 2020 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed - 0 | 715.00 |
| 05 Nov 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed - 0 | 858.00 |
| 05 Nov 2020 | Palmer, Marc C. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed - 0 | 572.00 |
| 07 Nov 2020 | Stafford, Laura | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 286.00 |
| 08 Nov 2020 | Hoffman, Joan K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 143.00 |
| 09 Nov 2020 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 286.00 |
| 09 Nov 2020 | Stafford, Laura | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed - 0 | 429.00 |
| | **Total Westlaw** | | **6,923.00** |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 7,220.00 |
| **Total Disbursements** | **$ 7,220.00** |
| **Total Billed** | **$ 27,023.90** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
|---|---|---|---|
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21014783 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 204 Communications with Claimholders | 2.70 | 2,130.30 |
| 210 Analysis and Strategy | 397.60 | 313,706.40 |
| 212 General Administration | 51.50 | 13,905.00 |
| **Total Fees** | **451.80** | **$ 329,741.70** |

| Client Name | FOMB *(33260)* | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | Invoice Number | 21014783 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Communications with Claimholders – 204** | | | | | |
| 22 Dec 2020 | Dalsen, William D. | 204 | Draft letter to opposing counsel regarding discovery deficiencies identified at T. Sanzillo deposition (2.30). | 2.30 | 1,814.70 |
| 23 Dec 2020 | Dalsen, William D. | 204 | Correspondence with S. Ramachandran regarding draft letter to UTIER counsel regarding discovery issues (0.40). | 0.40 | 315.60 |
| **Communications with Claimholders Sub-Total** | | | | **2.70** | **$2,130.30** |
| **Analysis and Strategy – 210** | | | | | |
| 01 Dec 2020 | Cooper, Scott P. | 210 | Draft and review e-mails with defense counsel regarding expert depositions, stipulation on protocols, and preparations for depositions (0.50); Review and prepare materials for expert depositions and preparation sessions (1.50); Participate in deposition preparation session with M. Nadol, M. Morris, J. Richman, S. Fier (1.90). | 3.90 | 3,077.10 |
| 01 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel regarding expert depositions, stipulation on protocols, and preparations for depositions (0.70); Review and prepare materials for expert depositions and preparation sessions (2.50); Participate in deposition preparation session with M. Nadol, M. Morris, S. Cooper, S. Fier (1.90). | 5.10 | 4,023.90 |
| 01 Dec 2020 | Fier, Seth D. | 210 | Call with M. Nadol, J. Richman, M. Morris, and S. Cooper for witness preparation (1.90); Review materials in preparation for expert depositions (1.40); E-mails with J. Richman, M. Morris and others regarding expert deposition issues (0.50). | 3.80 | 2,998.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Dec 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (1.00); Review e-mails with J. Richman, Proskauer team, and co-defendants' counsel regarding same (0.30); Teleconference with J. Richman, Proskauer team and Board consultant regarding same (1.90); Review e-mail with J. Richman, Proskauer team, co-defendants' counsel and opposing counsel regarding depositions (0.30). | 3.50 | 2,761.50 |
| 01 Dec 2020 | Morris, Matthew J. | 210 | Call with M. Nadol, J. Richman, S. Cooper and S. Fier to prepare for deposition (1.90); Prepare for deposition (2.10); Finalize stipulation on deposition procedure (0.50). | 4.50 | 3,550.50 |
| 01 Dec 2020 | Sosa, Javier F. | 210 | Review expert witnesses' reports and rebuttals to help prepare deposition outline. | 3.00 | 2,367.00 |
| 02 Dec 2020 | Cooper, Scott P. | 210 | Prepare for M. Nadol deposition (0.20); Participate in portions of deposition of M. Nadol in connection with preparing to defend J. Hines' and H. Farber's depositions, and to prepare A. Wolfe for deposition (1.40); Draft and review e-mails with Proskauer team regarding issues from M. Nadol's deposition and upcoming expert depositions (0.60). | 2.20 | 1,735.80 |
| 02 Dec 2020 | Ramachandran, Seetha | 210 | E-mails with J. Richman and team regarding upcoming depositions and prep. | 0.30 | 236.70 |
| 02 Dec 2020 | Ramachandran, Seetha | 210 | Attend deposition of M. Nadol in connection with preparing for T. Sanzillo deposition (4.00). | 4.00 | 3,156.00 |
| 02 Dec 2020 | Richman, Jonathan E. | 210 | Prepare for deposition (0.20); Participate in portions of deposition of M. Nadol in connection with preparing to defend A. Wolfe's deposition, and to prepare A. Wolfe, J. Hines, and H. Farber for their depositions (1.40); Draft and review e-mails with Proskauer team regarding issues from M. Nadol's deposition and upcoming expert depositions (0.60); Review materials for upcoming prepare sessions of experts (0.40). | 2.60 | 2,051.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Dec 2020 | Fier, Seth D. | 210 | Attend remote expert deposition of M. Nadol in connection with preparing A. Wolfe and J. Hines for their depositions (3.30); E-mails with J. Richman, M. Morris and others regarding expert deposition issues (1.00). | 4.30 | 3,392.70 |
| 02 Dec 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding preparations for expert depositions (0.80); Review materials regarding same (2.20); Review e-mails with J. Richman, Proskauer team, and co-defendants' counsel regarding same (0.50); Review e-mail with J. Richman, Proskauer team, co-defendants' counsel and opposing counsel regarding depositions (0.10); Attend part of the remote deposition of M. Nadol in connection with preparing H. Farber for his deposition (3.10). | 6.70 | 5,286.30 |
| 02 Dec 2020 | Morris, Matthew J. | 210 | Defend M. Nadol deposition (5.00); Prepare for same (0.60); E-mails with J. Richman and team regarding same (0.50). | 6.10 | 4,812.90 |
| 02 Dec 2020 | Sosa, Javier F. | 210 | Review of expert witnesses' prior work to prepare outline of deposition. | 2.00 | 1,578.00 |
| 03 Dec 2020 | Cooper, Scott P. | 210 | Review materials for expert deposition preparation (0.70); Draft and review e-mails with J. Richman, Proskauer team, and expert regarding same (0.40); E-mails with J. Richman and Proskauer team regarding upcoming expert depositions (0.20); Participate in portion of deposition preparation session with A. Wolfe and Proskauer team (1.40). | 2.70 | 2,130.30 |
| 03 Dec 2020 | Ramachandran, Seetha | 210 | E-mails to J. Sosa and J. Richman regarding document designations for T. Sanzillo deposition (0.40); Review same (0.20). | 0.60 | 473.40 |
| 03 Dec 2020 | Richman, Jonathan E. | 210 | Review materials for deposition preparation sessions with expert witnesses (5.30); Draft and review e-mails with Proskauer team and expert regarding same (0.60); Draft and review e-mails with Proskauer team regarding upcoming expert depositions (0.20); Participate in deposition preparation session with A. Wolfe and Proskauer team (2.40). | 8.50 | 6,706.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03 Dec 2020 | Fier, Seth D. | 210 | Deposition preparation session with A. Wolfe and team (2.40); Review materials related to expert reports for deposition preparation (2.40). | 4.80 | 3,787.20 |
| 03 Dec 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.50); Review e-mails with J. Richman, Proskauer team and Board consultant regarding same (0.30); Review e-mail with J. Richman, Proskauer team, co-defendants' counsel and opposing counsel regarding depositions (0.10); Videoconference with J. Richman, Proskauer team and A. Wolfe regarding deposition preparation (2.40). | 3.30 | 2,603.70 |
| 03 Dec 2020 | Morris, Matthew J. | 210 | Prepare for A. Wolfe deposition. | 0.60 | 473.40 |
| 03 Dec 2020 | Sosa, Javier F. | 210 | Analysis of expert witnesses' prior work to determine questions during upcoming deposition (4.00). | 4.00 | 3,156.00 |
| 04 Dec 2020 | Cooper, Scott P. | 210 | Prepare for A. Wolfe deposition (0.30); Participate in deposition of A. Wolfe in connection with preparing for the defense of J. Hines' and H. Farber's depositions (1.00); Draft and review e-mails with J. Richman and Proskauer team regarding A. Wolfe deposition and preparations for upcoming expert depositions (1.10); Review documents for upcoming expert depositions (0.60). | 3.00 | 2,367.00 |
| 04 Dec 2020 | Ramachandran, Seetha | 210 | Attend deposition of A. Wolfe in connection with preparing to take T. Sanzillo's deposition (2.50); Review designations for T. Sanzillo deposition and e-mails to J. Richman regarding same (0.60); Prepare for T. Sanzillo deposition (1.50). | 4.60 | 3,629.40 |
| 04 Dec 2020 | Richman, Jonathan E. | 210 | Prepare for A. Wolfe deposition (2.40); Defend deposition of A. Wolfe (3.00); Teleconferences with A. Wolfe regarding deposition (0.20); Draft and review e-mails with Proskauer team regarding Wolfe deposition and preparations for upcoming expert depositions (1.30); Review documents for upcoming expert depositions (2.90). | 9.80 | 7,732.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Dec 2020 | Fier, Seth D. | 210 | Attend virtual expert deposition of A. Wolfe in support of J. Richman, and to prepare J. Hines for his deposition (3.00); E-mails with J. Richman, S. Ramachandran, S. Schaefer and others regarding expert deposition issues (1.70). | 4.70 | 3,708.30 |
| 04 Dec 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition preparations and strategy (1.20); Review e-mails with J. Richman, Proskauer team, and Board consultant regarding same (0.10); Attend part of the remote deposition of A. Wolfe in connection with preparing H. Farber for his deposition (2.60). | 3.90 | 3,077.10 |
| 04 Dec 2020 | Morris, Matthew J. | 210 | E-mails with J. Richman and team regarding deposition strategy. | 0.30 | 236.70 |
| 04 Dec 2020 | Sosa, Javier F. | 210 | Prepare final designation list for T. Sanzillo deposition and gather documents to share with opposing counsel ahead of deposition. | 4.00 | 3,156.00 |
| 05 Dec 2020 | Richman, Jonathan E. | 210 | Review correspondence regarding expert discovery. | 0.10 | 78.90 |
| 05 Dec 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team, co-defendants' counsel, and UTIER counsel regarding deposition materials (0.10); Draft preparation memorandum for H. Farber's expert deposition (6.20). | 6.30 | 4,970.70 |
| 06 Dec 2020 | Ramachandran, Seetha | 210 | Prepare for T. Sanzillo deposition (5.70); E-mails to J. Richman, M. Morris, and J. Sosa regarding T. Sanzillo deposition (0.50). | 6.20 | 4,891.80 |
| 06 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with counsel and experts regarding expert depositions and documents (0.30); Draft and review e-mails with Proskauer team regarding expert depositions (0.10); Review materials for deposition preparation sessions with experts (0.80). | 1.20 | 946.80 |
| 06 Dec 2020 | Fier, Seth D. | 210 | E-mails with S. Ramachandran, J. Richman and M. Morris regarding expert deposition issues. | 0.30 | 236.70 |

| | | | | Invoice Date | 28 Jan 2021 |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Number** | 21014783 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | | |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Dec 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team, co-defendants' counsel, and UTIER counsel regarding deposition materials (0.10); Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.10); Draft preparation memorandum for H. Farber's expert deposition (2.20). | 2.40 | 1,893.60 |
| 07 Dec 2020 | Cooper, Scott P. | 210 | E-mails with all counsel regarding expert depositions and preparation sessions (0.20); Review materials to prepare for deposition preparation sessions with J. Hines and H. Farber (1.90); Revise preparation session outlines for witnesses (2.60). | 4.70 | 3,708.30 |
| 07 Dec 2020 | Ramachandran, Seetha | 210 | Prepare for T. Sanzillo deposition (4.10); E-mails to J. Sosa and review e-mails regarding same and expert depositions (0.50). | 4.60 | 3,629.40 |
| 07 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with all counsel regarding expert depositions and preparation sessions (0.30); Review materials to prepare for deposition preparation sessions with J. Hines and H. Farber (3.70); Revise preparation session outlines for witnesses (2.90). | 6.90 | 5,444.10 |
| 07 Dec 2020 | Fier, Seth D. | 210 | Prepare outline for expert witness preparation (3.00); Review supporting materials related to expert reports (1.20); E-mails with J. Richman, S. Schaefer and others regarding expert report materials (0.60). | 4.80 | 3,787.20 |
| 07 Dec 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team, co-defendants' counsel, and UTIER counsel regarding deposition schedule (0.20); Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (1.50); Draft and review e-mails with S. Schaefer regarding same (0.10); Review e-mails with J. Richman, Proskauer team and Board consultants regarding same (0.10); Draft and revise preparation memorandum for H. Farber's expert deposition (6.60). | 8.50 | 6,706.50 |
| 07 Dec 2020 | Morris, Matthew J. | 210 | Plan for expert depositions. | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Dec 2020 | Sosa, Javier F. | 210 | Review previous work of expert witness to include in T. Sanzillo deposition outline. | 2.00 | 1,578.00 |
| 08 Dec 2020 | Cooper, Scott P. | 210 | Review materials and prepare for deposition prep sessions with experts (2.50); Participate in deposition prep session with H. Farber, consultant, J. Richman, R. Kim, S. Fier (3.20); Review e-mails with same and all other counsel regarding internet citations in expert reports (0.20). | 5.90 | 4,655.10 |
| 08 Dec 2020 | Ramachandran, Seetha | 210 | Prepare for T. Sanzillo deposition. | 4.50 | 3,550.50 |
| 08 Dec 2020 | Richman, Jonathan E. | 210 | Review materials and prepare for deposition preparation sessions with experts (2.80); Participate in deposition preparation session with H. Farber, consultant, S. Cooper, R. Kim, S. Fier (3.20); Draft and review e-mails with Proskauer team and all other counsel regarding internet citations in expert reports (0.40). | 6.40 | 5,049.60 |
| 08 Dec 2020 | Fier, Seth D. | 210 | Review materials and draft response to UTIER correspondence about expert report of A. Wolfe (2.50); Attend preparation session for expert witness deposition (3.20). | 5.70 | 4,497.30 |
| 08 Dec 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman, Proskauer team, co-defendants' counsel, and UTIER counsel regarding deposition information (0.30); Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.60); Review e-mails with J. Richman, Proskauer team and Board consultant regarding same (0.20); Revise preparation memorandum for H. Farber's expert deposition (2.30); Videoconference with S. Cooper, Proskauer team, H. Farber and R. Gilgenbach regarding deposition preparation (3.20). | 6.60 | 5,207.40 |
| 08 Dec 2020 | Morris, Matthew J. | 210 | E-mails with J. Richman and team regarding expert deposition preparations. | 0.20 | 157.80 |
| 08 Dec 2020 | Sosa, Javier F. | 210 | Revise draft of deposition outline for T. Sanzillo. | 3.00 | 2,367.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Dec 2020 | Cooper, Scott P. | 210 | Review materials to prepare for deposition prep session with experts (2.30); Participate in deposition prep session with J. Hines, S. Fier, J. Richman, R. Kim, M. Morris (3.00); Internal e-mails with same and experts about upcoming depositions (0.20). | 5.50 | 4,339.50 |
| 09 Dec 2020 | Ramachandran, Seetha | 210 | Prepare for T. Sanzillo deposition (4.70); Call with W. Dalsen regarding same (0.30). | 5.00 | 3,945.00 |
| 09 Dec 2020 | Richman, Jonathan E. | 210 | Review materials to prepare for interview preparation sessions with experts (3.10); Participate in interview preparation session with J. Hines, S. Fier, S. Cooper, R. Kim, M. Morris (3.00); Draft and review e-mails with Proskauer team and experts about upcoming depositions (0.30). | 6.40 | 5,049.60 |
| 09 Dec 2020 | Dalsen, William D. | 210 | Call with S. Ramachandran regarding T. Sanzillo deposition preparation (0.30); Correspondence with S. Ramachandran regarding deposition preparation (0.50). | 0.80 | 631.20 |
| 09 Dec 2020 | Fier, Seth D. | 210 | Review materials to prepare for expert depositions (1.20); Attend expert deposition preparation session (3.00). | 4.20 | 3,313.80 |
| 09 Dec 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition preparations (0.50); Draft and review e-mails with J. Richman regarding same (0.10); Review e-mails with J. Richman, Proskauer team and Board consultant regarding same (0.10); Revise preparation memorandum for H. Farber's expert deposition (1.80); Attend part of videoconference with S. Cooper, Proskauer team, and J. Hines regarding deposition preparation (3.00). | 5.50 | 4,339.50 |
| 09 Dec 2020 | Morris, Matthew J. | 210 | Deposition preparation call with J. Hines and team (partial) (1.50). | 1.50 | 1,183.50 |
| 09 Dec 2020 | Sosa, Javier F. | 210 | Revise draft of T. Sanzillo deposition outline (1.50); Gather and send materials to W. Dalsen on expert witness and information relative to upcoming deposition (0.50). | 2.00 | 1,578.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Dec 2020 | Barak, Ehud | 210 | Call with S. Ramachandran and litigation team regarding the Sanzillo report (0.40); Review relevant materials (0.90). | 1.30 | 1,025.70 |
| 10 Dec 2020 | Cooper, Scott P. | 210 | Review materials and prepare for deposition preparation sessions with experts (1.50); Participate in deposition preparation session with H. Farber (2.70); Participate in pre-session with J. Hines (1.80). | 6.00 | 4,734.00 |
| 10 Dec 2020 | Possinger, Paul V. | 210 | Call with S. Ramachandran regarding T. Sanzillo deposition (0.40); Follow-up e-mail to AAFAF and PREPA counsel regarding same (0.40). | 0.80 | 631.20 |
| 10 Dec 2020 | Ramachandran, Seetha | 210 | Prepare for T. Sanzillo deposition (4.00); E-mails to W. Dalsen and J. Sosa regarding same (0.50). | 4.50 | 3,550.50 |
| 10 Dec 2020 | Ramachandran, Seetha | 210 | Call with E. Barak, P. Possinger, W. Dalsen and J. Sosa regarding T. Sanzillo deposition preparation (0.40); Call with W. Dalsen and J. Sosa regarding T. Sanzillo deposition preparation (0.50). | 0.90 | 710.10 |
| 10 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team regarding expert depositions (0.20); Review materials regarding same (0.20). | 0.40 | 315.60 |
| 10 Dec 2020 | Dalsen, William D. | 210 | Call with S. Ramachandran and J. Sosa regarding T. Sanzillo deposition (0.50); Call with E. Barak and P. Possinger regarding T. Sanzillo deposition (0.40); Draft deposition outline for T. Sanzillo deposition (7.70). | 8.60 | 6,785.40 |
| 10 Dec 2020 | Fier, Seth D. | 210 | Attend preparation session for J. Hines deposition (1.80); Review materials to prepare for expert depositions (1.00). | 2.80 | 2,209.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10 Dec 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.10); Review e-mails with J. Richman, Proskauer team, co-defendants' counsel, and plaintiffs' counsel regarding deposition schedule (0.10); Draft and review e-mails with J. Richman, Proskauer team and Board consultant regarding same (0.20); Videoconference with S. Cooper, M. Morris, H. Farber and R. Gilgenbach regarding deposition preparation (2.70); Attend part of videoconference with S. Cooper, Proskauer team, and J. Hines regarding deposition preparation (1.40). | 4.50 | 3,550.50 |
| 10 Dec 2020 | Morris, Matthew J. | 210 | Participate in H. Farber deposition prep call (2.70). | 2.70 | 2,130.30 |
| 10 Dec 2020 | Sosa, Javier F. | 210 | Gather and summarize materials for W. Dalsen concerning expert witness and case (0.90); Call with W. Dalsen, S. Ramachandran, E. Barak and P. Possinger to discuss deposition of expert witness (0.40); Call with W. Dalsen and S. Ramachandran to discuss deposition of expert witness (0.50). | 1.80 | 1,420.20 |
| 11 Dec 2020 | Cooper, Scott P. | 210 | Prepare for deposition of J. Hines and H. Farber (0.90); Defend deposition of J. Hines (2.10); Defend H. Faber deposition (1.40); Internal e-mails with J. Richman and team and analysis regarding expert depositions (1.10); Telephone conversation with H. Farber regarding deposition and next steps (0.10). | 5.60 | 4,418.40 |
| 11 Dec 2020 | Ramachandran, Seetha | 210 | Prepare for T. Sanzillo deposition (10.20); E-mails to W. Dalsen and J. Sosa regarding same (0.50). | 10.70 | 8,442.30 |
| 11 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with S. Fier, R. Kim regarding J. Hines's deposition and materials discussed. | 1.20 | 946.80 |
| 11 Dec 2020 | Dalsen, William D. | 210 | Draft T. Sanzillo expert deposition outline (7.90). | 7.90 | 6,233.10 |
| 11 Dec 2020 | Fier, Seth D. | 210 | Attend remote expert deposition of J. Hines (2.10); Attend remote expert deposition of H. Farber (1.40). | 3.50 | 2,761.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21014783 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11 Dec 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with S. Cooper and Proskauer team regarding expert deposition preparations and strategy (1.50); Draft and review e-mails with J. Richman regarding litigation strategy (0.20); Attend H. Farber expert deposition videoconference (1.40). | 3.10 | 2,445.90 |
| 11 Dec 2020 | Morris, Matthew J. | 210 | Attend J. Hines deposition in connection with preparations for Alameda deposition (2.10); Attend H. Farber deposition in preparation for Alameda deposition (1.40); Prepare for same (0.30). | 3.80 | 2,998.20 |
| 11 Dec 2020 | Sosa, Javier F. | 210 | Draft e-mail responses to various questions about the case and T. Sanzillo's previous work (1.00); Review W. Dalsen's draft of T. Sanzillo deposition outline (0.50). | 1.50 | 1,183.50 |
| 12 Dec 2020 | Ramachandran, Seetha | 210 | Phone call with W. Dalsen and J. Sosa regarding T. Sanzillo deposition preparation (0.70); Prepare for T. Sanzillo deposition (12.30). | 13.00 | 10,257.00 |
| 12 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with R. Kim and Proskauer team regarding upcoming expert depositions. | 0.40 | 315.60 |
| 12 Dec 2020 | Dalsen, William D. | 210 | Revise draft outline for T. Sanzillo deposition (2.20); Call with S. Ramachandran and J. Sosa regarding T. Sanzillo deposition preparation (0.70). | 2.90 | 2,288.10 |
| 12 Dec 2020 | Kim, Mee (Rina) | 210 | Draft and review e-mails with S. Ramachandran and Proskauer team regarding expert depositions (0.10). | 0.10 | 78.90 |
| 12 Dec 2020 | Sosa, Javier F. | 210 | Review W. Dalsen draft of T. Sanzillo deposition outline (1.80); Draft e-mail responses to questions about case and expert witness (0.50); Call with W. Dalsen and S. Ramachandran to discuss deposition (0.70). | 3.00 | 2,367.00 |
| 13 Dec 2020 | Ramachandran, Seetha | 210 | Phone call with W. Dalsen and J. Sosa to discuss T. Sanzillo deposition preparations (0.40); Prep for Sanzillo deposition, including review of documents and prepare outline (10.80); Call with W. Dalsen and J. Sosa regarding same (0.40); Call with W. Dalsen regarding same (0.30). | 11.90 | 9,389.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Dec 2020 | Richman, Jonathan E. | 210 | Revise deposition outline for T. Sanzillo (5.10); Draft and review e-mails with S. Ramachandran, W. Dalsen, M. Morris, J. Sosa regarding same (0.80). | 5.90 | 4,655.10 |
| 13 Dec 2020 | Dalsen, William D. | 210 | Correspondence with S. Ramachandran and J. Richman regarding T. Sanzillo deposition preparation (0.70); Call with S. Ramachandran and J. Sosa regarding deposition preparation (0.40); Call with S. Ramachandran regarding T. Sanzillo deposition (0.30). | 1.40 | 1,104.60 |
| 13 Dec 2020 | Morris, Matthew J. | 210 | Review and comment on T. Sanzillo deposition outline. | 0.80 | 631.20 |
| 13 Dec 2020 | Sosa, Javier F. | 210 | Call with W. Dalsen and S. Ramachandran regarding T. Sanzillo deposition (0.40); Research issues in response to questions from S. Ramachandran regarding the case and the expert witness (2.10). | 2.50 | 1,972.50 |
| 14 Dec 2020 | Cooper, Scott P. | 210 | Attend portion of T. Sanzillo deposition (no charge); E-mails with J. Richman and team regarding same (0.60). | 0.60 | 473.40 |
| 14 Dec 2020 | Ramachandran, Seetha | 210 | Follow-up on post-deposition issues regarding T. Sanzillo with W. Dalsen and J. Sosa (0.30); Call with J. Richman regarding Sanzillo deposition (0.10). | 0.40 | 315.60 |
| 14 Dec 2020 | Ramachandran, Seetha | 210 | Take deposition of T. Sanzillo. | 8.00 | 6,312.00 |
| 14 Dec 2020 | Ramachandran, Seetha | 210 | Prepare for T. Sanzillo deposition. | 1.50 | 1,183.50 |
| 14 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with R. Kim and Proskauer team to prepare for T. Sanzillo deposition (0.70); Draft and review e-mails with M. Morris regarding potential dispositive motion (0.10); Attend portions of T. Sanzillo's deposition (5.60); Teleconference with S. Ramachandran regarding deposition (0.10). | 6.50 | 5,128.50 |
| 14 Dec 2020 | Dalsen, William D. | 210 | Attend deposition of T. Sanzillo (5.60). | 5.60 | 4,418.40 |
| 14 Dec 2020 | Fier, Seth D. | 210 | Attend portions of expert deposition of T. Sanzillo. | 4.70 | 3,708.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 14 Dec 2020 | Kim, Mee (Rina) | 210 | Partially attend T. Sanzillo expert deposition (no charge); Draft and review e-mails with A. Pavel and O'Melveny attorneys regarding same (0.20); Draft and review e-mails with J. Richman and Proskauer team regarding same (0.50). | 0.70 | 552.30 |
| 14 Dec 2020 | Morris, Matthew J. | 210 | Attend T. Sanzillo deposition. | 6.40 | 5,049.60 |
| 14 Dec 2020 | Sosa, Javier F. | 210 | Respond to e-mail from S. Ramachandran regarding upcoming deposition subjects (1.30); Attend deposition of T. Sanzillo with S. Ramachandran (8.00). | 9.30 | 7,337.70 |
| 15 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with R. Kim and Proskauer team regarding expert depositions and additional requests. | 0.40 | 315.60 |
| 15 Dec 2020 | Dalsen, William D. | 210 | Correspondence with S. Ramachandran regarding follow-up from T. Sanzillo expert deposition (0.40); Correspondence with J. Sosa regarding follow-up analysis of T. Sanzillo expert deposition (0.20). | 0.60 | 473.40 |
| 15 Dec 2020 | Sosa, Javier F. | 210 | Review transcript of deposition to prepare document requests to opposing counsel. | 2.00 | 1,578.00 |
| 16 Dec 2020 | Richman, Jonathan E. | 210 | Review correspondence regarding discovery and deposition issues. | 0.20 | 157.80 |
| 17 Dec 2020 | Richman, Jonathan E. | 210 | Review correspondence regarding discovery issues. | 0.10 | 78.90 |
| 17 Dec 2020 | Dalsen, William D. | 210 | Review T. Sanzillo final deposition transcript (0.60). | 0.60 | 473.40 |
| 17 Dec 2020 | Morris, Matthew J. | 210 | Coordinate response to address plaintiff's inquiry about errata in Figueroa Jaramillo deposition transcript. | 0.40 | 315.60 |
| 17 Dec 2020 | Sosa, Javier F. | 210 | Review transcript of deposition to prepare document requests to opposing counsel. | 1.00 | 789.00 |
| 18 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team regarding expert depositions. | 0.20 | 157.80 |
| 18 Dec 2020 | Kim, Mee (Rina) | 210 | E-mails with M. Morris and Proskauer team regarding Alameda expert deposition. | 0.10 | 78.90 |
| 18 Dec 2020 | Morris, Matthew J. | 210 | Plan for Alameda deposition. | 2.10 | 1,656.90 |
| 22 Dec 2020 | Richman, Jonathan E. | 210 | Review materials for upcoming expert deposition. | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Dec 2020 | Ramachandran, Seetha | 210 | Review draft letter regarding discovery issue and e-mails to W. Dalsen, J. Richman and M. Morris. | 1.00 | 789.00 |
| 23 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with M. Morris and Proskauer team regarding expert depositions, and review proposed letter regarding discovery issues. | 0.90 | 710.10 |
| 23 Dec 2020 | Kim, Mee (Rina) | 210 | Review e-mail with M. Morris and Proskauer team regarding J. Alameda deposition (0.10). | 0.10 | 78.90 |
| 23 Dec 2020 | Morris, Matthew J. | 210 | Draft outline for Alameda deposition. | 1.70 | 1,341.30 |
| 24 Dec 2020 | Richman, Jonathan E. | 210 | Review materials for expert depositions. | 0.40 | 315.60 |
| 28 Dec 2020 | Morris, Matthew J. | 210 | E-mails with S. Schaefer regarding exhibits for Alameda deposition. | 0.10 | 78.90 |
| 29 Dec 2020 | Cooper, Scott P. | 210 | Review e-mails with J. Richman and team regarding expert deposition transcripts and exhibits (0.20). | 0.20 | 157.80 |
| 29 Dec 2020 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.10). | 0.10 | 78.90 |
| 30 Dec 2020 | Richman, Jonathan E. | 210 | Draft and review e-mails with M. Morris and Proskauer team regarding expert depositions (0.20); Revise outline of Alameda deposition (2.60). | 2.80 | 2,209.20 |
| 30 Dec 2020 | Kim, Mee (Rina) | 210 | Review e-mails with M. Morris and Proskauer team regarding expert deposition documents (0.10). | 0.10 | 78.90 |
| 30 Dec 2020 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 0.20 | 157.80 |
| 31 Dec 2020 | Richman, Jonathan E. | 210 | Revise outline for Alameda deposition. | 6.30 | 4,970.70 |
| **Analysis and Strategy Sub-Total** | | | | **397.60** | **$313,706.40** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mails with court reporters regarding scheduling and details in connection with expert depositions. | 0.80 | 216.00 |
| 02 Dec 2020 | Schaefer, Shealeen E. | 212 | Review case records to identify materials in connection with expert depositions. | 3.70 | 999.00 |
| 03 Dec 2020 | Schaefer, Shealeen E. | 212 | Coordinate court reporter and logistics for expert depositions. | 1.10 | 297.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Dec 2020 | Schaefer, Shealeen E. | 212 | Continue review and analysis of case records to identify materials in connection with expert depositions. | 3.90 | 1,053.00 |
| 04 Dec 2020 | Schaefer, Shealeen E. | 212 | Coordinate court reporter and logistics for expert depositions. | 0.90 | 243.00 |
| 04 Dec 2020 | Schaefer, Shealeen E. | 212 | Continue review and analysis of case records to identify materials in connection with expert depositions. | 3.40 | 918.00 |
| 04 Dec 2020 | Schaefer, Shealeen E. | 212 | Update case databases to compile materials and potential exhibits for expert depositions. | 0.70 | 189.00 |
| 06 Dec 2020 | Schaefer, Shealeen E. | 212 | Identify and collect materials cited in expert reports. | 2.90 | 783.00 |
| 07 Dec 2020 | Schaefer, Shealeen E. | 212 | Review and analyze production documents and data sets to identify materials and information in connection with expert depositions. | 6.80 | 1,836.00 |
| 07 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mails with court reporter for expert depositions. | 0.60 | 162.00 |
| 07 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mail with Targem Translations regarding materials for translation. | 0.20 | 54.00 |
| 07 Dec 2020 | Schaefer, Shealeen E. | 212 | Draft document detailing analysis of certain materials and information in connection with expert depositions (2.10). | 2.10 | 567.00 |
| 07 Dec 2020 | Schaefer, Shealeen E. | 212 | Update and organize translations database. | 1.20 | 324.00 |
| 08 Dec 2020 | Schaefer, Shealeen E. | 212 | Continue review and analysis of case records to identify materials in preparation for expert depositions (5.90). | 5.90 | 1,593.00 |
| 08 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mails with court reporter and attorneys to coordinate logistics in connection with expert depositions (0.90). | 0.90 | 243.00 |
| 08 Dec 2020 | Schaefer, Shealeen E. | 212 | Confer with S. Fier regarding expert reports in connection with depositions (0.30). | 0.30 | 81.00 |
| 08 Dec 2020 | Schaefer, Shealeen E. | 212 | Update and organize translations database. | 0.30 | 81.00 |
| 09 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mail to court reporter for expert Nadol's deposition regarding transcript. | 0.10 | 27.00 |
| 10 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mails with court reporter and attorneys to coordinate logistics in connection with expert depositions. | 0.30 | 81.00 |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | | Invoice Number | 21014783 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mails with court reporter and attorneys to coordinate logistics in connection with expert depositions. | 0.50 | 135.00 |
| 12 Dec 2020 | Schaefer, Shealeen E. | 212 | Review case records to identify expert documents in related matters. | 0.90 | 243.00 |
| 13 Dec 2020 | Schaefer, Shealeen E. | 212 | Further review of case records to identify expert documents in related matters. | 0.80 | 216.00 |
| 14 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mails with court reporter regarding T. Sanzillo deposition materials. | 0.20 | 54.00 |
| 17 Dec 2020 | Schaefer, Shealeen E. | 212 | Review T. Sanzillo deposition transcript. | 1.80 | 486.00 |
| 17 Dec 2020 | Schaefer, Shealeen E. | 212 | Review A. Figueroa Jaramillo deposition transcript and associated documents to identify materials as requested by attorney M. Morris. | 0.30 | 81.00 |
| 17 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mail with court reporter regarding exhibits to the T. Sanzillo deposition transcript. | 0.10 | 27.00 |
| 19 Dec 2020 | Schaefer, Shealeen E. | 212 | Review case records to identify materials for Alameda's expert deposition. | 1.30 | 351.00 |
| 23 Dec 2020 | Schaefer, Shealeen E. | 212 | Review exhibits and transcript for T. Sanzillo deposition to confirm exhibits. | 0.60 | 162.00 |
| 26 Dec 2020 | Schaefer, Shealeen E. | 212 | Continue review of case records to identify materials for Alameda's expert deposition. | 2.00 | 540.00 |
| 27 Dec 2020 | Schaefer, Shealeen E. | 212 | Draft document detailing materials for Alameda's expert deposition. | 0.80 | 216.00 |
| 27 Dec 2020 | Schaefer, Shealeen E. | 212 | Continue review of case records to identify materials for Alameda's expert deposition. | 0.90 | 243.00 |
| 28 Dec 2020 | Schaefer, Shealeen E. | 212 | Continue review of production documents to identify materials for Alameda's expert deposition. | 1.60 | 432.00 |
| 28 Dec 2020 | Schaefer, Shealeen E. | 212 | Revise potential exhibit list for Alameda's expert deposition. | 0.60 | 162.00 |
| 28 Dec 2020 | Chernus, Eric R. | 212 | Search for production version of specified translation and share results with case team (0.60). | 0.60 | 162.00 |
| 29 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mail to court reporter regarding T. Sanzillo deposition exhibits. | 0.20 | 54.00 |
| 29 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mail to court reporter regarding status of Nadol deposition transcript. | 0.10 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21014783 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mail to attorney team regarding status of Nadol deposition transcript. | 0.10 | 27.00 |
| 29 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mail to attorney S. Ramachandran regarding T. Sanzillo deposition exhibits. | 0.20 | 54.00 |
| 30 Dec 2020 | Schaefer, Shealeen E. | 212 | Finalize materials for Alameda's expert deposition. | 1.20 | 324.00 |
| 30 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mail to court reporter regarding materials for Alameda's expert deposition. | 0.10 | 27.00 |
| 30 Dec 2020 | Schaefer, Shealeen E. | 212 | Review T. Sanzillo deposition transcript in connection with verifying exhibits in response to e-mail from court reporter. | 0.30 | 81.00 |
| 30 Dec 2020 | Schaefer, Shealeen E. | 212 | E-mail to all counsel forwarding materials for Alameda's expert deposition. | 0.20 | 54.00 |
| **General Administration Sub-Total** | | | | **51.50** | **$13,905.00** |

| Client Name | FOMB *(33260)* | | Invoice Date | | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | Invoice Number | | 21014783 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 1.30 | 789.00 | 1,025.70 |
| Cooper, Scott P. | 40.30 | 789.00 | 31,796.70 |
| Possinger, Paul V. | 0.80 | 789.00 | 631.20 |
| Ramachandran, Seetha | 81.70 | 789.00 | 64,461.30 |
| Richman, Jonathan E. | 73.30 | 789.00 | 57,833.70 |
| **Total Partner** | **197.40** | | **$ 155,748.60** |
| **Associate** | | | |
| Dalsen, William D. | 31.10 | 789.00 | 24,537.90 |
| Fier, Seth D. | 43.60 | 789.00 | 34,400.40 |
| Kim, Mee (Rina) | 55.50 | 789.00 | 43,789.50 |
| Morris, Matthew J. | 31.60 | 789.00 | 24,932.40 |
| Sosa, Javier F. | 41.10 | 789.00 | 32,427.90 |
| **Total Associate** | **202.90** | | **$ 160,088.10** |
| **Legal Assistant** | | | |
| Schaefer, Shealeen E. | 50.90 | 270.00 | 13,743.00 |
| **Total Legal Assistant** | **50.90** | | **$ 13,743.00** |
| **Practice Support** | | | |
| Chernus, Eric R. | 0.60 | 270.00 | 162.00 |
| **Total Practice Support** | **0.60** | | **$ 162.00** |
| **Professional Fees** | **451.80** | | **$ 329,741.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21014783 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 0.60 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 27.30 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 15.00 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 260.10 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 13.50 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 9.90 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 3.30 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 15.90 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 49.80 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 31.50 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 9.30 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 31.50 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 23.10 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 2.10 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 16.80 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 1.80 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 43.50 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 1.50 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 28.20 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 6.00 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 26.70 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 10.50 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 19.50 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 8.40 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 20.10 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 29.10 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 1.80 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 2.10 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 11.40 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 9.30 |
| 07 Dec 2020 | Ramachandran, Seetha | Reproduction Color | 0.60 |
| 18 Dec 2020 | Richman, Jonathan E. | Reproduction Color | 2.10 |
| | **Total Reproduction Color** | | **732.30** |
| **Reproduction** | | | |
| 18 Dec 2020 | Richman, Jonathan E. | Reproduction | 2.70 |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | Invoice Number | 21014783 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 18 Dec 2020 | Richman, Jonathan E. | Reproduction | 4.40 |
| | | **Total Reproduction** | **7.10** |

**Westlaw**

| | | | |
|---|---|---|---|
| 01 Dec 2020 | Morris, Matthew J. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 286.00 |
| | | **Total Westlaw** | **286.00** |

**Translation Service**

| | | | |
|---|---|---|---|
| 31 Dec 2020 | Richman, Jonathan E. | Vendor: Targem Translations; Invoice#: 13683; Date: 12/31/2020 - translation. | 67.65 |
| | | **Total Translation Service** | **67.65** |

**Practice Support Vendors**

| | | | |
|---|---|---|---|
| 09 Nov 2020 | Bienenstock, Martin J. | Vendor: Ld Lower Holidngs Inc; Invoice#: P0100150408; Date: 11/9/2020 - Active Hosting - Relativity | 19.70 |
| | | **Total Practice Support Vendors** | **19.70** |

**Local Delivery**

| | | | |
|---|---|---|---|
| 07 Dec 2020 | Philion, Rachel S. | Ref #: 1473867 for: Allan Achan Sender: Proskauer/Novitex from: 11 Times SquareNew York NY10036 Receiver: Seetha Ramachandran to: 23 West 116th StreetNew York NY10026 Service Request: Regular Van | 80.50 |
| | | **Total Local Delivery** | **80.50** |

**Disbursement Summary**

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 286.00 |
| Copying & Printing | 739.40 |
| Local Delivery | 80.50 |
| Practice Support Vendors | 19.70 |
| Translation Service | 67.65 |
| **Total Disbursements** | **$ 1,193.25** |

| **Total Billed** | **$ 330,934.95** |
|---|---|

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** 21014790 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 207 Non-Board Court Filings | 3.90 | 3,077.10 |
| 208 Stay Matters | 0.50 | 394.50 |
| 212 General Administration | 10.30 | 2,781.00 |
| 219 Appeal | 212.40 | 167,583.60 |
| **Total Fees** | **227.10** | **$ 173,836.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21014790 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Non-Board Court Filings – 207** | | | | | |
| 29 Dec 2020 | Barak, Ehud | 207 | Windmar: Review new complaint filed by Windmar (0.60); Conduct relevant research (1.50). | 2.10 | 1,656.90 |
| 29 Dec 2020 | Bienenstock, Martin J. | 207 | Windmar: Review new Windmar complaint regarding PREPA purchase of alternative energy and e-mails with H. Bauer and P. Possinger regarding same. | 1.80 | 1,420.20 |
| **Non-Board Court Filings Sub-Total** | | | | **3.90** | **$3,077.10** |
| **Stay Matters – 208** | | | | | |
| 15 Dec 2020 | Ma, Steve | 208 | Lift Stay: Follow-up with PREPA local counsel regarding Widerange and Masterlink informative motions. | 0.10 | 78.90 |
| 16 Dec 2020 | Ma, Steve | 208 | Lift Stay: Analyze issues regarding Widerange and Masterlink certification. | 0.40 | 315.60 |
| **Stay Matters Sub-Total** | | | | **0.50** | **$394.50** |
| **General Administration – 212** | | | | | |
| 02 Dec 2020 | Monforte, Angelo | 212 | UTIER: Revise notices of appearance for M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, M. Dale, P. Possinger, E. Barak, and L. Stafford. | 0.70 | 189.00 |
| 02 Dec 2020 | Henderson, Laurie A. | 212 | UTIER: Electronic filing with the Court of notices of appearance for M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, M. Dale, E. Barak, P. Possinger, L. Stafford in Appeal No. 20-2041. | 0.80 | 216.00 |
| 14 Dec 2020 | Monforte, Angelo | 212 | UCC: Review notice of appeal and compile underlying briefing in connection with appeal no. 20-2162 per J. Roberts. | 0.70 | 189.00 |
| 14 Dec 2020 | Monforte, Angelo | 212 | UTIER: Review appellant's brief and compile authorities cited in same per J. Roberts. | 1.70 | 459.00 |
| 15 Dec 2020 | Monforte, Angelo | 212 | Windmar: Review and compile authorities cited in appellant's brief per J. Roberts. | 1.50 | 405.00 |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | Invoice Number | 21014790 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 16 Dec 2020 | Monforte, Angelo | 212 | PREPA Appeals: Review appeal dockets and draft list of all PREPA related appeals and current deadlines per D. Desatnik (0.60); Compile and distribute appellants' opening briefs regarding same per D. Desatnik (0.30). | 0.90 | 243.00 |
| 17 Dec 2020 | Monforte, Angelo | 212 | Guaynabo: Draft case caption, revise signature blocks, and revise formatting and pagination to motion for extension of time to file responsive brief per A. Deming. | 1.20 | 324.00 |
| 17 Dec 2020 | Monforte, Angelo | 212 | Guaynabo: Draft notices of appearance for D. Desatnik and A. Deming. | 0.40 | 108.00 |
| 17 Dec 2020 | Monforte, Angelo | 212 | UTIER: Draft notices of appearance for D. Desatnik and A. Deming. | 0.40 | 108.00 |
| 17 Dec 2020 | Monforte, Angelo | 212 | Windmar: Draft notices of appearance for D. Desatnik and A. Deming. | 0.40 | 108.00 |
| 18 Dec 2020 | Henderson, Laurie A. | 212 | PREPA Appeals: Electronic filing with the First Circuit Court of Appeals of notices of appearance for A. Deming and D. Desatnik in No. 20-1685, No. 20-1709 and No. 20-1710. | 0.70 | 189.00 |
| 21 Dec 2020 | Monforte, Angelo | 212 | Guaynabo: Review motion for extension to file answer brief and prepare for filing per J. Roberts. | 0.60 | 162.00 |
| 21 Dec 2020 | Henderson, Laurie A. | 212 | PREPA Appeals: Electronic filing with the First Circuit Court of Appeals of motion to extend time in consolidated appeals nos. 20-1685, 20-1709, and 20-1710. | 0.30 | 81.00 |
| **General Administration Sub-Total** | | | | **10.30** | **$2,781.00** |

**Appeal – 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Dec 2020 | Firestein, Michael A. | 219 | Rivera: Review Circuit Court order and materials regarding oral argument (0.20). | 0.20 | 157.80 |
| 01 Dec 2020 | Rappaport, Lary Alan | 219 | Rivera: Review, analyze opening brief and appendix for preparation of responsive brief (1.50). | 1.50 | 1,183.50 |
| 01 Dec 2020 | Roberts, John E. | 219 | UTIER: Revise notices of appearance in appeal number 20-2041 (UTIER v PREPA). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21014790 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02 Dec 2020 | Roberts, John E. | 219 | PREPA Appeals: Read and analyze decision under review and lower Court record and outline issues in preparation for appeal. | 1.50 | 1,183.50 |
| 02 Dec 2020 | Roberts, John E. | 219 | PREPA Appeals: Read and analyze decision under review and lower Court record and outline issues for appeal. | 2.10 | 1,656.90 |
| 02 Dec 2020 | Fiur, Seth | 219 | UCC: Draft and revise jurisdictional appeal brief (0.40). | 0.40 | 315.60 |
| 03 Dec 2020 | Rappaport, Lary Alan | 219 | Rivera: Review and analyze opening brief, appendix, cases for responsive brief on appeal in Rivera Rivera appeal (2.10). | 2.10 | 1,656.90 |
| 03 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Review M. Bienenstock edits to brief. | 0.10 | 78.90 |
| 04 Dec 2020 | Bienenstock, Martin J. | 219 | UTIER: Review Board First Circuit responsive brief regarding UTIER mandamus requests and e-mails with M. Harris regarding oral argument. | 0.80 | 631.20 |
| 04 Dec 2020 | Dale, Margaret A. | 219 | UCC: Review UCC appeal of order denying motion to terminate 9019 motion (0.30); E-mails with M. Mervis, P. Possinger, E. Barak and J. Roberts regarding appealability of order (0.20). | 0.50 | 394.50 |
| 04 Dec 2020 | Firestein, Michael A. | 219 | UCC: Review appellate documents by UCC on 9019 motion and related review and draft of correspondence to L. Rappaport on same (0.20). | 0.20 | 157.80 |
| 04 Dec 2020 | Possinger, Paul V. | 219 | PREPA Appeals: Review notice of appeal order on motion to terminate 9019 motion (0.10); E-mails with appeal team regarding same (0.30). | 0.40 | 315.60 |
| 04 Dec 2020 | Rappaport, Lary Alan | 219 | UCC: Review UCC notice of appeal from order denying motion to terminate Rule 9019 motion, related e-mails with M. Firestein (0.10). | 0.10 | 78.90 |
| 04 Dec 2020 | Rappaport, Lary Alan | 219 | Rivera: Review, analyze Rivera Rivera opening brief on appeal, joint appendix, cases in preparation for responsive brief on appeal (3.80). | 3.80 | 2,998.20 |
| 04 Dec 2020 | Fiur, Seth | 219 | UCC: Analyze and edit draft jurisdictional brief. | 0.40 | 315.60 |
| 04 Dec 2020 | Jones, Jennifer L. | 219 | PREPA Appeals: Review notice of appeal concerning order on motion to terminate 9019. | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21014790 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Dec 2020 | Fiur, Seth | 219 | UCC: Review and analyze cite check of jurisdictional brief and conference with J. Roberts, K. Landers-Hawthorne, and J. Hartunian regarding same. | 0.70 | 552.30 |
| 05 Dec 2020 | Hartunian, Joseph S. | 219 | UCC: Cite check for J. Roberts in connection with First Circuit jurisdictional brief on UCC objection appeal. | 5.60 | 4,418.40 |
| 05 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Communications with S. Fiur and J. Hartunian and with paralegal team regarding draft brief. | 0.80 | 631.20 |
| 07 Dec 2020 | Mungovan, Timothy W. | 219 | Rivera: E-mails with L. Rappaport regarding AAFAF's projected timing for circulating draft appellate brief in Rivera Rivera appeal (0.10). | 0.10 | 78.90 |
| 07 Dec 2020 | Rappaport, Lary Alan | 219 | Rivera: E-mail J. Roberts, M. Firestein regarding strategy, drafting for responsive brief in Rivera Rivera appeal (0.10); E-mails with W. Sushon, P. Possinger, T. Mungovan regarding same (0.10). | 0.20 | 157.80 |
| 07 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Updates to jurisdictional brief and communications with S. Fiur regarding same. | 0.40 | 315.60 |
| 08 Dec 2020 | Rappaport, Lary Alan | 219 | Rivera: Review order that Rivera Rivera appellants file a conforming brief (0.10); E-mails with W. Sushon, T. Mungovan, P. Possinger, J. Roberts and E. Barak regarding order, new deadline for responsive brief in Rivera Rivera appeal (0.10). | 0.20 | 157.80 |
| 08 Dec 2020 | Fiur, Seth | 219 | UCC: Review and analyze underlying materials for UCC appeal. | 0.40 | 315.60 |
| 09 Dec 2020 | Roberts, John E. | 219 | UCC: Review / analyze orders under appeal and draft e-mail to S. Fier concerning arguments for motion to dismiss for lack of jurisdiction. | 0.80 | 631.20 |
| 09 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: Review 9019 termination briefing in preparation for call regarding appeal (1.20); Review motion and objections relating to same (2.10). | 3.30 | 2,603.70 |
| 09 Dec 2020 | Fiur, Seth | 219 | UCC: Review and analyze cite check for upcoming appeal filing (0.10). | 0.10 | 78.90 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21014790 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Review of new brief and supporting documents (0.40); Communications with S. Fiur regarding same (0.20); Initial research on same (1.70). | 2.30 | 1,814.70 |
| 09 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Communications with J. Hoffman regarding jurisdictional brief, including regarding citations and creation of tables of contents and of authorities (0.90); Review changes to same (0.20). | 1.10 | 867.90 |
| 10 Dec 2020 | Dale, Margaret A. | 219 | PREPA Appeals: Review decision on appeal concerning PREPA's assumption of contracts with EcoElectrica and Gas Natural Aprovisionamientos (1.00). | 1.00 | 789.00 |
| 10 Dec 2020 | Possinger, Paul V. | 219 | PREPA Appeals: E-mails with J. Roberts regarding EcoElectrica appeal (0.30). | 0.30 | 236.70 |
| 10 Dec 2020 | Roberts, John E. | 219 | PREPA Appeals: Review / analyze lower Court record and outline issues for appeal (1.00); Call with A. Deming to discuss issues in appeal (0.30). | 1.30 | 1,025.70 |
| 10 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Onboarding call with J. Roberts regarding consolidated appeals answering brief drafting. | 0.30 | 236.70 |
| 10 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: Review draft of motion to dismiss GO priority appeal for reference for similar motion in PREPA appeal (1.60); Call with S. Fiur and K. Hawthorne on same (0.50); Compile pleadings below per same (1.90). | 4.00 | 3,156.00 |
| 10 Dec 2020 | Fiur, Seth | 219 | UCC: Review and analyze underlying briefing on PREPA UCC motion and read related legal research (1.20); Call with D. Desatnik and K. Landers-Hawthorne regarding appeal background and strategy (0.50). | 1.70 | 1,341.30 |
| 10 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Call with S. Fiur and D. Desatnik to discuss case background (0.50); Call and e-mails with S. Fiur to discuss research and strategy (0.20); Review materials sent by D. Desatnik on prior PREPA orders and motions (0.60); Jurisdictional research for brief (0.60). | 1.90 | 1,499.10 |
| 10 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Review and revise jurisdictional brief for filing. | 1.10 | 867.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21014790 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Review and annotate Title III court's decision regarding assumption of power contracts (1.00); Review appendix documents filed by appellants (2.70). | 3.70 | 2,919.30 |
| 11 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Call with D. Desatnik regarding action plan for dealing with appeal. | 0.60 | 473.40 |
| 11 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: Review appellate appendix regarding EcoElectrica appeal (1.90); Call with A. Deming on same (0.60); Call with E. Barak on PREPA enabling act analysis (0.10); Prepare e-mail to L. Osaben on same (0.20); Multiple follow-up correspondence on same (0.20); Locate PREPA appeal brief for background section of appeal (0.40); Review briefing in Title III Court regarding naturgy appeal (2.90). | 6.30 | 4,970.70 |
| 11 Dec 2020 | Fiur, Seth | 219 | UCC: Analyze materials and outline motion to dismiss appeal brief (1.50). | 1.50 | 1,183.50 |
| 11 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Research on jurisdictional standard and factually similar underling orders for motion to dismiss appeal. | 2.70 | 2,130.30 |
| 12 Dec 2020 | Possinger, Paul V. | 219 | EcoElectrica: Review list of record items in EcoElectrica appeal (0.20); Review potential addition (0.20); E-mail to J. Roberts regarding same (0.10). | 0.50 | 394.50 |
| 12 Dec 2020 | Roberts, John E. | 219 | PREPA Appeals: Draft e-mails to team and opposing counsel concerning contents of joint appendix. | 0.20 | 157.80 |
| 13 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Research for S. Fiur on motion to dismiss appeal. | 3.40 | 2,682.60 |
| 14 Dec 2020 | Firestein, Michael A. | 219 | UTIER: Partial review of UTIER appellate brief (0.40); Review joinder by third party on UTIER appeal (0.10). | 0.50 | 394.50 |
| 14 Dec 2020 | Rappaport, Lary Alan | 219 | UTIER: Review UTIER opening brief on appeal in UTIER v. PREPA appeal (0.40). | 0.40 | 315.60 |
| 14 Dec 2020 | Roberts, John E. | 219 | PREPA Appeals: Read / analyze opening brief and outline issues for answering brief. | 1.30 | 1,025.70 |
| 14 Dec 2020 | Desatnik, Daniel | 219 | EcoElectrica: Begin reviewing appellants briefs in ECO appeal (1.40). | 1.40 | 1,104.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21014790 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Dec 2020 | Fiur, Seth | 219 | UCC: Draft and revise UCC jurisdictional motion to dismiss appeal brief (2.10). | 2.10 | 1,656.90 |
| 14 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: E-mails with S. Fiur about jurisdictional brief. | 0.10 | 78.90 |
| 15 Dec 2020 | Firestein, Michael A. | 219 | Windmar: Partial review of Windmar appellate brief on contract assumption for impact on other adversaries (0.40). | 0.40 | 315.60 |
| 15 Dec 2020 | Possinger, Paul V. | 219 | PREPA Appeals: Initial review of briefs in pending appeals (0.30). | 0.30 | 236.70 |
| 15 Dec 2020 | Rappaport, Lary Alan | 219 | Rivera: Review Rivera Rivera revised and resubmitted appellants' brief and joint appendix, (0.50); E-mails with J. Roberts regarding resubmitted brief, Appellees' brief (0.10); Review scheduling order for Rivera Rivera answering brief and related e-mails with L. Wolf, W. Fassuliotis (0.10). | 0.70 | 552.30 |
| 15 Dec 2020 | Deming, Adam L. | 219 | Windmar: Check appeal docket for Windmar brief filing (0.20); Coordinate with D. Desatnik and J. Roberts separately regarding briefing and next steps (0.10). | 0.30 | 236.70 |
| 15 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Conduct preliminary review of opening briefs submitted by UTIER and Windmar (1.00); Attend call with D. Desatnik to discuss appellate strategy and initial reactions to opening briefs (0.70). | 1.70 | 1,341.30 |
| 15 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: Multiple e-mail correspondence with A. Deming regarding naturgy appeal (0.30); Call with M. Wheat on standard of review (0.30); Call with A. Deming regarding appeal (0.70); Continue reviewing UTIER appellate brief and preparing outline of bullet points to same (4.20). | 5.50 | 4,339.50 |
| 15 Dec 2020 | Fiur, Seth | 219 | UCC: Draft and revise appeal brief on jurisdiction, including legal research on jurisdictional issues (2.00). | 2.00 | 1,578.00 |
| 15 Dec 2020 | Fiur, Seth | 219 | UCC: Review and analyze UCC reply brief (0.50). | 0.50 | 394.50 |
| 15 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Review UCC's reply brief and e-mail with S. Fiur regarding same. | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21014790 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 15 Dec 2020 | Wheat, Michael K. | 219 | PREPA Appeals: Call with D. Desatnik to discuss research regarding standard of review in connection with appellate brief (0.30); Correspondence with J. Peterson regarding standard of review memorandum (0.30); Research regarding the standard of review for novation and contact interpretation (3.20). | 3.80 | 2,998.20 |
| 16 Dec 2020 | Barak, Ehud | 219 | EcoElectrica: Call regarding PREPA's appeals and discussing the motion to assume the EcoElectrica contracts with J. Roberts and restructuring team (0.80); Review related briefs (2.20). | 3.00 | 2,367.00 |
| 16 Dec 2020 | Dale, Margaret A. | 219 | UTIER: E-mails with P. Possinger, J. Roberts and D. Desatnik regarding appeal appendix and documents related to motion to strike in connection with UTIER appeal (0.30). | 0.30 | 236.70 |
| 16 Dec 2020 | Possinger, Paul V. | 219 | EcoElectrica: Review appellate briefs in EcoElectrica dispute (0.80); Call with J. Roberts and appeals team regarding same (0.80). | 1.60 | 1,262.40 |
| 16 Dec 2020 | Roberts, John E. | 219 | PREPA Appeals: Read / analyze Windmar and environmental groups' opening briefs and outline issues for answering brief (2.50); Call with E. Barak, P. Possinger, E. Stevens, D. Desatnik to discuss PREPA appeals (0.80); Analyze / respond to e-mail from D. Desatnik concerning potential motion to strike and waiver arguments in answering brief (0.20). | 3.50 | 2,761.50 |
| 16 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Draft and circulate motion for extension to J. Roberts for review. | 1.50 | 1,183.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21014790 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 16 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: E-mail correspondence with deadline team regarding PREPA appeals (0.20); Continue analyzing UTIER appellate brief (2.20); Call with J. Roberts and others on same (0.80); Multiple e-mail correspondence with E. Barak and others on UTIER appeal issues (0.40); Review Windmar appeal brief (2.10); Review environmental groups appeal brief (0.40); Review research on standard of appellate review (0.60). | 6.70 | 5,286.30 |
| 16 Dec 2020 | Fiur, Seth | 219 | UCC: Draft and revise jurisdiction appeal brief (0.30); Conference with K. Landers-Hawthorne regarding appeal brief (0.10); Conference with J. Roberts regarding brief drafting (0.20). | 0.60 | 473.40 |
| 16 Dec 2020 | Stevens, Elliot R. | 219 | PREPA Appeals: Call with E. Barak, J. Roberts, P. Possinger, D. Desatnik relating to PREPA related appeals (0.80). | 0.80 | 631.20 |
| 16 Dec 2020 | Stevens, Elliot R. | 219 | PREPA Appeals: E-mails with E. Barak, others, relating to PREPA appellate call (0.20). | 0.20 | 157.80 |
| 16 Dec 2020 | Wheat, Michael K. | 219 | EcoElectrica: Research regarding standard of review in connection with EcoElectrica appeal (3.10); Draft memorandum regarding standard of review in connection with EcoElectrica appeal (2.70). | 5.80 | 4,576.20 |
| 17 Dec 2020 | Roberts, John E. | 219 | PREPA Appeals: Revise motion for extension of time. | 0.90 | 710.10 |
| 17 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Coordinate filing of notices of appearance for myself and D. Desatnik (0.20); Review and annotate UTIER opening brief (3.10); Review UTIER record submissions and addenda (1.10); Review and annotate environmental groups' submission of joinder with UTIER brief (0.50). | 4.90 | 3,866.10 |
| 17 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Review, revise, check dockets, and coordinate with A. Monforte to run further checks on draft motion for extension per instructions of J. Roberts (0.80); E-mails to J. Roberts regarding consent e-mail to opposing counsel (0.20). | 1.00 | 789.00 |
| 17 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: Review and revise research on appellate standard of review (0.80). | 0.80 | 631.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21014790 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Dec 2020 | Fiur, Seth | 219 | UCC: Draft and revise appeal jurisdiction brief, including legal research (4.70). | 4.70 | 3,708.30 |
| 17 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Research for motion to dismiss appeal for S. Fiur. | 0.50 | 394.50 |
| 17 Dec 2020 | Wheat, Michael K. | 219 | PREPA Appeals: Correspondence with D. Desatnik regarding contract assumption research (0.30); Research regarding contract assumption issues (1.90); Revise memorandum regarding standard of review research (1.20). | 3.40 | 2,682.60 |
| 18 Dec 2020 | Possinger, Paul V. | 219 | PREPA Appeals: E-mails with appellants in EcoElectrica appeal regarding extension (0.30). | 0.30 | 236.70 |
| 18 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Conduct preliminary review of Windmar briefing. | 0.20 | 157.80 |
| 18 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: Begin preparing outline of appellee response brief (3.70). | 3.70 | 2,919.30 |
| 18 Dec 2020 | Fiur, Seth | 219 | UCC: Draft and revise motion to dismiss jurisdictional brief on UCC appeal (5.80). | 5.80 | 4,576.20 |
| 18 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Review and revise fact section of motion to dismiss appeal (3.40); Draft preliminary statement for (1.60); Revise argument section for same (1.10); Review and edit consolidated brief (0.40). | 6.50 | 5,128.50 |
| 18 Dec 2020 | Stevens, Elliot R. | 219 | PREPA Appeals: E-mails with E. Barak, others, relating to PREPA appellate issues (0.30). | 0.30 | 236.70 |
| 18 Dec 2020 | Stevens, Elliot R. | 219 | PREPA Appeals: E-mails with E. Barak, P. Possinger, others, relating to PREPA appeal (0.20). | 0.20 | 157.80 |
| 19 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Research per S. Fiur for motion to dismiss appeal. | 1.60 | 1,262.40 |
| 20 Dec 2020 | Fiur, Seth | 219 | UCC: Review and analyze case law regarding appellate jurisdiction (0.50). | 0.50 | 394.50 |
| 20 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Research for motion to dismiss appeal (2.60); E-mails with S. Fiur regarding same (0.30). | 2.90 | 2,288.10 |
| 21 Dec 2020 | Firestein, Michael A. | 219 | PREPA Appeals: Review Board motion on Windmar and UTIER appeal (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21014790 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Dec 2020 | Possinger, Paul V. | 219 | EcoElectrica: E-mails with J. Roberts regarding EcoElectrica appeal (0.30). | 0.30 | 236.70 |
| 21 Dec 2020 | Roberts, John E. | 219 | PREPA Appeals: Revise / prepare for filing motion for extension of time (0.40); Draft e-mail to M. Dale concerning status of PREPA appeals (0.10). | 0.50 | 394.50 |
| 21 Dec 2020 | Roberts, John E. | 219 | UCC: Revise motion to dismiss for lack of jurisdiction (6.20). | 6.20 | 4,891.80 |
| 21 Dec 2020 | Deming, Adam L. | 219 | Windmar: Continue review and annotation of briefing submitted by Appellant Windmar. | 2.20 | 1,735.80 |
| 21 Dec 2020 | Desatnik, Daniel | 219 | EcoElectrica: Continue preparation of ECO appeal outline (3.20). | 3.20 | 2,524.80 |
| 21 Dec 2020 | Fiur, Seth | 219 | UCC: Draft and revise jurisdictional motion to dismiss appeal brief (0.70). | 0.70 | 552.30 |
| 21 Dec 2020 | Wheat, Michael K. | 219 | PREPA Appeals: Research regarding contract assumption (3.20); Correspondence with D. Desatnik regarding assumption research (0.30); Draft memorandum regarding contract assumption (1.10); Research regarding standard of review (1.70). | 6.30 | 4,970.70 |
| 22 Dec 2020 | Firestein, Michael A. | 219 | PREPA Appeals: Review UCC case appeal record on 9019 appeal in PRIFA (0.30). | 0.30 | 236.70 |
| 22 Dec 2020 | Roberts, John E. | 219 | Rivera: Call with D. Snell to discuss Rivera-Rivera appeal. | 0.10 | 78.90 |
| 22 Dec 2020 | Roberts, John E. | 219 | UCC: Call with S. Fiur to discuss motion to dismiss (0.20); Call with D. Desatnik to discuss same (0.40); Revise motion to dismiss (5.90). | 6.50 | 5,128.50 |
| 22 Dec 2020 | Snell, Dietrich L. | 219 | Rivera: Call and e-mails with J. Roberts about Rivera-Rivera answering brief. | 0.30 | 236.70 |
| 22 Dec 2020 | Deming, Adam L. | 219 | Windmar: Continue review and annotation of Appellant Windmar's opening brief. | 0.60 | 473.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21014790 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: E-mail and phone correspondence with J. Roberts regarding UCC 9019 appeal (0.50); Review contract assumption omnibus reply brief (1.80); Prepare long form outline to UTIER appeal (3.10); Prepare short form outline (1.20); E-mail correspondence with L. Osaben regarding analysis of enabling act (0.40); Review research regarding standard of review (0.70); Correspondence with M. Wheat regarding same (0.20). | 7.90 | 6,233.10 |
| 22 Dec 2020 | Fiur, Seth | 219 | PREPA Appeals: Call with J. Roberts regarding draft brief and revisions (0.20); Revise and update draft brief (0.20). | 0.40 | 315.60 |
| 22 Dec 2020 | Wheat, Michael K. | 219 | PREPA Appeals: Research regarding standard of review (2.10); Revise research memorandum regarding standard of review (1.70). | 3.80 | 2,998.20 |
| 23 Dec 2020 | Possinger, Paul V. | 219 | PREPA Appeals: Review EcoElectrica appellate briefs (1.40); Review and revise outline for response brief (1.00). | 2.40 | 1,893.60 |
| 23 Dec 2020 | Rappaport, Lary Alan | 219 | Rivera: E-mails with W. Sushon, D. Snell, J. Roberts, P. Possinger, T. Mungovan regarding status of draft answering brief on appeal (0.10). | 0.10 | 78.90 |
| 23 Dec 2020 | Snell, Dietrich L. | 219 | Rivera: E-mails with L. Rappaport regarding answering brief. | 0.20 | 157.80 |
| 23 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Review edits from P. Possinger (0.30); Correspond with D. Desatnik regarding outline length and edit incorporation (0.40). | 0.70 | 552.30 |
| 23 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Review standard of review research conducted by M. Wheat (0.40); Review District Court opinion regarding assumption of contracts (0.50); Revise and comment on short-form outline of substantive arguments from D. Desatnik (1.80). | 2.70 | 2,130.30 |
| 23 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: Review A. Deming edits to outline (0.20); Revise the same (0.30); Review P. Possinger edits to same (0.30); Review and revise appeal brief regarding 9019 termination motion (2.90). | 3.70 | 2,919.30 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21014790 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 23 Dec 2020 | Fiur, Seth | 219 | UCC: Revise and update draft jurisdictional brief (0.40). | 0.40 | 315.60 |
| 23 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Review revised draft of motion to dismiss from J. Roberts and e-mail S. Fiur regarding same. | 0.40 | 315.60 |
| 23 Dec 2020 | Wheat, Michael K. | 219 | EcoElectrica: Draft standard of review section for reply brief in EcoElectrica appeal (1.30). | 1.30 | 1,025.70 |
| 24 Dec 2020 | Snell, Dietrich L. | 219 | Rivera: E-mail with L. Rappaport about draft brief. | 0.10 | 78.90 |
| 24 Dec 2020 | Fiur, Seth | 219 | UCC: Revise and update draft jurisdictional briefing (0.20). | 0.20 | 157.80 |
| 26 Dec 2020 | Dale, Margaret A. | 219 | UCC: Review and revise motion to dismiss UCC appeal related to 9019 motion (0.80). | 0.80 | 631.20 |
| 26 Dec 2020 | Roberts, John E. | 219 | UCC: Revise motion to dismiss. | 1.90 | 1,499.10 |
| 26 Dec 2020 | Desatnik, Daniel | 219 | PREPA Appeals: Correspondence with J. Roberts regarding 9019 appeal (0.40); Review docket per same (0.40); Review P. Possinger edits to appeal motion to dismiss (0.70); Correspondence via e-mail with P. Possinger on same (0.20). | 1.70 | 1,341.30 |
| 26 Dec 2020 | Landers Hawthorne, Kelly B. | 219 | UCC: Review internal e-mails regarding draft of motion to dismiss. | 0.10 | 78.90 |
| 27 Dec 2020 | Roberts, John E. | 219 | UCC: Revise motion to dismiss per comments of P. Possinger and M. Dale. | 1.50 | 1,183.50 |
| 27 Dec 2020 | Fiur, Seth | 219 | UCC: Revise and update draft jurisdictional brief (0.50). | 0.50 | 394.50 |
| 28 Dec 2020 | Mungovan, Timothy W. | 219 | Rivera: E-mails with L. Rappaport regarding appeal of Rivera Rivera dismissing complaint against Board (0.40). | 0.40 | 315.60 |
| 28 Dec 2020 | Possinger, Paul V. | 219 | EcoElectrica: Review updated outline regarding EcoElectrica appeal (0.20). | 0.20 | 157.80 |
| 28 Dec 2020 | Rappaport, Lary Alan | 219 | Rivera: E-mails with T. Mungovan, M. Bienenstock, P. Possinger, E. Barak, D. Snell regarding summary and chronology of Rivera Rivera litigation, status on appeal (1.00). | 1.00 | 789.00 |
| 28 Dec 2020 | Snell, Dietrich L. | 219 | Rivera: E-mail with J. Roberts about Rivera-Rivera appeal (0.20); Review appellants' brief and joint appendix (1.00). | 1.20 | 946.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21014790 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Incorporate P. Possinger's revisions to short-form outline (0.40); Revise short-form outline for length to comply with page limit (1.00). | 1.40 | 1,104.60 |
| 28 Dec 2020 | Deming, Adam L. | 219 | PREPA Appeals: Review, revise, and re-circulate long-form outline of response briefing addressing UTIER and Windmar opening briefs. | 2.30 | 1,814.70 |
| 28 Dec 2020 | Desatnik, Daniel | 219 | UTIER: Review and revise insert regarding standard of review for UTIER appeal (1.10); Correspondence with A. Deming regarding draft of appeal brief (0.30); Review and revise UTIER appeal brief outline (2.10). | 3.50 | 2,761.50 |
| **Appeal Sub-Total** | | | | **212.40** | **$167,583.60** |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | Invoice Number | 21014790 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 5.10 | 789.00 | 4,023.90 |
| Bienenstock, Martin J. | 2.60 | 789.00 | 2,051.40 |
| Dale, Margaret A. | 2.60 | 789.00 | 2,051.40 |
| Firestein, Michael A. | 1.70 | 789.00 | 1,341.30 |
| Mungovan, Timothy W. | 0.50 | 789.00 | 394.50 |
| Possinger, Paul V. | 6.30 | 789.00 | 4,970.70 |
| Rappaport, Lary Alan | 10.10 | 789.00 | 7,968.90 |
| Roberts, John E. | 28.50 | 789.00 | 22,486.50 |
| Snell, Dietrich L. | 1.80 | 789.00 | 1,420.20 |
| **Total Partner** | **59.20** | | **$ 46,708.80** |
| **Associate** | | | |
| Deming, Adam L. | 24.10 | 789.00 | 19,014.90 |
| Desatnik, Daniel | 51.70 | 789.00 | 40,791.30 |
| Fiur, Seth | 23.60 | 789.00 | 18,620.40 |
| Hartunian, Joseph S. | 5.60 | 789.00 | 4,418.40 |
| Jones, Jennifer L. | 0.10 | 789.00 | 78.90 |
| Landers Hawthorne, Kelly B. | 26.10 | 789.00 | 20,592.90 |
| Ma, Steve | 0.50 | 789.00 | 394.50 |
| Stevens, Elliot R. | 1.50 | 789.00 | 1,183.50 |
| Wheat, Michael K. | 24.40 | 789.00 | 19,251.60 |
| **Total Associate** | **157.60** | | **$ 124,346.40** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 8.50 | 270.00 | 2,295.00 |
| **Total Legal Assistant** | **8.50** | | **$ 2,295.00** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 1.80 | 270.00 | 486.00 |
| **Total Litigation Support** | **1.80** | | **$ 486.00** |
| **Professional Fees** | **227.10** | | **$ 173,836.20** |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | Invoice Number | 21014790 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| **Lexis** | | | |
| 10 Dec 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 95.00 |
| 16 Dec 2020 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 495.00 |
| | **Total Lexis** | | **590.00** |
| **Westlaw** | | | |
| 30 Nov 2020 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed - 0 | 143.00 |
| 09 Dec 2020 | Landers Hawthorne, Kelly B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed - 0 | 1,614.00 |
| 10 Dec 2020 | Landers Hawthorne, Kelly B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 429.00 |
| 11 Dec 2020 | Landers Hawthorne, Kelly B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 66 Lines Printed - 0 | 3,700.00 |
| 11 Dec 2020 | Desatnik, Daniel | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 216.00 |
| 13 Dec 2020 | Landers Hawthorne, Kelly B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 61 Lines Printed - 0 | 1,366.00 |
| 14 Dec 2020 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 60 Lines Printed - 0 | 143.00 |
| 15 Dec 2020 | Monforte, Angelo | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 286.00 |
| 15 Dec 2020 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 99 Lines Printed - 0 | 572.00 |
| 16 Dec 2020 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 94 Lines Printed - 0 | 286.00 |
| 17 Dec 2020 | Landers Hawthorne, Kelly B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 1,582.00 |
| 17 Dec 2020 | Fiur, Seth | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed - 0 | 286.00 |
| 18 Dec 2020 | Landers Hawthorne, Kelly B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed - 0 | 338.00 |
| 18 Dec 2020 | Fiur, Seth | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed - 0 | 572.00 |
| 19 Dec 2020 | Landers Hawthorne, Kelly B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 673.00 |
| 20 Dec 2020 | Landers Hawthorne, Kelly B. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed - 0 | 931.00 |
| 21 Dec 2020 | Fiur, Seth | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed - 0 | 143.00 |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | **Invoice Number** | 21014790 |

| <u>**Date**</u> | <u>**Timekeeper**</u> | <u>**Description**</u> | <u>**Amount**</u> |
|---|---|---|---|
| 21 Dec 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 572.00 |
| 21 Dec 2020 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 128 Lines Printed - 0 | 429.00 |
| 22 Dec 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 143.00 |
| 22 Dec 2020 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 81 Lines Printed - 0 | 286.00 |
| | | **Total Westlaw** | **14,710.00** |

**Disbursement Summary**

| <u>**Disbursements and Other Charges**</u> | <u>**Amount**</u> |
|---|---|
| Computerized Research | 15,300.00 |
| **Total Disbursements** | **$ 15,300.00** |

| | |
|---|---|
| **Total Billed** | **$ 189,136.20** |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | Invoice Number | 21014784 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 212 General Administration | 8.50 | 2,295.00 |
| 219 Appeal | 82.30 | 64,934.70 |
| **Total Fees** | **90.80** | **$ 67,229.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | | **Invoice Number** | 21014784 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **General Administration – 212** | | | | | |
| 06 Dec 2020 | Monforte, Angelo | 212 | Draft designation of attorney presenting oral argument at January 7 hearing per M. Harris (0.60). | 0.60 | 162.00 |
| 07 Dec 2020 | Henderson, Laurie A. | 212 | Electronic filing with the First Circuit Court of Appeals of designation of attorney presenting oral argument on behalf of M. Harris in Appeal No. 20-1332. | 0.30 | 81.00 |
| 22 Dec 2020 | Cook, Alexander N. | 212 | Prepare binder of authorities cited in appellate briefs for M. Harris (2.60); Call with L. Silvestro regarding same (0.20). | 2.80 | 756.00 |
| 22 Dec 2020 | Silvestro, Lawrence T. | 212 | Review appellate briefing to prepare case and statutory authorities in preparation for oral argument (3.10). | 3.10 | 837.00 |
| 27 Dec 2020 | Cook, Alexander N. | 212 | Prepare binder of English-translated versions of Spanish-language authorities cited in appellate briefs for M. Harris. | 1.70 | 459.00 |
| **General Administration Sub-Total** | | | | **8.50** | **$2,295.00** |
| **Appeal – 219** | | | | | |
| 04 Dec 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Harris regarding designating attorney to argue appeal (0.10). | 0.10 | 78.90 |
| 06 Dec 2020 | Mungovan, Timothy W. | 219 | E-mails with J. Roberts and M. Harris regarding oral argument in January (0.20). | 0.20 | 157.80 |
| 06 Dec 2020 | Richman, Jonathan E. | 219 | Review correspondence regarding argument of appeal. | 0.10 | 78.90 |
| 13 Dec 2020 | Mungovan, Timothy W. | 219 | E-mails with J. Roberts and M. Harris regarding preparing for moot court in UTIER appeal (0.20). | 0.20 | 157.80 |
| 17 Dec 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Harris regarding moot court in Ortiz-Vazquez (0.20). | 0.20 | 157.80 |
| 17 Dec 2020 | Richman, Jonathan E. | 219 | Draft and review correspondence with J. Roberts and Proskauer team regarding moot court for appellate argument. | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | | **Invoice Number** | 21014784 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 17 Dec 2020 | Snell, Dietrich L. | 219 | E-mails with M. Harris, P. Possinger, T. Mungovan, S. Rainwater about moot court for Ortiz-Vazquez appellate argument. | 0.30 | 236.70 |
| 22 Dec 2020 | Harris, Mark D. | 219 | Video conference with court to prepare for argument (0.50); Collect and review papers for argument prep (1.00). | 1.50 | 1,183.50 |
| 22 Dec 2020 | Richman, Jonathan E. | 219 | Review correspondence concerning appeal. | 0.10 | 78.90 |
| 22 Dec 2020 | Rainwater, Shiloh A. | 219 | Coordinate with paralegal to compile for M. Harris binders of cases cited in UTIER appellate briefs. | 0.20 | 157.80 |
| 24 Dec 2020 | Harris, Mark D. | 219 | Begin outlining for oral argument. | 1.00 | 789.00 |
| 26 Dec 2020 | Richman, Jonathan E. | 219 | Review briefs and materials to prepare for moot court for appellate argument. | 3.20 | 2,524.80 |
| 27 Dec 2020 | Harris, Mark D. | 219 | Draft outline for moot court, including reviewing cases. | 5.80 | 4,576.20 |
| 27 Dec 2020 | Richman, Jonathan E. | 219 | Draft and review e-mails with J. Roberts and Proskauer team regarding issues for appellate argument (0.20); Review materials regarding same (0.40). | 0.60 | 473.40 |
| 27 Dec 2020 | Snell, Dietrich L. | 219 | Review district court decision, appellants' brief in preparation for moot court. | 0.80 | 631.20 |
| 27 Dec 2020 | Wertheim, Eric R. | 219 | Perform research related to First Circuit oral argument preparation. | 0.50 | 394.50 |
| 28 Dec 2020 | Firestein, Michael A. | 219 | Research calendar motion issues and judges, including drafting of related correspondence with M. Harris on same (0.20). | 0.20 | 157.80 |
| 28 Dec 2020 | Firestein, Michael A. | 219 | Review briefs and appendix to prepare for moot court argument (1.40). | 1.40 | 1,104.60 |
| 28 Dec 2020 | Harris, Mark D. | 219 | Prep for oral argument (3.80); Conference with J. Roberts and team regarding same (1.20). | 5.00 | 3,945.00 |
| 28 Dec 2020 | Mungovan, Timothy W. | 219 | E-mails with S. Rainwater regarding preparing for moot court for M. Harris in connection with appeal of Ortiz-Vazquez (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | | **Invoice Number** | 21014784 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Dec 2020 | Richman, Jonathan E. | 219 | Draft and review e-mails with J. Roberts and Proskauer team regarding issues for appellate argument (0.60); Review materials for moot court for appellate argument (3.60); Participate in prep call for moot court for appellate argument with M. Harris and team (1.20). | 5.40 | 4,260.60 |
| 28 Dec 2020 | Roberts, John E. | 219 | Call with M. Harris, J. Richman, S. Rainwater, M. Palmer, and E. Wertheim to discuss issues in preparation for oral argument (1.20); Review / analyze appellate record in preparation for moot argument, plus related research (2.30). | 3.50 | 2,761.50 |
| 28 Dec 2020 | Snell, Dietrich L. | 219 | Prepare for moot court for First Circuit argument. | 2.80 | 2,209.20 |
| 28 Dec 2020 | Palmer, Marc C. | 219 | Conference call with M. Harris, J. Richman, J. Roberts, S. Rainwater, and E. Wertheim regarding First Circuit oral argument. | 1.20 | 946.80 |
| 28 Dec 2020 | Rainwater, Shiloh A. | 219 | Review appellate briefing in preparation for moot argument (1.20); Summarize legal issues on appeal for M. Harris (1.80). | 3.00 | 2,367.00 |
| 28 Dec 2020 | Rainwater, Shiloh A. | 219 | Call with M. Harris and appeal team to discuss legal issues in appeal (1.20); Prepare for same (0.10). | 1.30 | 1,025.70 |
| 28 Dec 2020 | Wertheim, Eric R. | 219 | Review previous research in preparation for team meeting regarding First Circuit oral argument (0.40); Meeting with M. Harris and team regarding oral argument strategy (1.20). | 1.60 | 1,262.40 |
| 29 Dec 2020 | Bienenstock, Martin J. | 219 | Review briefing for Ortiz Vazquez appeal (1.40); Participate in moot court for M. Harris for oral argument of appeal (1.60). | 3.00 | 2,367.00 |
| 29 Dec 2020 | Firestein, Michael A. | 219 | Further preparation for moot court argument with M. Harris (1.00); Attend moot court on First Circuit appeal with M. Harris, J. Roberts, M. Bienenstock, T. Mungovan and others (1.60); Review and draft correspondence to M. Harris on research assistance on appellate issues (0.20). | 2.80 | 2,209.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | | **Invoice Number** | 21014784 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Dec 2020 | Harris, Mark D. | 219 | Confer with M. Firestein in preparation for moot argument (1.00); Call with J. Roberts regarding same (0.90); Prepare for oral argument, including moot court practice and research (4.50); Participate in moot argument (1.60). | 8.00 | 6,312.00 |
| 29 Dec 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Firestein and M. Harris regarding additional research in preparation for oral argument in Ortiz-Vazquez appeal (0.20). | 0.20 | 157.80 |
| 29 Dec 2020 | Mungovan, Timothy W. | 219 | Prepare for moot court for M. Harris in preparation for oral argument in Ortiz-Vazquez appeal by reviewing complaint below, opinion dismissing complaint, and Appellants' brief and appellees' brief (2.10). | 2.10 | 1,656.90 |
| 29 Dec 2020 | Mungovan, Timothy W. | 219 | Participate in portion of moot court for M. Harris in preparation for oral argument in Ortiz-Vazquez appeal (1.10). | 1.10 | 867.90 |
| 29 Dec 2020 | Richman, Jonathan E. | 219 | Review materials to prepare for moot court for appellate argument (3.10); Draft and review e-mails with J. Roberts and Proskauer team to prepare for moot court (0.50); Participate in moot court (1.60). | 5.20 | 4,102.80 |
| 29 Dec 2020 | Roberts, John E. | 219 | Attend moot oral argument (1.60); Call with M. Harris to discuss preparation for moot argument (0.90); Prepare for moot argument (1.40). | 3.90 | 3,077.10 |
| 29 Dec 2020 | Snell, Dietrich L. | 219 | Prepare for moot court exercise (1.30); Participate in moot court with M. Harris, M. Bienenstock, T. Mungovan, M. Firestein, J. Richman, J. Roberts, S. Rainwater (1.60). | 2.90 | 2,288.10 |
| 29 Dec 2020 | Rainwater, Shiloh A. | 219 | Attend Ortiz-Vazquez moot argument. | 1.50 | 1,183.50 |
| 29 Dec 2020 | Rainwater, Shiloh A. | 219 | Research and summarize legal issues on appeal for M. Harris. | 1.60 | 1,262.40 |
| 29 Dec 2020 | Wertheim, Eric R. | 219 | Perform research related to First Circuit oral argument preparation. | 3.10 | 2,445.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | | **Invoice Number** | 21014784 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Dec 2020 | Firestein, Michael A. | 219 | Review and draft e-mail to M. Harris on argument issues and related review of circuit order on same (0.20). | 0.20 | 157.80 |
| 30 Dec 2020 | Harris, Mark D. | 219 | Prepare for oral argument (0.50); Telephone conference with J. Roberts regarding same (0.50). | 1.00 | 789.00 |
| 30 Dec 2020 | Mungovan, Timothy W. | 219 | E-mails with M. Harris and M. Firestein regarding First Circuit's cancellation of oral argument in connection with Ortiz-Vazquez appeal (0.20). | 0.20 | 157.80 |
| 30 Dec 2020 | Rappaport, Lary Alan | 219 | Review First Circuit order taking matter under submission without oral argument, conference with M. Firestein regarding same (0.20). | 0.20 | 157.80 |
| 30 Dec 2020 | Richman, Jonathan E. | 219 | Draft and review e-mails with J. Roberts and Proskauer team regarding issues for appellate argument (0.40); Research issues for appellate argument (2.90). | 3.30 | 2,603.70 |
| 30 Dec 2020 | Roberts, John E. | 219 | Analyze potential questions for oral argument (1.10); Call with M. Harris to discuss oral argument (0.50). | 1.60 | 1,262.40 |
| **Appeal Sub-Total** | | | | **82.30** | **$64,934.70** |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | Invoice Number | 21014784 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 3.00 | 789.00 | 2,367.00 |
| Firestein, Michael A. | 4.60 | 789.00 | 3,629.40 |
| Harris, Mark D. | 22.30 | 789.00 | 17,594.70 |
| Mungovan, Timothy W. | 4.40 | 789.00 | 3,471.60 |
| Rappaport, Lary Alan | 0.20 | 789.00 | 157.80 |
| Richman, Jonathan E. | 18.00 | 789.00 | 14,202.00 |
| Roberts, John E. | 9.00 | 789.00 | 7,101.00 |
| Snell, Dietrich L. | 6.80 | 789.00 | 5,365.20 |
| **Total Partner** | **68.30** | | **$ 53,888.70** |
| **Associate** | | | |
| Palmer, Marc C. | 1.20 | 789.00 | 946.80 |
| Rainwater, Shiloh A. | 7.60 | 789.00 | 5,996.40 |
| Wertheim, Eric R. | 5.20 | 789.00 | 4,102.80 |
| **Total Associate** | **14.00** | | **$ 11,046.00** |
| **Legal Assistant** | | | |
| Cook, Alexander N. | 4.50 | 270.00 | 1,215.00 |
| Monforte, Angelo | 0.60 | 270.00 | 162.00 |
| Silvestro, Lawrence T. | 3.10 | 270.00 | 837.00 |
| **Total Legal Assistant** | **8.20** | | **$ 2,214.00** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 0.30 | 270.00 | 81.00 |
| **Total Litigation Support** | **0.30** | | **$ 81.00** |
| **Professional Fees** | **90.80** | | **$ 67,229.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | **Invoice Number** | 21014784 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 22 Dec 2020 | Cook, Alexander N. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| | **Total Lexis** | | **297.00** |
| **Westlaw** | | | |
| 22 Dec 2020 | Cook, Alexander N. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  1  Lines Printed -  0 | 143.00 |
| | **Total Westlaw** | | **143.00** |
| **Outside Reproduction** | | | |
| 30 Oct 2020 | Roberts, John E. | Vendor: Counsel Press - Inv#0009116565 - Preparation of brief. | 1,222.00 |
| | **Total Outside Reproduction** | | **1,222.00** |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 440.00 |
| Copying & Printing | 1,222.00 |
| **Total Disbursements** | **$ 1,662.00** |

| | |
|---|---|
| **Total Billed** | **$ 68,891.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | **Invoice Number** | 21014755 |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 0.70 | 552.30 |
| 206 Documents Filed on Behalf of the Board | 5.80 | 4,576.20 |
| 207 Non-Board Court Filings | 0.30 | 236.70 |
| 210 Analysis and Strategy | 2.80 | 2,209.20 |
| **Total Fees** | **9.60** | **$ 7,574.40** |

| Client Name | FOMB *(33260)* | | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | | | | Invoice Number | 21014755 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 03 Dec 2020 | Wolf, Lucy  C. | 202 | Legal research on dismissal. | 0.70 | 552.30 |
| **Legal Research Sub-Total** | | | | **0.70** | **$552.30** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Dec 2020 | Rosenthal, Marc Eric | 206 | Review and revise dismissal stipulation, motion and proposed order. | 0.70 | 552.30 |
| 01 Dec 2020 | Wolf, Lucy  C. | 206 | Edits to stipulation of dismissal. | 0.30 | 236.70 |
| 02 Dec 2020 | Wolf, Lucy  C. | 206 | Edits to joint stipulation (0.30); Legal research on dismissal (1.10). | 1.40 | 1,104.60 |
| 06 Dec 2020 | Wolf, Lucy  C. | 206 | Communications with M. Rosenthal regarding voluntary dismissal. | 0.10 | 78.90 |
| 10 Dec 2020 | Wolf, Lucy  C. | 206 | Edits to joint stipulation dismissing case. | 0.90 | 710.10 |
| 11 Dec 2020 | Rosenthal, Marc Eric | 206 | Finalize dismissal papers (0.30); Correspondence with L. Wolf and P. Possinger regarding same (0.20). | 0.50 | 394.50 |
| 11 Dec 2020 | Wolf, Lucy  C. | 206 | Edits to joint stipulation dismissing case. | 0.70 | 552.30 |
| 14 Dec 2020 | Rosenthal, Marc Eric | 206 | Review and revise stipulation of dismissal. | 0.40 | 315.60 |
| 14 Dec 2020 | Wolf, Lucy  C. | 206 | Edits and filing of joint stipulation dismissing case. | 0.60 | 473.40 |
| 16 Dec 2020 | Rosenthal, Marc Eric | 206 | Review and revise submission to court regarding substitution of Willis affidavit. | 0.20 | 157.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **5.80** | **$4,576.20** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 10 Dec 2020 | Possinger, Paul  V. | 207 | Review plaintiff comments to dismissal stipulation (0.20); E-mail to AAFAF counsel regarding same (0.10). | 0.30 | 236.70 |
| **Non-Board Court Filings Sub-Total** | | | | **0.30** | **$236.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | | | **Invoice Number** | 21014755 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 01 Dec 2020 | Rosenthal, Marc Eric | 210 | Correspondence with PREPA (S. Guilbert) and plaintiffs J. Warren regarding payment and dismissal. | 0.50 | 394.50 |
| 02 Dec 2020 | Rosenthal, Marc Eric | 210 | Correspondence with P. Possinger and L. Wolf regarding stipulation of dismissal. | 0.20 | 157.80 |
| 07 Dec 2020 | Possinger, Paul V. | 210 | E-mails with L. Wolf regarding stipulation of dismissal (0.20); Review stipulation (0.30); E-mails with opposing counsel regarding same (0.10). | 0.60 | 473.40 |
| 07 Dec 2020 | Rosenthal, Marc Eric | 210 | Correspondence with P. Possinger and PREPA (S. Guilbert) regarding stipulation of dismissal and payment of settlement amount. | 0.20 | 157.80 |
| 08 Dec 2020 | Wolf, Lucy  C. | 210 | Communications with M. Rosenthal and P. Possinger concerning joint stipulation dismissing case. | 0.20 | 157.80 |
| 09 Dec 2020 | Possinger, Paul V. | 210 | E-mails with insurers to finalize dismissal stipulation. | 0.20 | 157.80 |
| 14 Dec 2020 | Rosenthal, Marc Eric | 210 | Correspondence with insurer parties (J. Warren), PREPA (S. Guilbert) and excess insurers (A. Rubio) regarding dismissal. | 0.50 | 394.50 |
| 16 Dec 2020 | Rosenthal, Marc Eric | 210 | Correspondence with P. Possinger and S. Guilbert regarding Willis affidavit. | 0.20 | 157.80 |
| 28 Dec 2020 | Wolf, Lucy  C. | 210 | Review and summarize docket. | 0.20 | 157.80 |
| **Analysis and Strategy Sub-Total** | | | | **2.80** | **$2,209.20** |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | Invoice Number | 21014755 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Possinger, Paul  V. | 1.10 | 789.00 | 867.90 |
| Rosenthal, Marc Eric | 3.40 | 789.00 | 2,682.60 |
| **Total Partner** | **4.50** | | **$ 3,550.50** |
| **Associate** | | | |
| Wolf, Lucy  C. | 5.10 | 789.00 | 4,023.90 |
| **Total Associate** | **5.10** | | **$ 4,023.90** |
| **Professional Fees** | **9.60** | | **$ 7,574.40** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COSTA SUR INS RECOVERY *(0075)* | **Invoice Number** | 21014755 |

## Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|------|-----------|-------------|--------|
| **Westlaw** | | | |
| 02 Dec 2020 | Wolf, Lucy  C. | Connect and Comm Time  -   0:00:00 WestChk and Other Trans  -  2  Lines Printed -  0 | 143.00 |
| | | **Total Westlaw** | **143.00** |

## Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|----------------------------------------|--------|
| Computerized Research | 143.00 |
| **Total Disbursements** | **$ 143.00** |
| | |
| **Total Billed** | **$ 7,717.40** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21014744 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 203 Hearings and other non-filed communications with the Court | 1.20 | 946.80 |
| 206 Documents Filed on Behalf of the Board | 2.30 | 1,814.70 |
| 210 Analysis and Strategy | 4.00 | 3,156.00 |
| **Total Fees** | **7.50** | **$ 5,917.50** |

| Client Name | FOMB *(33260)* | Invoice Date | 28 Jan 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | Invoice Number | 21014744 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Hearings and other non-filed communications with the Court – 203** | | | | | |
| 09 Dec 2020 | Waxman, Hadassa  R. | 203 | Prepare to present on Cobra issues at omnibus hearing (0.40); Present at omnibus hearing (0.50); E-mails involving P. Possinger and counsel for the other Government parties related to status and update (0.30). | 1.20 | 946.80 |
| **Hearings and other non-filed communications with the Court Sub-Total** | | | | **1.20** | **$946.80** |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Dec 2020 | Possinger, Paul  V. | 206 | Review and revise Cobra status report (0.60); E-mails with team and O'Melveny regarding same (0.20). | 0.80 | 631.20 |
| 01 Dec 2020 | Skrzynski, Matthew  A. | 206 | Revise status report regarding Cobra issues. | 0.40 | 315.60 |
| 02 Dec 2020 | Skrzynski, Matthew  A. | 206 | Draft and revise Cobra status report. | 1.10 | 867.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **2.30** | **$1,814.70** |
| **Analysis and Strategy – 210** | | | | | |
| 01 Dec 2020 | Waxman, Hadassa  R. | 210 | Review joint status report and related e-mail. | 0.80 | 631.20 |
| 05 Dec 2020 | Possinger, Paul  V. | 210 | E-mails with M. Volin and E. Barak regarding Cobra status at 12/9 omnibus hearing. | 0.20 | 157.80 |
| 07 Dec 2020 | Possinger, Paul  V. | 210 | Call with PREPA and AAFAF counsel regarding Cobra status report and Whitefish (0.50); Follow-up e-mails with M. Volin regarding changes to agenda as a result (0.30); E-mails with Akin regarding Cobra status report (0.10). | 0.90 | 710.10 |
| 07 Dec 2020 | Waxman, Hadassa  R. | 210 | Call with P. Possinger, E. Barak, O'Melveny, FEMA counsel and others related to Judge Swain's request for a status report on Cobra matter. | 0.50 | 394.50 |
| 08 Dec 2020 | Possinger, Paul  V. | 210 | E-mails with H. Waxman to prepare for status report on Cobra for 12/9 hearing (0.50); Review past filings on Cobra (0.20). | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | | | **Invoice Number** | 21014744 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Dec 2020 | Waxman, Hadassa R. | 210 | Prepare to address Cobra criminal issues at hearing before Judge Swain including reviewing docket, reviewing past Cobra-related filing, e-mails with P. Possinger and E. Barak. | 0.90 | 710.10 |
| **Analysis and Strategy Sub-Total** | | | | **4.00** | **$3,156.00** |

-

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21014744 |

## Timekeeper Summary

| <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Fees</u> <u>Amount</u> |
|---|---|---|---|
| **<u>Partner</u>** | | | |
| Possinger, Paul  V. | 2.60 | 789.00 | 2,051.40 |
| Waxman, Hadassa  R. | 3.40 | 789.00 | 2,682.60 |
| **Total Partner** | **6.00** | | **$ 4,734.00** |
| **<u>Associate</u>** | | | |
| Skrzynski, Matthew  A. | 1.50 | 789.00 | 1,183.50 |
| **Total Associate** | **1.50** | | **$ 1,183.50** |
| | | | |
| **Professional Fees** | **7.50** | | **$ 5,917.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - COBRA ACQUISITION LLC *(0085)* | **Invoice Number** | 21014744 |

### Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Telephone** | | | |
| 09 Dec 2020 | Waxman, Hadassa  R. | Vendor: Hadassa R. Waxman Invoice#: 4379047512100416 Date: 12/10/2020   - Hadassa Waxman Expense Report 12/9/2020 - Fee to attend court hearing via telephone conference on 12/9/2020.. | 70.00 |
| | **Total Telephone** | | **70.00** |

### Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Telephone | 70.00 |
| **Total Disbursements** | **$ 70.00** |
| | |
| **Total Billed** | **$ 5,987.50** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** 21013749 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 10.80 | 8,521.20 |
| 204 Communications with Claimholders | 2.30 | 1,814.70 |
| 206 Documents Filed on Behalf of the Board | 59.50 | 46,945.50 |
| 207 Non-Board Court Filings | 1.80 | 1,420.20 |
| 210 Analysis and Strategy | 79.10 | 62,409.90 |
| 212 General Administration | 4.10 | 1,107.00 |
| **Total Fees** | **157.60** | **$ 122,218.50** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21013749 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Legal Research – 202** | | | | | |
| 01 Dec 2020 | Firestein, Michael A. | 202 | Research meet and confer issues for motion to dismiss (0.30); Research motion to dismiss issues (0.40). | 0.70 | 552.30 |
| 02 Dec 2020 | Jones, Jennifer L. | 202 | Further research concerning procedure relevant to requests for relief (1.60); E-mails with M. Firestein and L. Rappaport concerning potential motion to dismiss (0.30); Conference with L. Rappaport regarding motion to dismiss arguments (0.20); Analysis regarding potential motion to dismiss Count II (0.70). | 2.80 | 2,209.20 |
| 03 Dec 2020 | Firestein, Michael A. | 202 | Research motion to dismiss issues (0.30). | 0.30 | 236.70 |
| 07 Dec 2020 | Firestein, Michael A. | 202 | Research new urgent motion on motion to dismiss briefing and various related telephone conferences with L. Rappaport on strategy regarding same (0.30); Research motion to dismiss issues in Marrero action (0.30). | 0.60 | 473.40 |
| 17 Dec 2020 | Roberts, John E. | 202 | Research question from L. Rappaport concerning Rule 23(f) petition in related case (0.20); Call with L. Rappaport to discuss same (0.20). | 0.40 | 315.60 |
| 19 Dec 2020 | Firestein, Michael A. | 202 | Research motion to dismiss issues on count 1 (0.40). | 0.40 | 315.60 |
| 23 Dec 2020 | Firestein, Michael A. | 202 | Research outline issues on motion to dismiss (0.30). | 0.30 | 236.70 |
| 26 Dec 2020 | Firestein, Michael A. | 202 | Research motion to dismiss issues (0.50). | 0.50 | 394.50 |
| 27 Dec 2020 | Peterson, John A. | 202 | Research case law to update citations in PREPA ownership of claims litigation with fuel oil claimants. | 1.30 | 1,025.70 |
| 29 Dec 2020 | Sosa, Javier F. | 202 | Research for J. Alonzo on admissibility of allegations from separate actions. | 3.50 | 2,761.50 |
| **Legal Research Sub-Total** | | | | **10.80** | **$8,521.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21013749 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Communications with Claimholders – 204** | | | | | |
| 23 Dec 2020 | Mungovan, Timothy W. | 204 | E-mails with counsel for America Corporation, Laboratory Defendant in AP 19-00388, P. Possinger, and M. Bienenstock regarding PREPA's plan to seek ruling on merits of PREPA's rights versus class action plaintiffs' rights (0.20). | 0.20 | 157.80 |
| 29 Dec 2020 | Alonzo, Julia D. | 204 | Review and revise letter to plaintiffs regarding anticipated motion to dismiss count 1 of complaint. | 2.10 | 1,656.90 |
| **Communications with Claimholders Sub-Total** | | | | **2.30** | **$1,814.70** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 01 Dec 2020 | Firestein, Michael A. | 206 | Review as filed urgent motion on deadline (0.20). | 0.20 | 157.80 |
| 03 Dec 2020 | Jones, Jennifer L. | 206 | Draft outline concerning potential motion to dismiss Count II. | 2.10 | 1,656.90 |
| 04 Dec 2020 | Jones, Jennifer L. | 206 | Analysis and outline motion to dismiss for Count II. | 0.80 | 631.20 |
| 07 Dec 2020 | Firestein, Michael A. | 206 | Draft joint urgent motion on motion to dismiss briefing and related e-mail to L. Rappaport on same (0.50). | 0.50 | 394.50 |
| 07 Dec 2020 | Jones, Jennifer L. | 206 | Draft outline of motion to dismiss Count II. | 0.70 | 552.30 |
| 09 Dec 2020 | Firestein, Michael A. | 206 | Draft revised joint urgent motion and then review related correspondence from L. Rappaport to plaintiffs' counsel (0.30). | 0.30 | 236.70 |
| 09 Dec 2020 | Jones, Jennifer L. | 206 | Review and comment on draft stipulation to adjourn schedule, e-mails with L. Rappaport and P. Possinger regarding same. | 0.20 | 157.80 |
| 11 Dec 2020 | Firestein, Michael A. | 206 | Review motion to dismiss outline memorandum on count 1 (0.20). | 0.20 | 157.80 |
| 16 Dec 2020 | Alonzo, Julia D. | 206 | Review research and preliminary outline from J. Peterson for preparation in drafting motion to dismiss count I of amended complaint. | 5.20 | 4,102.80 |
| 17 Dec 2020 | Alonzo, Julia D. | 206 | Review background materials and research for motion to dismiss count I of amended complaint (4.00); Draft outline of motion to dismiss count I of amended complaint (2.00). | 6.00 | 4,734.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21013749 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Dec 2020 | Alonzo, Julia D. | 206 | Draft outline of motion to dismiss count I of amended complaint. | 6.30 | 4,970.70 |
| 19 Dec 2020 | Rappaport, Lary Alan | 206 | Review, edit, revise, comment on draft outline of motion to dismiss Catesby Jones amended complaint (1.20); E-mail with J. Alonzo, J. Peterson regarding same (0.10). | 1.30 | 1,025.70 |
| 19 Dec 2020 | Alonzo, Julia D. | 206 | Revise outline in support of motion to dismiss. | 2.20 | 1,735.80 |
| 20 Dec 2020 | Rappaport, Lary Alan | 206 | Review, edit draft outline of motion to dismiss Catesby Jones complaint (0.70); E-mails with J. Alonzo, J. Peterson and M. Firestein regarding same (0.10). | 0.80 | 631.20 |
| 21 Dec 2020 | Firestein, Michael A. | 206 | Draft outline on motion to dismiss regarding count 1 (0.50); Telephone conference with L. Rappaport on strategy for motion to dismiss (0.30). | 0.80 | 631.20 |
| 21 Dec 2020 | Alonzo, Julia D. | 206 | Revise outline of motion to dismiss count 1. | 0.70 | 552.30 |
| 22 Dec 2020 | Alonzo, Julia D. | 206 | Revise outline of motion to dismiss count 1 (4.10); Correspond with L. Rappaport regarding same (0.30). | 4.40 | 3,471.60 |
| 23 Dec 2020 | Firestein, Michael A. | 206 | Draft multiple iterations of outline on motion to dismiss (0.90); Telephone conference with L. Rappaport on motion to dismiss strategy (0.20); Review multiple correspondence concerning Hogen Lovells request on motion to dismiss issues and related correspondence by P. Possinger and M. Bienenstock on same (0.20); Further telephone conference with L. Rappaport on strategy on motion to dismiss (0.40). | 1.70 | 1,341.30 |
| 24 Dec 2020 | Firestein, Michael A. | 206 | Draft and research argument outline for Board motion to dismiss (0.90). | 0.90 | 710.10 |
| 25 Dec 2020 | Firestein, Michael A. | 206 | Review outline of motion to dismiss by L. Rappaport (0.30); Telephone conference with L. Rappaport on strategy for outline (0.20); Review and draft e-mail to E. Barak on strategy for motion practice (0.20). | 0.70 | 552.30 |
| 25 Dec 2020 | Firestein, Michael A. | 206 | Further drafting of revisions to motion to dismiss outline (0.40). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21013749 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Dec 2020 | Firestein, Michael A. | 206 | Review revised outline for motion to dismiss, including bankruptcy comments (0.40). | 0.40 | 315.60 |
| 28 Dec 2020 | Barak, Ehud | 206 | Participate in part of the call regarding Catesby Jones litigation and motion to dismiss with L. Rappaport, M. Firestein, J. Levitan, and P. Possinger (0.70). | 0.70 | 552.30 |
| 28 Dec 2020 | Firestein, Michael A. | 206 | Review further bankruptcy comments on outline for motion to dismiss, including multiple revisions to same (0.40); Review and prepare edits on outline from and to P. Possinger (0.20). | 0.60 | 473.40 |
| 28 Dec 2020 | Levitan, Jeffrey W. | 206 | Edit outline of motion to dismiss (2.70); Teleconference E. Barak regarding motion to dismiss (0.20); Internal call with L. Rappaport and team regarding meet and confer letter, motion to dismiss (1.20). | 4.10 | 3,234.90 |
| 28 Dec 2020 | Possinger, Paul V. | 206 | Review and revise outline for motion to dismiss (2.20); Call with M. Firestein and litigation team regarding same (1.20); Review 2019 ruling on stay relief (0.30). | 3.70 | 2,919.30 |
| 28 Dec 2020 | Alonzo, Julia D. | 206 | Revise outline of motion to dismiss count 1 (2.10); Research issues for motion to dismiss count 1 (0.90); E-mail to J. Sosa regarding research issues for motion to dismiss count 1 (0.10); Conference call with P. Possinger, M. Firestein, E. Barak, J. Levitan, L. Rappaport, and J. Peterson regarding motion to dismiss count 1 of complaint (1.20); Draft meet and confer letter to opposing counsel regarding motion to dismiss count 1 of complaint (1.70); Confer with L. Rappaport regarding same (0.20). | 6.20 | 4,891.80 |
| 28 Dec 2020 | Jones, Jennifer L. | 206 | Review draft motion to dismiss outline and revisions thereto (0.90); Conference with J. Levitan, E. Barak, P. Possinger, L. Rappaport, M. Firestein and J. Alonzo regarding motion to dismiss arguments, outline and meet and confer letter (1.20). | 2.10 | 1,656.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21013749 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 29 Dec 2020 | Peterson, John A. | 206 | Review and analyze master outline of motion to discuss Catesby Jones complaint (1.10); Review and analyze precedent motions (0.30); Review and analyze letter sent to opposition counsel, e-mail correspondence regarding same (0.40); Research and review First circuit case cites sent by litigation team (0.30). | 2.10 | 1,656.90 |
| 31 Dec 2020 | Peterson, John A. | 206 | Review and analyze filings, complaints, and inter office memoranda related to the factual and procedural background of the Catesby jones complaint (1.30); Draft factual background section (1.90). | 3.20 | 2,524.80 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **59.50** | **$46,945.50** |

**Non-Board Court Filings – 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Dec 2020 | Firestein, Michael A. | 207 | Review court order on response deadline revision (0.10). | 0.10 | 78.90 |
| 11 Dec 2020 | Firestein, Michael A. | 207 | Review order on motion to dismiss on abeyance issues (0.10). | 0.10 | 78.90 |
| 14 Dec 2020 | Firestein, Michael A. | 207 | Review court order on 388 action intervention and draft e-mail to P. Possinger on same (0.30). | 0.30 | 236.70 |
| 14 Dec 2020 | Jones, Jennifer L. | 207 | Review Dein order concerning Marrero/Catesby Jones Plaintiffs' motion to intervene and staying litigation. | 0.40 | 315.60 |
| 14 Dec 2020 | Rochman, Matthew I. | 207 | Analyze order on intervention motion in Marrero suit. | 0.40 | 315.60 |
| 15 Dec 2020 | Levitan, Jeffrey W. | 207 | Review decision on intervention in avoidance action and M. Firestein e-mails. | 0.50 | 394.50 |
| **Non-Board Court Filings Sub-Total** | | | | **1.80** | **$1,420.20** |

**Analysis and Strategy – 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01 Dec 2020 | Firestein, Michael A. | 210 | Review and draft memorandum to L. Rappaport on stay relief vehicle and impact of decision (0.20); Telephone conferences with L. Rappaport on motion to dismiss strategy (0.20); Review multiple memorandums from J. Jones on motion to dismiss on count 2 process (0.30). | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21013749 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Dec 2020 | Rappaport, Lary Alan | 210 | Review filed notice of appearance, related e-mails with local counsel (0.10); Review pleadings, prior motion for relief, and related legal research regarding motion to dismiss (1.50); E-mails with M. Firestein regarding same (0.10); Conference with M. Firestein regarding same (0.10); Conference J. Jones regarding background, legal research for motion to dismiss (0.50); E-mails with J. Jones, M. Firestein regarding legal research for motion to dismiss (0.20); Conference with M. Firestein regarding same (0.10). | 2.60 | 2,051.40 |
| 01 Dec 2020 | Jones, Jennifer L. | 210 | Conference with L. Rappaport regarding research assignment (0.50); Review amended complaint and background materials from L. Rappaport (0.40); Research procedural issue (1.50); Draft summary of findings (0.30); Follow-up research and e-mails with L. Rappaport and M. Firestein regarding same (0.70). | 3.40 | 2,682.60 |
| 01 Dec 2020 | Wheat, Michael K. | 210 | Review internal documents regarding fuel line facilities (1.50). | 1.50 | 1,183.50 |
| 02 Dec 2020 | Firestein, Michael A. | 210 | Telephone conferences with L. Rappaport on motion to dismiss strategy (0.40); Draft multiple memoranda and review of same from and by J. Jones on count 2 issues (0.30); Draft multiple e-mails to P. Possinger on motion to dismiss strategy (0.30); Review further memoranda form L. Rappaport and J. Jones and drafting same on motion to dismiss regarding lift stay (0.20). | 1.20 | 946.80 |
| 02 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein and J. Jones regarding legal research and strategy for motion to dismiss amended complaint, case and summaries of research (0.60); E-mails with P. Possinger, E. Barak, J. Levitan, M. Firestein regarding legal research, strategy for briefing schedule, meet and confer (0.40); E-mails with J. Jones, J. Alonzo, J. Peterson, M. Firestein regarding motion to dismiss theories, strategy, drafting (0.30); Conferences with M. Firestein regarding same (0.40); Conference with J. Jones regarding same (0.20). | 1.90 | 1,499.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21013749 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Dec 2020 | Peterson, John A. | 210 | Review e-mail correspondence on legal issues and case updates for fuel oil plaintiffs claims ownership. | 0.40 | 315.60 |
| 03 Dec 2020 | Barak, Ehud | 210 | Confer with M. Firestein and L. Rappaport regarding meet and confer issues (0.30). | 0.30 | 236.70 |
| 03 Dec 2020 | Firestein, Michael A. | 210 | Telephone conferences with L. Rappaport on strategy and review related correspondence on motion to dismiss (0.30); Telephone conference with E. Barak and L. Rappaport on meet and confer motion to dismiss strategy (0.20); Draft and review correspondence with P. Possinger on strategy (0.30). | 0.80 | 631.20 |
| 03 Dec 2020 | Possinger, Paul V. | 210 | Review arguments for dismissal (0.30); E-mails with L. Rappaport and team regarding same (0.20); Review complaint (0.20); Follow-up e-mails with L. Rappaport and team (0.10). | 0.80 | 631.20 |
| 03 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with P. Possinger, E. Barak, J. Levitan, J. Alonzo, J. Jones, J. Peterson and M. Firestein regarding status, analysis and strategy for motion to dismiss, meet and confer, briefing schedule (0.50); Conferences with M. Firestein regarding same (0.30); Conference with M. Firestein and E. Barak regarding same (0.20); Legal research regarding motion to dismiss, stay relief issues (0.90); Meet and confer e-mail with E. Fegan and plaintiffs' counsel (0.20). | 2.10 | 1,656.90 |
| 06 Dec 2020 | Firestein, Michael A. | 210 | Review Fagan e-mail and draft e-mail to L. Rappaport on same (0.20); Review motion to dismiss memorandum for strategy purposes (0.30). | 0.50 | 394.50 |
| 06 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with E. Fegan, M. Firestein regarding meet and confer, agreed briefing schedule, urgent motion (0.10). | 0.10 | 78.90 |
| 07 Dec 2020 | Firestein, Michael A. | 210 | Review multiple correspondence to UCC and plaintiff's counsel and draft same for motion to dismiss and related matters (0.20). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21013749 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07 Dec 2020 | Rappaport, Lary Alan | 210 | Prepare, revise joint urgent motion for briefing schedule (1.30); Conferences with M. Firestein regarding same (0.20); E-mails with M. Firestein regarding same (0.20); E-mails with plaintiffs' counsel, UCC's counsel, Special Claims Committee counsel, M. Firestein regarding draft joint urgent motion (0.20). | 1.90 | 1,499.10 |
| 08 Dec 2020 | Firestein, Michael A. | 210 | Review and draft e-mail to E. Weisfelner motion to dismiss (0.20). | 0.20 | 157.80 |
| 08 Dec 2020 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding status, strategy (0.10); Legal research regarding motion to dismiss (0.40). | 0.50 | 394.50 |
| 09 Dec 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on impact of issues in Vitol on the Catesby Jones matter (0.20); Review memorandum from L. Rappaport on strategy for same (0.10). | 0.30 | 236.70 |
| 09 Dec 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on motion to dismiss strategy (0.20); Review plaintiff's revisions to informative motion (0.20); E-mails with E. Barak on strategy on Catesby Jones motion to dismiss (0.10). | 0.50 | 394.50 |
| 09 Dec 2020 | Levitan, Jeffrey W. | 210 | Review draft motion regarding briefing schedule, e-mail M. Firestein. | 0.40 | 315.60 |
| 09 Dec 2020 | Possinger, Paul V. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review and revise motion to amend briefing schedule (0.50); Follow-up e-mails with L. Rappaport and team regarding same (0.10). | 0.80 | 631.20 |
| 09 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with E. Fegan, J. Lindefield regarding plaintiffs' revisions to joint urgent motion and proposed order (0.10); Conferences with M. Firestein regarding plaintiffs' revisions to joint urgent motion and proposed order, additional edits, analysis and strategy (0.40); Further revisions to draft joint urgent motion and proposed order (0.40); E-mails with M. Firestein, P. Possinger, J. Levitan, E. Barak, J. Jones, J. Alonzo regarding same (0.30). | 1.20 | 946.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21013749 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Dec 2020 | Alonzo, Julia D. | 210 | Review background materials and research for motion to dismiss. | 1.20 | 946.80 |
| 10 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with J. Lindenfeld regarding authorization to file joint motion for a briefing schedule, finalize joint motion for filing, e-mails with L. Stafford and Luis F. del Valle-Emmanuelli regarding filing of joint motion (0.20); E-mails M. Firestein, J. Jones, J. Alonzo, J. Peterson regarding status update on motion to dismiss, strategy for motion to dismiss (0.20). | 0.40 | 315.60 |
| 11 Dec 2020 | Firestein, Michael A. | 210 | Review correspondence to L. Rappaport and UCC and SEC on motion strategy (0.20). | 0.20 | 157.80 |
| 11 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, E. Weisfelner, S. Beville, T. Exelrad regarding status of Catesby Jones adversary proceeding, briefing schedule for motion to dismiss (0.10); Review order setting briefing schedule for motion to dismiss Count I of amended complaint, related e-mail with M. Firestein, J. Levitan, P. Possinger, J. Alonzo, J. Nones, L. Stafford, J. Peterson regarding same (0.10). | 0.20 | 157.80 |
| 14 Dec 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on strategy based on order (0.10). | 0.10 | 78.90 |
| 14 Dec 2020 | Rappaport, Lary Alan | 210 | Review Magistrate Judfe Dein's order in Adv. Pro. 18-00388 regarding intervention, stay pending adjudication of legal issues in Catesby Jones adversary proceeding (0.30); Conference with M. Firestein regarding same (0.10); E-mails with M. Firestein, E. Barak, P. Possinger, E. Barak, J. Levitan, J. Alonzo, J. Jones, L. Stafford, J. Peterson regarding same (0.20); E-mail with E. Weisfelner, S. Beville and T. Axelrod regarding same (0.20). | 0.80 | 631.20 |
| 15 Dec 2020 | Firestein, Michael A. | 210 | Draft memorandum to L. Rappaport on motion to dismiss issues including multiple memoranda same (0.30). | 0.30 | 236.70 |
| 15 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein, J. Alonzo regarding motion to dismiss, outline, status and strategy (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21013749 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 16 Dec 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on claims and motion to dismiss strategy (0.20). | 0.20 | 157.80 |
| 16 Dec 2020 | Rappaport, Lary Alan | 210 | Review draft answering brief on appeal as argument relates to motion to dismiss issue in Catesby Jones (0.20); Review and update case citations for motion to dismiss (1.00); Legal research and related review of Marrero class action pleadings and Catesby Jones proofs of claims regarding motion to dismiss amended complaint (1.90); Conference with M. Firestein regarding same (0.20). | 3.30 | 2,603.70 |
| 17 Dec 2020 | Rappaport, Lary Alan | 210 | Review First Circuit docket in petition for permission to appeal class certification decision in Marrero class action, Rule 5 and Rule 23(f) (0.40); E-mail with J. Roberts regarding status of petition for permission to appeal class certification decision in Marrero class action, analysis (0.10); Conference with J. Roberts regarding same (0.20); Legal research regarding motion to dismiss Amended Complaint (0.50). | 1.20 | 946.80 |
| 18 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with J. Alonzo regarding draft outline of motion to dismiss in Catesby Jones (0.10); Conference with M. Firestein regarding same (0.10); Review underlying pleadings for outline (0.50). | 0.70 | 552.30 |
| 20 Dec 2020 | Firestein, Michael A. | 210 | Further review of motion to dismiss materials (0.40). | 0.40 | 315.60 |
| 21 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with J. Alonzo, M. Firestein regarding draft outline for motion to dismiss (0.20); Review draft outline for motion to dismiss, M. Fire stein's comments (0.30); Conference with M. Firestein regarding same (0.30); Comments to J. Alonzo regarding same (0.20). | 1.00 | 789.00 |
| 22 Dec 2020 | Firestein, Michael A. | 210 | Further outline review including multiple iterations of same on motion to dismiss (0.50); Review first circuit order on use of outside documents on motion to dismiss (0.20). | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21013749 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Dec 2020 | Rappaport, Lary Alan | 210 | E-mails with J. Alonzo regarding outline for motion to dismiss (0.10); Prepare draft meet and confer letter for motion to dismiss Count 1 of amended complaint (1.00); Conference with M. Firestein regarding same (0.10). | 1.20 | 946.80 |
| 23 Dec 2020 | Possinger, Paul V. | 210 | Review and respond to e-mails regarding fuel class action adversary proceeding (0.30). | 0.30 | 236.70 |
| 23 Dec 2020 | Rappaport, Lary Alan | 210 | Review, revise draft outline for motion to dismiss Count I of Amended Complaint and language for meet and confer letter (1.20); Conference with M. Firestein regarding same (0.20); Review source materials, case law for meet and confer letter, revised outline for motion to dismiss (2.10); Confer with M. Firestein re same (0.40); E-mails with B. Speigel, M. Bienenstock, P. Possinger regarding motion to dismiss (0.20). | 4.10 | 3,234.90 |
| 24 Dec 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on strategy for argument outline (0.40); Review and draft multiple e-mails to L. Rappaport on strategy on motion to dismiss (0.30); Review avoidance action complaint for motion to dismiss strategic issues (0.20). | 0.90 | 710.10 |
| 24 Dec 2020 | Rappaport, Lary Alan | 210 | Review and revise draft outline for meet and confer letter, motion to dismiss Amended Complaint in Catesby Jones and related, concurrent review of cited pleadings, orders and case law (8.00); E-mails with M. Firestein regarding same (0.30); Conferences with M. Firestein regarding same (0.40). | 8.70 | 6,864.30 |
| 25 Dec 2020 | Barak, Ehud | 210 | Review and revise Catesby Jones motion to dismiss regarding PREPA's fuel supplier fraud. | 3.30 | 2,603.70 |
| 25 Dec 2020 | Rappaport, Lary Alan | 210 | Review and revise draft outline for meet and confer letter, motion to dismiss Amended Complaint in Catesby Jones and related, concurrent review of cited pleadings, orders and case law (1.40); E-mails with M. Firestein, E. Barak, J. Levitan, P. Possinger regarding same, strategy (0.20); Conferences with M. Firestein regarding same (0.20). | 1.80 | 1,420.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21013749 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 27 Dec 2020 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on meet and confer and motion strategy (0.20); Review L. Rappaport e-mail on strategy for meet and confer (0.10). | 0.30 | 236.70 |
| 28 Dec 2020 | Firestein, Michael A. | 210 | Telephone conferences to L. Rappaport on responsive strategy regarding motion to dismiss (0.50); Prepare for conference call on motion to dismiss strategy (0.20); Attend conference call with E. Barak, J. Levitan, J. Alonzo, P. Possinger, and L. Rappaport on motion to dismiss strategy (1.20); Review order denying lift stay for impact on motion to dismiss and meet and confer (0.20). | 2.10 | 1,656.90 |
| 28 Dec 2020 | Rappaport, Lary Alan | 210 | Review E. Barak, J. Levitan edits, comments and revisions to draft outline for motion to dismiss and prepare responses and questions (0.60); Conferences with M. Firestein regarding same (0.50); E-mails with E. Barak, J. Levitan, P. Possinger, J. Alonzo, M. Firestein and J. Peterson regarding same (0.30); E-mails with J. Alonzo and J. Peterson regarding motion to dismiss, meet and confer letter, outline (0.20); Conference with J. Alonzo regarding outline, motion to dismiss (0.20); Conference call with E. Barak, J. Levitan, P. Possinger, J. Alonzo, M. Firestein and J. Peterson regarding outline, meet and confer letter, motion to dismiss, analysis and strategy (1.20). | 3.00 | 2,367.00 |
| 28 Dec 2020 | Peterson, John A. | 210 | Review and analyze new comments to draft outline of Catesby jones dispositive motion to dismiss (0.40); Conference call with M. Firestein and litigation team and bankruptcy partners regarding same (1.20); Review case law on fraudulent transfers and breach of contract estate property (0.10). | 1.70 | 1,341.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21013749 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 29 Dec 2020 | Firestein, Michael A. | 210 | Telephone conferences with L. Rappaport on meet and confer letter strategy (0.50); Draft multiple iterations of meet and confer letter on motion to dismiss and related e-mails to J. Alonzo and L. Rappaport on strategy (0.60); Review multiple versions of bankruptcy comments on meet and confer letter and draft same (0.60). | 1.70 | 1,341.30 |
| 29 Dec 2020 | Levitan, Jeffrey W. | 210 | Edit meet and confer letter. | 2.30 | 1,814.70 |
| 29 Dec 2020 | Possinger, Paul V. | 210 | Review and revise meet and confer letter regarding motion to dismiss Count I (1.20); E-mails with team regarding same (0.30). | 1.50 | 1,183.50 |
| 29 Dec 2020 | Rappaport, Lary Alan | 210 | Review, revise draft meet and confer letter to plaintiffs' counsel regarding motion to dismiss Count I of the Amended Complaint, review cases and edits, comments by J. Alonzo, M. Firestein, J. Levitan, P. Possinger, and make further revisions (6.30); Conferences with M. Firestein regarding same (0.50); E-mails with M. Firestein, J. Alonzo, J. Petersen, E. Barak, J. Levitan, P. Possinger regarding draft meet and confer letter, revisions, further edits, strategy, case research (1.00). | 7.80 | 6,154.20 |
| 30 Dec 2020 | Firestein, Michael A. | 210 | Draft multiple strategic e-mails to L. Rappaport on meet and confer issues (0.20); Telephone conferences with L. Rappaport on strategy for meet and confer (0.40); Review multiple correspondence from L. Rappaport to UCC and Brown Rudnick (0.10); Review and draft correspondence to Brown Rudnick on meet and confer (0.20); Review further edits to meet and confer letter (0.20); Further drafting of meet and confer letter and related e-mail to E. Barak and L. Rappaport on same (0.20). | 1.30 | 1,025.70 |
| 30 Dec 2020 | Levitan, Jeffrey W. | 210 | Review revisions and comments to meet and confer letter, e-mail L. Rappaport. | 0.50 | 394.50 |
| 30 Dec 2020 | Possinger, Paul V. | 210 | Review and revise updated version of meet and confer letter (0.50). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21013749 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 30 Dec 2020 | Rappaport, Lary Alan | 210 | Review P. Possinger, E. Barak edits and comments and make various revisions to draft meet and confer letter (1.00); E-mails with J. Levitan, P. Possinger, E. Barak, M. Firestein, J. Alonzo regarding revisions to draft meet and confer letter, strategy (0.70); Conferences with M. Firestein regarding same (0.40); Conferences with E. Barak regarding same (0.20); Conference with J. Alonzo regarding same (0.10); E-mail with J. Arrastia, M. Firestein regarding draft meet and confer letter (0.20); E-mail with M. Firestein, E. Weisfelner, S. Beville, T. Axelrad regarding draft meet and confer letter (0.10); E-mail with plaintiffs' counsel regarding same (0.10). | 2.80 | 2,209.20 |
| **Analysis and Strategy Sub-Total** | | | | **79.10** | **$62,409.90** |
| | | | | | |
| **General Administration – 212** | | | | | |
| 27 Dec 2020 | McPeck, Dennis T. | 212 | Compile all authorities cited in motion to dismiss brief (2.30). | 2.30 | 621.00 |
| 29 Dec 2020 | Singer, Tal J. | 212 | Draft notice of motion to dismiss Catesby Jones, et al. v. PREPA (0.90); Draft shell motion to dismiss Catesby Jones, et al. v. PREPA per J. Peterson (0.70); E-mails regarding same to J. Peterson (0.20). | 1.80 | 486.00 |
| **General Administration Sub-Total** | | | | **4.10** | **$1,107.00** |

| Client Name | FOMB *(33260)* | | Invoice Date | 28 Jan 2021 |
|---|---|---|---|---|
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | Invoice Number | 21013749 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 4.30 | 789.00 | 3,392.70 |
| Firestein, Michael A. | 22.60 | 789.00 | 17,831.40 |
| Levitan, Jeffrey W. | 7.80 | 789.00 | 6,154.20 |
| Mungovan, Timothy W. | 0.20 | 789.00 | 157.80 |
| Possinger, Paul V. | 7.60 | 789.00 | 5,996.40 |
| Rappaport, Lary Alan | 49.70 | 789.00 | 39,213.30 |
| Roberts, John E. | 0.40 | 789.00 | 315.60 |
| **Total Partner** | **92.60** | | **$ 73,061.40** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 34.30 | 789.00 | 27,062.70 |
| **Total Senior Counsel** | **34.30** | | **$ 27,062.70** |
| **Associate** | | | |
| Jones, Jennifer L. | 12.50 | 789.00 | 9,862.50 |
| Peterson, John A. | 8.70 | 789.00 | 6,864.30 |
| Rochman, Matthew I. | 0.40 | 789.00 | 315.60 |
| Sosa, Javier F. | 3.50 | 789.00 | 2,761.50 |
| Wheat, Michael K. | 1.50 | 789.00 | 1,183.50 |
| **Total Associate** | **26.60** | | **$ 20,987.40** |
| **Legal Assistant** | | | |
| McPeck, Dennis T. | 2.30 | 270.00 | 621.00 |
| Singer, Tal J. | 1.80 | 270.00 | 486.00 |
| **Total Legal Assistant** | **4.10** | | **$ 1,107.00** |
| **Professional Fees** | **157.60** | | **$ 122,218.50** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21013749 |

## Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Lexis** | | | |
| 06 Nov 2020 | Munkittrick, David A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 636.00 |
| 16 Nov 2020 | Rappaport, Lary Alan | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **735.00** |
| **Westlaw** | | | |
| 04 Nov 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed - 0 | 143.00 |
| 19 Nov 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed - 0 | 1,914.00 |
| 01 Dec 2020 | Jones, Jennifer L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed - 0 | 631.00 |
| 02 Dec 2020 | Jones, Jennifer L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 143.00 |
| 02 Dec 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed - 0 | 959.00 |
| 03 Dec 2020 | Jones, Jennifer L. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed - 0 | 143.00 |
| 17 Dec 2020 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 143.00 |
| 17 Dec 2020 | Roberts, John E. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed - 0 | 143.00 |
| 18 Dec 2020 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed - 0 | 715.00 |
| 22 Dec 2020 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed - 0 | 715.00 |
| | **Total Westlaw** | | **5,649.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** 21013749 |

**Disbursement Summary**

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 6,384.00 |
| **Total Disbursements** | **$ 6,384.00** |
| | |
| **Total Billed** | **$ 128,602.50** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | Invoice Number | 21014661 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 0.50 | 394.50 |
| 207 Non-Board Court Filings | 2.60 | 2,051.40 |
| 210 Analysis and Strategy | 0.40 | 315.60 |
| **Total Fees** | **3.50** | **$ 2,761.50** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 28 Jan 2021 |
| Matter Name | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | Invoice Number | 21014661 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 29 Dec 2020 | Stafford, Laura | 206 | E-mails with L. Wolf, J. Alonzo, M. Firestein, et al. regarding new PREPA adversary complaint (0.50). | 0.50 | 394.50 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.50** | **$394.50** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 29 Dec 2020 | Firestein, Michael A. | 207 | Review new complaint by PV properties and draft elated e-mail to L. Stafford on strategy for same (0.40). | 0.40 | 315.60 |
| 29 Dec 2020 | Possinger, Paul V. | 207 | Initial review of new PV Properties adversary proceeding (0.30); E-mails with M. Bienenstock, et. al., regarding same (0.20). | 0.50 | 394.50 |
| 29 Dec 2020 | Rappaport, Lary Alan | 207 | Review new adversary complaining against PREPA filed by PV Properties (0.20); E-mails L. Stafford, T. Mungovan, M. Firestein and P. Possinger regarding same, procedural background (0.20). | 0.40 | 315.60 |
| 30 Dec 2020 | Possinger, Paul V. | 207 | Review PV Properties complaint (0.30); Review related background (0.80); E-mails with PREPA counsel regarding same (0.20). | 1.30 | 1,025.70 |
| **Non-Board Court Filings Sub-Total** | | | | **2.60** | **$2,051.40** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 23 Dec 2020 | Possinger, Paul V. | 210 | Review e-mails regarding PV Properties PPOA (0.20). | 0.20 | 157.80 |
| 29 Dec 2020 | Firestein, Michael A. | 210 | Review prior oppositions on PV lift stay motions and draft related memorandum to L. Stafford on same (0.20). | 0.20 | 157.80 |
| **Analysis and Strategy Sub-Total** | | | | **0.40** | **$315.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 28 Jan 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | **Invoice Number** | 21014661 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Firestein, Michael A. | 0.60 | 789.00 | 473.40 |
| Possinger, Paul V. | 2.00 | 789.00 | 1,578.00 |
| Rappaport, Lary Alan | 0.40 | 789.00 | 315.60 |
| **Total Partner** | **3.00** | | **$ 2,367.00** |
| **Associate** | | | |
| Stafford, Laura | 0.50 | 789.00 | 394.50 |
| **Total Associate** | **0.50** | | **$ 394.50** |
| **Professional Fees** | **3.50** | | **$ 2,761.50** |
| **Total Billed** | | | **$ 2,761.50** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO FORTY-FOURTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD JANUARY 1, 2021 THROUGH JANUARY 31, 2021

## ALL FEES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | January 1, 2021 through January 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | **$1,004,572.20** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$22,932.96** |
| Total Amount for these Invoices: | **$1,027,505.16** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's 44th monthly fee application in these cases.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for January 2021.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 25, 2021 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC

El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period January 2021**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.70 | $6,075.30 |
| 202 | Legal Research | 19.40 | $15,150.90 |
| 204 | Communications with Claimholders | 9.20 | $7,258.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 19.90 | $15,701.10 |
| 207 | Non-Board Court Filings | 13.80 | $10,888.20 |
| 210 | Analysis and Strategy | 183.30 | $144,504.00 |
| 212 | General Administration | 49.60 | $13,392.00 |
| 213 | Labor, Pension Matters | 4.90 | $3,866.10 |
| 215 | Plan of Adjustment and Disclosure Statement | 137.20 | $107,524.20 |
| 216 | Confirmation | 1.90 | $1,499.10 |
| 218 | Employment and Fee Applications | 2.30 | $621.00 |
| | **Total** | **450.20** | **$327,269.70** |

| | PREPA – PREC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 2.30 | $1,814.70 |
| | **Total** | **2.60** | **$2,051.40** |

**Summary of Legal Fees for the Period January 2021**

| | PREPA – Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.60 | $473.40 |
| 202 | Legal Research | 5.80 | $4,576.20 |
| 206 | Documents Filed on Behalf of the Board | 53.30 | $42,053.70 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 210 | Analysis and Strategy | 30.60 | $24,143.40 |
| | **Total** | **92.30** | **$72,824.70** |

| | PREPA – UTIER CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 72.10 | $56,886.90 |
| 210 | Analysis and Strategy | 111.90 | $88,289.10 |
| 212 | General Administration | 12.90 | $3,483.00 |
| | **Total** | **196.90** | **$148,659.00** |

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 2.20 | $594.00 |
| 219 | Appeal | 361.50 | $282,836.10 |
| | **Total** | **363.70** | **$283,430.10** |

6

**Summary of Legal Fees for the Period January 2021**

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 4.40 | $3,471.60 |
| | **Total** | **4.40** | **$3,471.60** |

| PREPA - Insurance Coverage Advice | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **0.60** | **$ 473.40** |

| PREPA – Catesby Jones | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 8.00 | $6,312.00 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 206 | Documents Filed on Behalf of the Board | 122.70 | $96,810.30 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 21.60 | $17,042.40 |
| | **Total** | **155.10** | **$122,373.90** |

**Summary of Legal Fees for the Period January 2021**

| | PREPA – PV Properties | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.40 | $5,838.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 17.30 | $13,649.70 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 210 | Analysis and Strategy | 26.70 | $21,066.30 |
| 212 | General Administration | 6.40 | $1,728.00 |
| | **Total** | **60.00** | **$44,018.40** |

**Summary of Legal Fees for the Period January 2021**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 44.60 | $35,189.40 |
| Dietrich L. Snell | Partner | Litigation | $789.00 | 15.60 | $12,308.40 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 82.20 | $64,855.80 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 0.10 | $78.90 |
| James P. Gerkis | Partner | Corporate | $789.00 | 1.20 | $946.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 11.30 | $8,915.70 |
| John E. Roberts | Partner | Litigation | $789.00 | 3.20 | $2,524.80 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 66.90 | $52,784.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 73.30 | $57,833.70 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 0.60 | $473.40 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 10.30 | $8,126.70 |
| Mark Harris | Partner | Litigation | $789.00 | 34.30 | $27,062.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 9.00 | $7,101.00 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 33.70 | $26,589.30 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 4.90 | $3,866.10 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 112.90 | $89,078.10 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 4.90 | $3,866.10 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 14.00 | $11,046.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 10.70 | $8,442.30 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 29.40 | $23,196.60 |
| Adam L. Deming | Associate | Litigation | $789.00 | 91.60 | $72,272.40 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 33.90 | $26,747.10 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 106.90 | $84,344.10 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 32.30 | $25,484.70 |
| Javier Sosa | Associate | Litigation | $789.00 | 18.60 | $14,675.40 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 17.60 | $13,886.40 |

9

**Summary of Legal Fees for the Period January 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| John A. Peterson | Associate | Corporate | $789.00 | 44.50 | $35,110.50 |
| Jordan Sazant | Associate | Corporate | $789.00 | 18.20 | $14,359.80 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 24.70 | $19,488.30 |
| Laura Stafford | Associate | Litigation | $789.00 | 30.10 | $23,748.90 |
| Libbie B. Osaben | Associate | Corporate | $789.00 | 15.10 | $11,913.90 |
| Lucy Wolf | Associate | Litigation | $789.00 | 7.80 | $6,154.20 |
| Marc Palmer | Associate | Litigation | $789.00 | 2.70 | $2,130.30 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 1.00 | $789.00 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 62.90 | $49,628.10 |
| Mee R. Kim | Associate | Litigation | $789.00 | 13.00 | $10,257.00 |
| Megan R. Volin | Associate | Corporate | $789.00 | 11.20 | $8,836.80 |
| Michael Wheat | Associate | Litigation | $789.00 | 116.10 | $91,602.90 |
| Michelle M. Ovanesian | Associate | Litigation | $789.00 | 13.60 | $10,730.40 |
| Quint, Aaron D. | Associate | Corporate | $789.00 | 0.80 | $631.20 |
| Sarah Hughes | Associate | Corporate | $789.00 | 6.40 | $5,049.60 |
| Seth D. Fier | Associate | Litigation | $789.00 | 0.70 | $552.30 |
| Seth H. Victor | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Steve Ma | Associate | BSGR & B | $789.00 | 8.40 | $6,627.60 |
| William D. Dalsen | Associate | Litigation | $789.00 | 4.10 | $3,234.90 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $390.00 | 0.30 | $117.00 |
| | | | **TOTAL** | **1,246.10** | **$983,053.20** |

**Summary of Legal Fees for the Period January 2021**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexander N. Cook | Legal Assistant | Corporate | $270.00 | 8.90 | $2,403.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 9.00 | $2,430.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 2.20 | $594.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.80 | $216.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 34.40 | $9,288.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 6.80 | $1,836.00 |
| Nicole K. Oloumi | Legal Assistant | Corporate | $270.00 | 2.50 | $675.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 14.50 | $3,915.00 |
| Tal J. Singer | Legal Assistant | BSGR & B | $270.00 | 0.60 | $162.00 |
| | | | **TOTAL** | **79.70** | **$21,519.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 1,325.80 | $1,004,572.20 |

11

**Summary of Disbursements for the Period January 2021**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $5,576.00 |
| Reproduction | $50.70 |
| Westlaw | $10,481.00 |
| Reproduction Color | $325.80 |
| Messenger/Delivery | $19.46 |
| Expert Witness | $6,480.00 |
| **TOTAL** | **$22,932.96** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $904,114.98, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $22,932.96) in the total amount of $927,047.94.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21020652 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 7.70 | 6,075.30 |
| 202 Legal Research | 19.40 | 15,150.90 |
| 204 Communications with Claimholders | 9.20 | 7,258.80 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 1.00 | 789.00 |
| 206 Documents Filed on Behalf of the Board | 19.90 | 15,701.10 |
| 207 Non-Board Court Filings | 13.80 | 10,888.20 |
| 210 Analysis and Strategy | 183.30 | 144,504.00 |
| 212 General Administration | 49.60 | 13,392.00 |
| 213 Labor, Pension Matters | 4.90 | 3,866.10 |
| 215 Plan of Adjustment and Disclosure Statement | 137.20 | 107,524.20 |
| 216 Confirmation | 1.90 | 1,499.10 |
| 218 Employment and Fee Applications | 2.30 | 621.00 |
| **Total Fees** | **450.20** | **$ 327,269.70** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 11 Jan 2021 | Barak, Ehud | 201 | Call with N. Jaresko regarding PREPA path forward and cash issues (0.30); Call with Citi regarding P3 funding, other PREPA Title III issues (1.50). | 1.80 | 1,420.20 |
| 14 Jan 2021 | Ovanesian, Michelle M. | 201 | Call with BRG regarding objections to be filed and status of outstanding tasks. | 0.70 | 552.30 |
| 20 Jan 2021 | Desatnik, Daniel | 201 | Call with Brattle and others regarding PREPA forecast (2.00). | 2.00 | 1,578.00 |
| 25 Jan 2021 | Possinger, Paul V. | 201 | Call with Board regarding LUMA PROMESA protocol (1.40); Revisions to protocol term sheet (1.30); Review letter regarding renewables RFP and related e-mails (0.50). | 3.20 | 2,524.80 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **7.70** | **$6,075.30** |
| **Legal Research – 202** | | | | | |
| 12 Jan 2021 | Stevens, Elliot R. | 202 | Research relating to PREPA confirmation standards (0.10). | 0.10 | 78.90 |
| 12 Jan 2021 | Osaben, Libbie B. | 202 | Review AAFAF's edits to the consolidated version of PREPA's enabling act (1.70); E-mail bankruptcy paralegals with request to pull Act 207-2018 and Act 121-2020 (0.20); E-mail to E. Barak regarding Act 207-2018 and Act 121-2020 (0.20); E-mail to M. DiConza regarding Act 207-2018 (0.10); E-mail to E. Barak with comments regarding AAFAF's edits to the consolidated version of PREPA's enabling act (0.40). | 2.60 | 2,051.40 |
| 12 Jan 2021 | Oloumi, Nicole K. | 202 | Assist L. Osaben with request for copies of Act No. 207 of 2018 and Act No. 121 of 2020. | 0.30 | 81.00 |
| 13 Jan 2021 | Stevens, Elliot R. | 202 | Research relating to confirmation standards relating to PREPA case (5.10). | 5.10 | 4,023.90 |
| 14 Jan 2021 | Stevens, Elliot R. | 202 | Research relating to confirmation standards in PROMESA (4.80); Draft memorandum relating to same (0.30). | 5.10 | 4,023.90 |
| 15 Jan 2021 | Stevens, Elliot R. | 202 | Research relating to PROMESA confirmation requirements (0.40). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 19 Jan 2021 | Stevens, Elliot R. | 202 | Draft memo relating to confirmation standards (1.50). | 1.50 | 1,183.50 |
| 20 Jan 2021 | Osaben, Libbie B. | 202 | E-mail to E. Barak regarding incorporating AAFAF's edits to the PREPA Enabling Act (0.20); E-mail to O'Melveny regarding AAFAF's edits to the PREPA Enabling Act (0.50); Review PMA's e-mails regarding the PREPA Enabling Act (0.20). | 0.90 | 710.10 |
| 21 Jan 2021 | Osaben, Libbie B. | 202 | E-mail to E. Barak regarding PMA's edits to the consolidated version of PREPA's Enabling Act. | 0.10 | 78.90 |
| 26 Jan 2021 | Stevens, Elliot R. | 202 | Research relating to PREPA confirmation issues (0.30). | 0.30 | 236.70 |
| 28 Jan 2021 | Osaben, Libbie B. | 202 | Call with E. Barak to discuss new research assignment regarding exit financing (0.20); Organize notes from call with E. Barak (0.20); E-mail regarding PREPA pension memorandum to E. Barak (0.10); E-mail regarding PREPA disclosure statement to B. Blackwell (0.10). | 0.60 | 473.40 |
| 29 Jan 2021 | Stevens, Elliot R. | 202 | Research relating to PREPA confirmation research (0.10). | 0.10 | 78.90 |
| 30 Jan 2021 | Stevens, Elliot R. | 202 | Draft research memorandum relating to PROMESA confirmation standards (2.30). | 2.30 | 1,814.70 |
| **Legal Research Sub-Total** | | | | **19.40** | **$15,150.90** |

**Communications with Claimholders – 204**

| | | | | | |
|---|---|---|---|---|---|
| | | | | 3.50 | 2,761.50 |
| 15 Jan 2021 | Barak, Ehud | 204 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review and revise internal memo regarding LUMA and RSA (1.40); Call with E. Stevens regarding same (0.60). | | |
| | | | | 1.50 | 1,183.50 |
| 15 Jan 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | | |
| | | | | 1.30 | 1,025.70 |
| 15 Jan 2021 | Desatnik, Daniel | 204 | [REDACTED: Work relating to court-ordered mediation] (1.30). | | |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Jan 2021 | Possinger, Paul V. | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review correspondence from APER regarding renewable projects (0.50); Draft letter in response to same (0.70). | 2.90 | 2,288.10 |
| **Communications with Claimholders Sub-Total** | | | | **9.20** | **$7,258.80** |

**Communications with the CW, its Instrumentalities or Representatives – 205**

| | | | | | |
|---|---|---|---|---|---|
| 12 Jan 2021 | Possinger, Paul V. | 205 | Call with O'Melveny, Citi, Ankura regarding PREPA/LUMA issues. | 1.00 | 789.00 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **1.00** | **$789.00** |

**Documents Filed on Behalf of the Board – 206**

| | | | | | |
|---|---|---|---|---|---|
| 02 Jan 2021 | Deming, Adam L. | 206 | Draft incorrect debtor omnibus objection on behalf of PREPA (0.90); Draft sold bond omnibus objection on behalf of PREPA (1.10). | 2.00 | 1,578.00 |
| 05 Jan 2021 | Stafford, Laura | 206 | Review and analyze draft stipulations resolving ADR claims (0.30). | 0.30 | 236.70 |
| 06 Jan 2021 | Stafford, Laura | 206 | Review and revise draft stipulation regarding withdrawal of claim (0.30). | 0.30 | 236.70 |
| 06 Jan 2021 | Stafford, Laura | 206 | Review and revise draft agenda for January claim objection hearing (0.60). | 0.60 | 473.40 |
| 07 Jan 2021 | Desatnik, Daniel | 206 | Review urgent motion regarding PREPA contract rejection (0.40); Call with E. Barak on RSA memorandum (0.20); E-mail correspondence with P. Possinger on same (0.20). | 0.80 | 631.20 |
| 08 Jan 2021 | Stafford, Laura | 206 | Review and revise draft notice of withdrawal of objection. | 0.30 | 236.70 |
| 12 Jan 2021 | Possinger, Paul V. | 206 | Review motion to extend deadlines for PPOA rejection motion. | 0.30 | 236.70 |
| 12 Jan 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objections (1.20). | 1.20 | 946.80 |
| 12 Jan 2021 | Wheat, Michael K. | 206 | Draft urgent motion to extend deadlines related to PPOA rejection motion (1.80); Revise urgent motion to extend deadlines (0.20); Correspondence with local counsel regarding filing urgent motion (0.30). | 2.30 | 1,814.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 13 Jan 2021 | Stafford, Laura | 206 | Review and revise draft stipulation regarding withdrawal of claim (0.40). | 0.40 | 315.60 |
| 13 Jan 2021 | Stafford, Laura | 206 | Review and revise draft omnibus objection (0.50). | 0.50 | 394.50 |
| 14 Jan 2021 | Ovanesian, Michelle M. | 206 | Add BRG's edits to deficiency objection to be filed. | 0.20 | 157.80 |
| 18 Jan 2021 | Possinger, Paul V. | 206 | Review reply to PREPA claim objection (0.30); E-mails with E. Barak and L. Stafford regarding same (0.20). | 0.50 | 394.50 |
| 18 Jan 2021 | Deming, Adam L. | 206 | Draft AES stipulation of claim withdrawal and circulate to L. Stafford. | 0.60 | 473.40 |
| 19 Jan 2021 | Possinger, Paul V. | 206 | Review omnibus claim objections (1.10); E-mail to L. Stafford regarding same (0.20). | 1.30 | 1,025.70 |
| 20 Jan 2021 | Ovanesian, Michelle M. | 206 | Address P. Possinger' s comments to objection no. 288 and stipulation regarding withdrawal of certain claims. | 0.40 | 315.60 |
| 21 Jan 2021 | Deming, Adam L. | 206 | Edit omnibus objection on deficient claims following call with BRG. | 0.40 | 315.60 |
| 21 Jan 2021 | Stafford, Laura | 206 | Review and analyze PREPA claims for objection (0.40). | 0.40 | 315.60 |
| 21 Jan 2021 | Stafford, Laura | 206 | Revise ADR notice of impasse (0.30). | 0.30 | 236.70 |
| 22 Jan 2021 | Jones, Jennifer L. | 206 | Draft, finalize and coordinate filing regarding motion to extend briefing deadlines for Whitefish administrative expense motion. | 0.40 | 315.60 |
| 25 Jan 2021 | Ovanesian, Michelle M. | 206 | Draft PREPA objection to duplicative bond claims. | 4.20 | 3,313.80 |
| 26 Jan 2021 | Desatnik, Daniel | 206 | Review and revise LUMA protocol per P. Possinger comments (1.10); Call with E. Barak on same (0.20). | 1.30 | 1,025.70 |
| 26 Jan 2021 | Ovanesian, Michelle M. | 206 | Edit PREPA duplicate bond objection to incorporate hearing and response dates. | 0.60 | 473.40 |
| 26 Jan 2021 | Stafford, Laura | 206 | Review and revise draft motion to correct omnibus objection exhibits (0.30). | 0.30 | 236.70 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **19.90** | **$15,701.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Non-Board Court Filings – 207** | | | | | |
| 08 Jan 2021 | Rappaport, Lary Alan | 207 | Review M. Solar Generating, YFN Yabucoa Solar responses to PREPA motion to reject contract (0.20). | 0.20 | 157.80 |
| 08 Jan 2021 | Desatnik, Daniel | 207 | Begin reviewing M. Solar rejection response (2.30); Review rejection motion (1.20); Review Padilla declaration for same (0.60); Review opinion and order approving previous rejection motion (0.40). | 4.50 | 3,550.50 |
| 10 Jan 2021 | Desatnik, Daniel | 207 | Continue to review and analyze M. Solar objection (3.20); Review Dellorfano declaration (1.90). | 5.10 | 4,023.90 |
| 11 Jan 2021 | Desatnik, Daniel | 207 | Review YFN Yabucoa rejection motion response (3.80); Multiple e-mail correspondence with P. Possinger on same (0.20). | 4.00 | 3,156.00 |
| **Non-Board Court Filings Sub-Total** | | | | **13.80** | **$10,888.20** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 03 Jan 2021 | Barak, Ehud | 210 | Draft e-mail to M. Bienenstock regarding PREPA path forward and conduct research regarding same (2.80); Discuss same with P. Possinger (0.40). | 3.20 | 2,524.80 |
| 03 Jan 2021 | Possinger, Paul V. | 210 | Review and reply to e-mails regarding potential PREPA DIP loan (0.30); Call with E. Barak regarding same, plan issues (0.40); Review legislation regarding renewable energy certificates for new adversary proceeding (0.30); E-mail to O'Neill regarding same (0.20). | 1.20 | 946.80 |
| 04 Jan 2021 | Barak, Ehud | 210 | Prepare for call with Nixon regarding tax issues and SPV (0.40); Call with Nixon regarding tax issues and SPV (1.00); Review and revise PREPA path forward memorandum and related research (3.10). | 4.50 | 3,550.50 |
| 04 Jan 2021 | Firestein, Michael A. | 210 | Review and draft correspondence to M. Dale on section 305 issues for PREPA motion to dismiss (0.20). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Jan 2021 | Possinger, Paul V. | 210 | Call with Nixon Peabody regarding SPV requirements (1.00); Review materials in advance of same (0.30); Call with Whitefish counsel regarding FEMA process (0.70); Follow-up e-mail to PREPA counsel regarding same (0.20); E-mails with AES counsel regarding claim objection (0.20); Review answers to creditor questionnaire regarding potential PREPA loan (0.40); Revise certain answers (0.30); Review Puerto Rico statutes regarding renewable energy certificates (0.40). | 3.50 | 2,761.50 |
| 04 Jan 2021 | Desatnik, Daniel | 210 | Call with P. Possinger and Citi and others regarding RSA (1.00). | 1.00 | 789.00 |
| 04 Jan 2021 | Sazant, Jordan | 210 | E-mails with P. Possinger regarding admin claim motion. | 0.10 | 78.90 |
| 04 Jan 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, M. Shankweiler, R. Cohen, et al. regarding PREPA claim objection responses (0.80). | 0.80 | 631.20 |
| 05 Jan 2021 | Possinger, Paul V. | 210 | Review AES claim (0.30); E-mail to L. Stafford regarding resolving same (0.10); Review AES proof of claim (0.20); E-mail to AES counsel regarding resolution of objection (0.20); E-mails with PREPA counsel regarding Whitefish objection (0.10); E-mails with L. Stafford and E. Barak regarding objections to duplicate bond claims (0.20). | 1.10 | 867.90 |
| 05 Jan 2021 | Sazant, Jordan | 210 | E-mails with P. Possinger and A. Diaz regarding admin claim motion. | 0.10 | 78.90 |
| 05 Jan 2021 | Stafford, Laura | 210 | E-mails with M. Shankweiler and R. Cohen regarding PREPA claim objections (0.30). | 0.30 | 236.70 |
| 05 Jan 2021 | Stafford, Laura | 210 | E-mails with P. Possinger and E. Barak regarding PREPA claim objections (0.60). | 0.60 | 473.40 |
| 06 Jan 2021 | Barak, Ehud | 210 | Review and revise update e-mail to M. Bienenstock (1.80); Call with P. Possinger regarding memorandum for PREPA path forward and update e-mail to M. Bienenstock (0.50); Conduct relevant research (0.80); Call with P. Possinger regarding same (1.30). | 4.40 | 3,471.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Jan 2021 | Possinger, Paul V. | 210 | Call with E. Barak regarding PREPA enabling act (0.50); Review provisions of same (0.30); Review and revise summary of issues from E. Barak (2.20); Draft summary of pension, labor, and LUMA issues (0.30); Further review of PREPA-related statutes (1.50); Call with E. Barak regarding same (1.30). | 6.10 | 4,812.90 |
| 06 Jan 2021 | Stafford, Laura | 210 | Conference with M. Firestein, T. Mungovan, J. Alonzo, M. Dale and L. Wolf regarding work streams and assignments for Title III cases (0.60). | 0.60 | 473.40 |
| 06 Jan 2021 | Stafford, Laura | 210 | Review and analyze ADR offer contact sheet (1.10). | 1.10 | 867.90 |
| 06 Jan 2021 | Stafford, Laura | 210 | E-mails with M. Palmer regarding PREPA claim objections (0.30). | 0.30 | 236.70 |
| 06 Jan 2021 | Stafford, Laura | 210 | E-mails with M. Palmer, et al. regarding notices of presentment (0.30). | 0.30 | 236.70 |
| 06 Jan 2021 | Stafford, Laura | 210 | E-mails with M. Palmer and N. Petrov regarding agenda for January claim objection hearing (0.50). | 0.50 | 394.50 |
| 06 Jan 2021 | Stafford, Laura | 210 | Call with S. Schaefer regarding litigation claim review (0.30). | 0.30 | 236.70 |
| 06 Jan 2021 | Stafford, Laura | 210 | Review and analyze draft escrow agreement regarding avoidance actions (0.30). | 0.30 | 236.70 |
| 06 Jan 2021 | Stafford, Laura | 210 | Review and analyze draft letter regarding ACR implementation (0.60). | 0.60 | 473.40 |
| 07 Jan 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding PREPA's path forward (0.40); Review and revise memorandum (2.50); Call with J. Gerkis regarding same (0.20); Call with D. Desatnik regarding same (0.20); Call with P. Possinger regarding PREPA RSA (0.40). | 3.70 | 2,919.30 |
| 07 Jan 2021 | Gerkis, James P. | 210 | Telephone call with E. Barak regarding PREPA plan update (0.20); Correspondence with E. Barak, D. Forman and S. Hughes regarding same (0.20). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 Jan 2021 | Possinger, Paul V. | 210 | Review updated summary of PREPA enabling act issues (2.20); Call with E. Barak regarding same (0.40); E-mails with PPOA counterparty counsel regarding rejection motion (0.10); Review motion to expand page limit (0.20); E-mails with team regarding expected arguments in opposition to rejection motion (0.30); Discuss Windmar negotiation status with King Spalding (0.20); E-mails regarding LUMA funding with L. Rappaport, E. Barak (0.30); Review Brattle fee statement (0.40); Call with Citi regarding PREPA RSA status (1.00); Call with E. Barak regarding same (0.40); E-mail to E. Barak and Citi to summarize status and possible next steps (0.60); E-mails with AES and L. Stafford regarding claim objection (0.20); E-mails with A. Diaz regarding Whitefish settlement status (0.20). | 6.50 | 5,128.50 |
| 07 Jan 2021 | Deming, Adam L. | 210 | Attend call with L. Stafford and claims administrator personnel regarding claims reconciliation process for PREPA proofs of claim. | 1.00 | 789.00 |
| 07 Jan 2021 | Kim, Mee (Rina) | 210 | E-mails with P. Possinger and Board consultants regarding litigation strategy (0.10); E-mails with P. Possinger and Proskauer team regarding same (0.30); E-mails with P. Possinger, J. El Koury and K. Rifkind regarding same (0.20); E-mails with P. Possinger regarding same (0.10). | 0.70 | 552.30 |
| 07 Jan 2021 | Rochman, Matthew I. | 210 | Telephone conference with L. Stafford and BRG regarding PREPA claims reconciliation process. | 1.00 | 789.00 |
| 07 Jan 2021 | Sazant, Jordan | 210 | E-mails with P. Possinger and A. Diaz regarding admin claim motion. | 0.10 | 78.90 |
| 07 Jan 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, M. Rochman, and A. Deming regarding PREPA claims reconciliation (1.00). | 1.00 | 789.00 |
| 08 Jan 2021 | Barak, Ehud | 210 | Call with D. Brownstein and P. Possinger path forward (1.60); Follow-up with P. Possinger regarding same (0.30). | 1.90 | 1,499.10 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Jan 2021 | Dale, Margaret A. | 210 | Teleconference with P. Possinger regarding P3 data room (0.30); E-mail T. Mungovan and M. Firestein regarding same (0.10). | 0.40 | 315.60 |
| 08 Jan 2021 | Firestein, Michael A. | 210 | Telephone conference and e-mails with T. Mungovan on strategy for planned go forward issues (0.40). | 0.40 | 315.60 |
| 08 Jan 2021 | Firestein, Michael A. | 210 | Review M. Dale memorandum on data hosting for PREPA (0.20). | 0.20 | 157.80 |
| 08 Jan 2021 | Mungovan, Timothy W. | 210 | Call with M. Firestein regarding Government's termination of data room for P3 (0.20). | 0.20 | 157.80 |
| 08 Jan 2021 | Mungovan, Timothy W. | 210 | E-mails with M. Dale and M. Firestein regarding Government's termination of data room for P3 (0.10). | 0.10 | 78.90 |
| 08 Jan 2021 | Possinger, Paul V. | 210 | Prepare memorandum regarding open PREPA tasks and issues (3.20); E-mails with E. Barak regarding same (0.40); Call with D. Brownstein regarding same (0.30); Follow-up call with D. Brownstein and E. Barak regarding same (1.60); Discuss next steps with E. Barak (0.30); Call with J. El Koury and A. Figueroa regarding P3 data room issues (0.40); Discuss same with M. Dale (0.30); E-mails with R. Tague regarding collective bargaining agreement terms (0.20); E-mail to Ernst Young pension team regarding same (0.30); Initial review of objections to PPOA rejection motion (0.50). | 7.50 | 5,917.50 |
| 08 Jan 2021 | Stafford, Laura | 210 | Call with J. Sosa regarding ADR offer outreach. | 0.20 | 157.80 |
| 08 Jan 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, A. Deming, et al. regarding PREPA claim objections. | 0.30 | 236.70 |
| 08 Jan 2021 | Stevens, Elliot R. | 210 | Review PREPA financial statements (1.00). | 1.00 | 789.00 |
| 09 Jan 2021 | Dale, Margaret A. | 210 | Conference call with T. Mungovan and M. Firestein regarding P3 data room (0.30); E-mails P. Possinger regarding next steps regarding P3 (0.10). | 0.40 | 315.60 |
| 09 Jan 2021 | Firestein, Michael A. | 210 | Telephone conference with M. Dale and T. Mungovan on PREPA data hosting issues (0.30); Review strategic correspondence from M. Dale on data hosting issues (0.10). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Jan 2021 | Mungovan, Timothy W. | 210 | Call with M. Dale and M. Firestein regarding unilateral decision of AAFAF to terminate data room that P3 was using (0.30). | 0.30 | 236.70 |
| 09 Jan 2021 | Stafford, Laura | 210 | Review and analyze draft PREPA claims review analysis. | 1.30 | 1,025.70 |
| 09 Jan 2021 | Stafford, Laura | 210 | E-mails with R. Burgos regarding notice of withdrawal. | 0.10 | 78.90 |
| 10 Jan 2021 | Dale, Margaret A. | 210 | Conference call with T. Mungovan and P. Possinger regarding P3 data room (0.40); Telephone conference with C. Peterson regarding data room for P3/generation (0.20). | 0.60 | 473.40 |
| 10 Jan 2021 | Mungovan, Timothy W. | 210 | Call with P. Possinger and M. Dale regarding unilateral decision of AAFAF to terminate data room that P3 was using (0.40). | 0.40 | 315.60 |
| 10 Jan 2021 | Possinger, Paul V. | 210 | Call with M. Dale and T. Mungovan regarding P3 data room issues (0.40); E-mails with O'Melveny regarding same (0.10); Review e-mails from D. Desatnik regarding rejection motion briefing (0.10). | 0.60 | 473.40 |
| 10 Jan 2021 | Stevens, Elliot R. | 210 | Review PREPA financial statements (0.30); E-mails with E. Barak, relating to same (0.10). | 0.40 | 315.60 |
| 10 Jan 2021 | Peterson, Cathleen P. | 210 | Confer with M. Dale regarding P3 due diligence data room for generation contract award (0.20); Develop strategy for potential data room (0.10). | 0.30 | 117.00 |
| 11 Jan 2021 | Barak, Ehud | 210 | Review and revise memo regarding next steps in PREPA (3.50); Call with P. Possinger regarding P3 funding (0.30). | 3.80 | 2,998.20 |
| 11 Jan 2021 | Possinger, Paul V. | 210 | Call with Citi regarding P3 funding, other PREPA Title III issues (1.50); Follow-up call with E. Barak (0.30); Continue draft of memorandum on PREPA restructuring topics (2.30); E-mails with Ankura regarding LUMA funding (0.20); E-mails with PPOA counterparty counsel regarding briefing schedule (0.10). | 4.40 | 3,471.60 |
| 11 Jan 2021 | Palmer, Marc C. | 210 | Review and analyze responses to various PREPA omnibus objections and e-mail with L. Stafford (0.30). | 0.30 | 236.70 |
| 11 Jan 2021 | Stevens, Elliot R. | 210 | Draft edits to PREPA financial statements (3.20); E-mails with E. Barak relating to same (0.20). | 3.40 | 2,682.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Jan 2021 | Barak, Ehud | 210 | Call with Ernst Young, O'Neill, K. Rifkind, and P. Possinger regarding PREPA pension issues (1.00); Follow-up with P. Possinger regarding same (0.30); Review related documents (2.20). | 3.50 | 2,761.50 |
| 12 Jan 2021 | Barak, Ehud | 210 | Discuss PREPA research with E. Stevens (0.30). | 0.30 | 236.70 |
| 12 Jan 2021 | Dale, Margaret A. | 210 | E-mails with P. Possinger regarding AAFAF and P3 data room (0.20). | 0.20 | 157.80 |
| 12 Jan 2021 | Mungovan, Timothy W. | 210 | E-mails with P. Possinger and M. Dale regarding PREPA's and P3's response to AAFAF's unilateral change of data room (0.30). | 0.30 | 236.70 |
| 12 Jan 2021 | Possinger, Paul V. | 210 | Call with Board pension team and Ernst Young regarding next steps with PREPA pension (1.00); Follow-up call with E. Barak regarding same (0.30); Call with Citi and A. Figueroa regarding generation data room (0.80); E-mails with O'Melveny and Citi regarding same (0.30); Call with A. Figueroa and J. El Koury regarding same (0.40); Review summary of data room proposals (0.20); Final edits to memorandum regarding open PREPA work streams (0.60); E-mail to Y. Hickey regarding PPOA proposed order (0.20); Review legislative developments that could impact labor issues (0.30). | 4.10 | 3,234.90 |
| 12 Jan 2021 | Ovanesian, Michelle M. | 210 | Call with L. Stafford regarding upcoming tasks. | 0.50 | 394.50 |
| 12 Jan 2021 | Ovanesian, Michelle M. | 210 | Review BRG's slide deck regarding status of objections and objections to date. | 4.00 | 3,156.00 |
| 12 Jan 2021 | Stafford, Laura | 210 | E-mails with R. Burgos, M. Ovanesian, et al. regarding withdrawal of PREPA claims (0.30). | 0.30 | 236.70 |
| 12 Jan 2021 | Stafford, Laura | 210 | Call with M. Ovanesian regarding PREPA claims reconciliation (0.50). | 0.50 | 394.50 |
| 12 Jan 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to PREPA research (0.30). | 0.30 | 236.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Jan 2021 | Barak, Ehud | 210 | Call with M. Rodriguez regarding implementation of RSA (0.50); Follow-up with M. Diconza regarding same (0.40); Review and revise internal memo regarding same (2.60); Call with P. Possinger regarding same (0.70). | 4.20 | 3,313.80 |
| 13 Jan 2021 | Barak, Ehud | 210 | Call with PMA, O'Melveny and P. Possinger regarding PREB and PREPA authority (0.80); Call with P. Possinger regarding internal memo (0.50); Conduct research regarding preemption (2.50); E-mails regarding same with E. Stevens (0.50). | 4.30 | 3,392.70 |
| 13 Jan 2021 | Brenner, Guy | 210 | Assess new task force created by Governor to review LUMA contract. | 0.10 | 78.90 |
| 13 Jan 2021 | Possinger, Paul V. | 210 | Review revisions to memo on open work streams (1.50); Call with E. Barak regarding same (0.70); Review AAFAF deck on pension reform (0.50); Call with E. Barak regarding same (0.50); E-mail to M. Bienenstock regarding same (0.30); Call with AAFAF counsel regarding securitization strategy (0.80); E-mails with Citi regarding LUMA and exit funding needs (0.30); E-mails with Windmar counsel regarding status of negotiations (0.20); E-mails with L. Stafford to prepare for claim objection hearing on PREPA claims (0.20); E-mails with Board regarding data room alternatives for P3 (0.30); Review updates on government review of LUMA deal (0.20); E-mails with P. Hamburger regarding pension issues (0.30). | 5.80 | 4,576.20 |
| 13 Jan 2021 | Stafford, Laura | 210 | E-mails with P. Possinger and E. Barak regarding January claim objection hearing (0.40). | 0.40 | 315.60 |
| 13 Jan 2021 | Stevens, Elliot R. | 210 | E-mails with D. Desatnik, B. Blackwell, others, relating to PREPA litigation issues (0.10). | 0.10 | 78.90 |
| 14 Jan 2021 | Barak, Ehud | 210 | Review and revise memo on PREPA path forward (3.10); Discuss same with P. Possinger and D. Brownstein (0.30); Discuss same with E. Stevens (0.40); Discuss same with O'Neill (0.50). | 4.30 | 3,392.70 |
| 14 Jan 2021 | Dale, Margaret A. | 210 | Conference call with Proskauer and O'Neill regarding PREBA issues (0.40). | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Jan 2021 | Possinger, Paul V. | 210 | Call with E. Barak regarding PREPA tasks (0.30); Final changes to memo on open PREPA restructuring tasks (0.50); Call with O'Neill regarding securitization issues (0.50); Review time entries for A. Wolfe (0.20); E-mails with J. El Koury regarding same (0.20). | 1.70 | 1,341.30 |
| 14 Jan 2021 | Peterson, John A. | 210 | Call with O'Neill to discus PREBA jurisdiction and securitization issues. | 0.50 | 394.50 |
| 14 Jan 2021 | Peterson, John A. | 210 | Review and analyze PREB approval of transition charge memo. | 0.20 | 157.80 |
| 14 Jan 2021 | Stevens, Elliot R. | 210 | Call with E. Barak relating to PREPA research (0.30); Follow-up call with same relating to same (0.10). | 0.40 | 315.60 |
| 15 Jan 2021 | Possinger, Paul V. | 210 | Review resolutions and executive order regarding LUMA deal (0.40); Call with E. Barak regarding task analysis (0.20); Finalize memo to M. Bienenstock regarding same (0.40); E-mails with Brattle regarding report findings (0.20); Call with O'Melveny, Citi, Ankura regarding LUMA funding (1.30). | 2.50 | 1,972.50 |
| 18 Jan 2021 | Ovanesian, Michelle M. | 210 | Review e-mails regarding PREPA objections between L. Stafford and P. Possinger. | 0.80 | 631.20 |
| 18 Jan 2021 | Stafford, Laura | 210 | E-mails with P. Possinger, E. Barak regarding PREPA claims reconciliation (0.20). | 0.20 | 157.80 |
| 19 Jan 2021 | Barak, Ehud | 210 | PREPA team update call with P. Possinger regarding plan, restructuring support agreement status. | 0.50 | 394.50 |
| 19 Jan 2021 | Possinger, Paul V. | 210 | E-mails with Citi regarding P3 dataroom contract (0.20); E-mails with PREPA counsel regarding Windmar negotiation status (0.20); Call with E. Barak regarding pending tasks (0.40); Call with E. Barak, D. Desatnik, and E. Stevens regarding same (0.50). | 1.30 | 1,025.70 |
| 19 Jan 2021 | Desatnik, Daniel | 210 | PREPA update call with E. Barak and others (0.50). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Jan 2021 | Barak, Ehud | 210 | Review and revise letter to PREPA governing board (0.30); Discuss same with P. Possinger (0.30); Discuss same with T. Mungovan and P. Possinger (0.20); Call with A. Figueroa and Citi regarding transformation of PREPA (0.70). | 1.50 | 1,183.50 |
| 20 Jan 2021 | Mungovan, Timothy W. | 210 | E-mails with E. Barak and P. Possinger regarding draft letter to PREPA concerning its reorganization (0.30). | 0.30 | 236.70 |
| 20 Jan 2021 | Mungovan, Timothy W. | 210 | Call with E. Barak and P. Possinger regarding draft letter to PREPA concerning its reorganization (0.20). | 0.20 | 157.80 |
| 20 Jan 2021 | Mungovan, Timothy W. | 210 | Review draft letter to PREPA concerning its reorganization (0.40). | 0.40 | 315.60 |
| 20 Jan 2021 | Possinger, Paul V. | 210 | Call with Brattle regarding macroeconomic analysis (2.00); Review and revise letter to PREPA governing board (0.80); Call with A. Figueroa and Citi regarding same (0.70); Call with E. Barak regarding same (0.30); Review AAFAF pension analysis (0.20); Discuss response regarding same with E. Barak and T. Mungovan (0.20); Review government receivables report (0.20); Discuss same with D. Brownstein (0.10); E-mail to Whitefish counsel regarding briefing schedule (0.10); Review e-mail from PREPA FEMA counsel regarding Whitefish status (0.20); Review fee examiner report regarding cost of Title III (0.40); E-mail to N. Jaresko regarding pension restructuring (0.30). | 5.50 | 4,339.50 |
| 20 Jan 2021 | Sazant, Jordan | 210 | E-mails with P. Possinger regarding Whitefish administrative claim motion. | 0.10 | 78.90 |
| 20 Jan 2021 | Stevens, Elliot R. | 210 | Conference with M. Bienenstock, E. Barak, others, relating to PREPA demand projections and related issues (2.00). | 2.00 | 1,578.00 |
| 21 Jan 2021 | Barak, Ehud | 210 | Calls with P. Possinger regarding pension issues and Brattle analysis (0.50). | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 Jan 2021 | Possinger, Paul V. | 210 | Further revisions to letter to PREPA governing board (1.10); E-mails with A. Figueroa regarding same (0.20); Call with N. Jaresko regarding PREPA funding and pension issues (0.20); Calls with E. Barak regarding same, Brattle analysis (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Call with D. Brownstein regarding pension and LUMA questions (0.40); E-mails with E. Barak and McKinsey regarding Brattle report and impact on Commonwealth restructuring (0.30). | 3.30 | 2,603.70 |
| 21 Jan 2021 | Deming, Adam L. | 210 | Attend weekly claims call with claims administrator BRG (0.50); Circulate notes from same (0.10). | 0.60 | 473.40 |
| 21 Jan 2021 | Hughes, Sarah E. | 210 | Communications with J. Gerkis regarding internal meeting. | 0.40 | 315.60 |
| 21 Jan 2021 | Jones, Jennifer L. | 210 | Review memorandum concerning PREPA pending issues. | 0.40 | 315.60 |
| 21 Jan 2021 | Ovanesian, Michelle M. | 210 | Draft task list for L. Stafford regarding PREPA assignments. | 0.50 | 394.50 |
| 21 Jan 2021 | Ovanesian, Michelle M. | 210 | Meeting with BRG et al. regarding PREPA tasks. | 0.50 | 394.50 |
| 21 Jan 2021 | Sazant, Jordan | 210 | E-mails with P. Possinger and M. Small regarding administrative claim motion. | 0.20 | 157.80 |
| 21 Jan 2021 | Stafford, Laura | 210 | E-mails with A. Deming, M. Shankweiler, et al. regarding PREPA claims reconciliation (0.60). | 0.60 | 473.40 |
| 21 Jan 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, A. Deming, R. Cohen, and M. Ovanesian regarding PREPA claims reconciliation (0.50). | 0.50 | 394.50 |
| 22 Jan 2021 | Barak, Ehud | 210 | Prepare for call with O'Melveny and Ankura regarding creditors' questions (0.40); Call with O'Melveny and Ankura regarding creditors' questions (0.90); Call with P. Possinger regarding PREPA rates (0.10). | 1.40 | 1,104.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Jan 2021 | Possinger, Paul V. | 210 | Call with Brattle and McKinsey regarding PREPA rates (0.60); Follow-up call with same plus A. Wolfe (0.70); Call and e-mails with E. Barak regarding conclusions (0.20); E-mails with A. Figueroa regarding AAFAF approach to PREPA pensions (0.40); Call with E. Barak regarding same (0.20); Call with D. Brownstein regarding PREPA enabling act questions (0.30); Review enabling act receiver provisions (0.40); Call with Ankura and O'Melveny regarding Alvarez liquidity questions (0.90); Review Alvarez Marsal questions in advance of call (0.50); E-mails with Whitefish counsel and J. Jones regarding extension of deadlines on administrative claim motion (0.20); Review motion to extend deadline (0.30); Review draft ADR notice of impasse (0.20); E-mails with L. Stafford regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review BRG e-mail regarding employee situation at PREPA (0.20). | 5.50 | 4,339.50 |
| 22 Jan 2021 | Sazant, Jordan | 210 | E-mails with P. Possinger, E. Abbott, and M. Small regarding administrative claim motion. | 0.10 | 78.90 |
| 22 Jan 2021 | Stafford, Laura | 210 | E-mails with M. Shankweiler, P. Possinger, et al. regarding PREPA claims reconciliation (0.30). | 0.30 | 236.70 |
| 23 Jan 2021 | Possinger, Paul V. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | 157.80 |
| 23 Jan 2021 | Stafford, Laura | 210 | Review and revise draft PREPA presentation (0.40). | 0.40 | 315.60 |
| 24 Jan 2021 | Possinger, Paul V. | 210 | Review A. Figueroa comments to LUMA PROMESA protocol term sheet (0.70). | 0.70 | 552.30 |
| 25 Jan 2021 | Barak, Ehud | 210 | Prepare for call (0.40); Call with A. Figueroa regarding LUMA protocol (1.40); Review and revise protocol (2.20). | 4.00 | 3,156.00 |
| 25 Jan 2021 | Desatnik, Daniel | 210 | Call with P. Possinger and A. Figueroa and others regarding LUMA protocol (1.40). | 1.40 | 1,104.60 |
| 26 Jan 2021 | Barak, Ehud | 210 | Review and revise the LUMA protocol (3.70); Discuss same with P. Possinger (0.20); Discuss same with D. Desatnik (0.20). | 4.10 | 3,234.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Jan 2021 | Possinger, Paul V. | 210 | Review and revise LUMA protocol term sheet (1.50); E-mails with D. Desatnik regarding same (0.10); Call with E. Barak regarding same (0.20). | 1.80 | 1,420.20 |
| 26 Jan 2021 | Stafford, Laura | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | 552.30 |
| 26 Jan 2021 | Stafford, Laura | 210 | E-mails with A. Bargoot and E. Barak regarding PREPA claims reconciliation (0.40). | 0.40 | 315.60 |
| 26 Jan 2021 | Wheat, Michael K. | 210 | PREPA team strategy call led by P. Possinger (0.60); Correspondence with P. Possinger regarding status report deadline (0.30). | 0.90 | 710.10 |
| 27 Jan 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding PREPA's pensions (0.60); Review and revise memorandum in connection with same (3.20). | 3.80 | 2,998.20 |
| 27 Jan 2021 | Barak, Ehud | 210 | E-mails with P. Possinger regarding PPOAs (0.20); Participate on video conference with the association of PPOAs (1.20); Follow-up call with E. Barak and A. Figueroa regarding same (0.30). | 1.70 | 1,341.30 |
| 27 Jan 2021 | Possinger, Paul V. | 210 | Call with renewable energy association regarding pending renewable projects (1.20); Calls with E. Barak and A. Figueroa regarding same (0.30); Call with A. Figueroa and Y. Hickey regarding creditor Q&A session (0.80); Review and revise LUMA protocol term sheet (1.10); E-mails with A. Figueroa regarding same (0.20). | 3.60 | 2,840.40 |
| 27 Jan 2021 | Quint, Aaron D. | 210 | Attend disclosure statement call with E. Stevens and team. | 0.40 | 315.60 |
| 28 Jan 2021 | Barak, Ehud | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.90 | 1,499.10 |
| 28 Jan 2021 | Barak, Ehud | 210 | Call with Cleary regarding LUMA protocol (0.50); Follow-up with P. Possinger regarding same (0.20). | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Jan 2021 | Barak, Ehud | 210 | Call with P. Hamburger and P. Possinger regarding PREPA pensions (1.30); Follow-up calls with P. Possinger and A. Figueroa regarding same (0.50). | 1.80 | 1,420.20 |
| 28 Jan 2021 | Barak, Ehud | 210 | Call with E. Stevens regarding memorandum regarding clawback litigation (0.30); Review and revise the memorandum in connection with same (1.60). | 1.90 | 1,499.10 |
| 28 Jan 2021 | Possinger, Paul V. | 210 | Review pension FAQs for LUMA transition (0.20); Call with P. Hamburger and E. Barak regarding same (1.30); Follow-up call with E. Barak regarding same (0.20); Call with A. Figueroa regarding pension plan (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Call with P3 counsel regarding transition issues (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Review e- mail from Ernst Young regarding CBA amendments (0.20); Call with Citi regarding debt restructuring (0.50); Review and update LUMA protocol term sheet (0.40); Discuss same with E. Barak (0.20). | 5.90 | 4,655.10 |
| 28 Jan 2021 | Deming, Adam L. | 210 | Attend call with PREPA claims administrator and local counsel. | 1.00 | 789.00 |
| 28 Jan 2021 | Ovanesian, Michelle M. | 210 | Call with BRG regarding ongoing PREPA-related tasks. | 1.00 | 789.00 |
| 28 Jan 2021 | Ovanesian, Michelle M. | 210 | Update PREPA task list per call with BRG. | 0.20 | 157.80 |
| 28 Jan 2021 | Stafford, Laura | 210 | Call with M. Shankweiler, R. Cohen, A. Deming, M. Ovanesian, A. Diaz regarding PREPA claims reconciliation (1.00). | 1.00 | 789.00 |
| 29 Jan 2021 | Barak, Ehud | 210 | Call with PREPA creditors to answer questions (1.30); Follow-up call with P. Possinger regarding same (0.10); Follow-up with N. Mitchell regarding same (0.10). | 1.50 | 1,183.50 |
| 29 Jan 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding pension treatment in plan (0.50). | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Jan 2021 | Possinger, Paul V. | 210 | Review final letter to governing board regarding OMA (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | 315.60 |
| **Analysis and Strategy Sub-Total** | | | | **183.30** | **$144,504.00** |

**General Administration – 212**

| | | | | | |
|---|---|---|---|---|---|
| 04 Jan 2021 | Monforte, Angelo | 212 | UCC: Draft notices of appearance for M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, M. Dale, P. Possinger, D. Desatnik, and A. Deming. | 1.80 | 486.00 |
| 04 Jan 2021 | Petrov, Natasha B. | 212 | Review materials from D. Desatnik and L. Silvestro for disclosure statement (0.50); Conference with L. Silvestro regarding same (0.10). | 0.60 | 162.00 |
| 04 Jan 2021 | Silvestro, Lawrence T. | 212 | Review outline of PREPA disclosure statement outline (2.90); Telephone call with D. Desatnik regarding same (0.20); Call with N. Petrov regarding same (0.10); Call with N. Oloumi regarding same (0.50); Prepare statement outline and reformat to assign correct designations to cross-reference and track assignments (3.70). | 7.40 | 1,998.00 |
| 05 Jan 2021 | Monforte, Angelo | 212 | UCC: Revise dates to notices of appearance in preparation for filing per J. Roberts. | 0.40 | 108.00 |
| 05 Jan 2021 | Oloumi, Nicole K. | 212 | Calls with L. Silvestro regarding disclosure statement task list chart (0.50); Review same (0.30). | 0.80 | 216.00 |
| 05 Jan 2021 | Schaefer, Shealeen E. | 212 | Confer with L. Silvestro regarding charge tracking workflow for disclosure statement. | 0.60 | 162.00 |
| 05 Jan 2021 | Silvestro, Lawrence T. | 212 | Telephone calls with N. Oloumi regarding disclosure statement (0.50); Call with S. Schaefer regarding same (0.60); Revise disclosure statement outline and reformat to assign correct designations to cross-reference and track assignments, per D. Desatnik (3.40). | 4.50 | 1,215.00 |
| 06 Jan 2021 | Petrov, Natasha B. | 212 | Participate in weekly team meeting with D. Desatnik regarding PREPA disclosure statement (0.50); Draft memorandum to D. Desatnik regarding same (0.50). | 1.00 | 270.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06 Jan 2021 | Schaefer, Shealeen E. | 212 | Call with L. Stafford regarding litigation claim review (0.30). | 0.30 | 81.00 |
| 06 Jan 2021 | Schaefer, Shealeen E. | 212 | Confer with L. Silvestro regarding chart tracking workflow for disclosure statement. | 0.70 | 189.00 |
| 06 Jan 2021 | Silvestro, Lawrence T. | 212 | Team conference call with D. Desatnik and team to discuss case assignments related to preparation of disclosure statement (0.50); Draft minutes from team conference call regarding disclosure statement outline (0.80); Revise assignment chart (3.30); Telephone call with S. Schaefer regarding same (0.70). | 5.30 | 1,431.00 |
| 07 Jan 2021 | Cook, Alexander N. | 212 | Review disclosure statement outline for L. Silvestro (0.70); Call with L. Silvestro regarding same (0.60). | 1.30 | 351.00 |
| 07 Jan 2021 | Petrov, Natasha B. | 212 | Review updated PREPA disclosure statement work-in-progress chart from L. Silvestro (0.40); Telephone conference with L. Silvestro regarding same (0.30). | 0.70 | 189.00 |
| 07 Jan 2021 | Silvestro, Lawrence T. | 212 | Telephone call and e-mails with D. Desatnik regarding revisions of attorney assignment chart (0.40); Draft and prepare attorney assignment chart (5.30); Telephone call with N. Petrov regarding ongoing tasks related to disclosure statement (0.30); Retrieve press releases and associated filings related to PREPA plan of adjustment, per J. Alonzo (0.30); Telephone call with A. Cook regarding disclosure statement (0.60). | 6.90 | 1,863.00 |
| 08 Jan 2021 | Silvestro, Lawrence T. | 212 | Update and revise PREPA disclosure statement assignment chart (2.30). | 2.30 | 621.00 |
| 11 Jan 2021 | Monforte, Angelo | 212 | Review PREPA Title III docket for sample unopposed motions for extension of deadlines per D. Desatnik (0.30); Review internal database and compile sample unopposed motions per D. Desatnik (0.50). | 0.80 | 216.00 |
| 11 Jan 2021 | Silvestro, Lawrence T. | 212 | Update disclosure statement assignment chart (1.90). | 1.90 | 513.00 |
| 12 Jan 2021 | Cook, Alexander N. | 212 | Call with L. Silvestro regarding PREPA disclosure statement organization. | 0.30 | 81.00 |

| Client Name | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Jan 2021 | Silvestro, Lawrence T. | 212 | Confer with A. Cook regarding PREPA disclosure statement tasks (0.30); Review and reformat tasks chart (0.90). | 1.20 | 324.00 |
| 13 Jan 2021 | Cook, Alexander N. | 212 | Participate in weekly team meeting with D. Desatnik regarding PREPA disclosure statement (0.60); Compile and distribute meeting minutes for the same (1.70). | 2.30 | 621.00 |
| 13 Jan 2021 | Petrov, Natasha B. | 212 | Participate in weekly team meeting with D. Desatnik regarding PREPA disclosure statement (0.60); Draft notes regarding same (0.50). | 1.10 | 297.00 |
| 14 Jan 2021 | Cook, Alexander N. | 212 | Call with B. Blackwell regarding file management for PREPA disclosure statement. | 0.20 | 54.00 |
| 14 Jan 2021 | Cook, Alexander N. | 212 | Review PREPA disclosure statement task list (0.60); Call with L. Silvestro regarding same (0.70). | 1.30 | 351.00 |
| 14 Jan 2021 | Silvestro, Lawrence T. | 212 | Incorporate edits to disclosure statement attorney assignment chart, per D. Desatnik (0.70); Telephone call with B. Blackwell regarding disclosure statement logistics (0.60); Call with A. Cook regarding same (0.60). | 1.90 | 513.00 |
| 26 Jan 2021 | Cook, Alexander N. | 212 | Call with B. Blackwell regarding PREPA disclosure statement file management. | 0.30 | 81.00 |
| 27 Jan 2021 | Cook, Alexander N. | 212 | Prepare comparison of current and prior version of PREPA disclosure statement, per B. Blackwell. | 0.10 | 27.00 |
| 27 Jan 2021 | Cook, Alexander N. | 212 | Weekly meeting with PREPA disclosure statement team (0.40); Draft minutes for the same (0.30); Call with L. Silvestro regarding same (0.20). | 0.90 | 243.00 |
| 27 Jan 2021 | Petrov, Natasha B. | 212 | Participate in weekly team meeting with E. Stevens regarding PREPA disclosure statement (0.40); Draft notes regarding same (0.40); E-mails with E. Stevens and attorneys regarding same (0.30). | 1.10 | 297.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Jan 2021 | Silvestro, Lawrence T. | 212 | Attend meeting with E. Stevens and team regarding disclosure statement (0.40); Draft minutes and action items in connection with same (1.00); Call with A. Cook regarding same (0.20). | 1.60 | 432.00 |
| **General Administration Sub-Total** | | | | **49.60** | **$13,392.00** |

**Labor, Pension Matters – 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08 Jan 2021 | Hamburger, Paul M. | 213 | Review and revise letter in response to participant inquiry on pension benefits (0.70); Follow-up e-mails concerning edits to letter and modification for general use (0.30). | 1.00 | 789.00 |
| 11 Jan 2021 | Hamburger, Paul M. | 213 | Review PREPA rules to prepare for call regarding possible freeze. | 0.40 | 315.60 |
| 12 Jan 2021 | Hamburger, Paul M. | 213 | Review issues concerning PREPA freeze and implications to discuss with pension group (0.20); Participate in PREPA call regarding pension freeze (1.00). | 1.20 | 946.80 |
| 13 Jan 2021 | Hamburger, Paul M. | 213 | Analyze status of steering committee approach to LUMA pension contributions. | 0.20 | 157.80 |
| 28 Jan 2021 | Hamburger, Paul M. | 213 | Call with E. Barak and P. Possinger regarding PREPA alternatives (1.30); Review PREPA material to prepare for call (0.30); Prepare outline of options for LUMA consideration (0.50). | 2.10 | 1,656.90 |
| **Labor, Pension Matters Sub-Total** | | | | **4.90** | **$3,866.10** |

**Plan of Adjustment and Disclosure Statement – 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (0.70); E-mails with D. Desatnik and L. Silvestro regarding same (0.10); Internal communications with L. Silvestro regarding same (0.20); Research for draft disclosure statement (0.10). | 1.10 | 867.90 |
| 04 Jan 2021 | Desatnik, Daniel | 215 | E-mail correspondence with paralegal team regarding disclosure statement (0.20); Review L. Silvestro changes to WIP list (0.30); Call with L. Silvestro on same (0.20). | 0.70 | 552.30 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Jan 2021 | Oloumi, Nicole K. | 215 | Correspond with S. Schaefer and L. Silvestro regarding PREPA plan and disclosure statement (0.50); Confer with L. Silvestro regarding task chart regarding same (0.50); Review documents regarding same (0.40). | 1.40 | 378.00 |
| 05 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (1.40); E-mails with D. Desatnik and L. Silvestro regarding same (0.10); Internal communications with L. Silvestro regarding same (0.20); Research for draft disclosure statement (0.40). | 2.10 | 1,656.90 |
| 05 Jan 2021 | Osaben, Libbie B. | 215 | Read PR Act 83-1941. | 1.50 | 1,183.50 |
| 06 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (1.70); Internal communications with L. Silvestro regarding same (0.20); Research for draft disclosure statement (0.30); Conference call regarding logistics and strategy led by D. Desatnik regarding PREPA disclosure statement drafting (0.50); Call with L. Stafford regarding litigation coordination on disclosure statement (0.20); Revise outline regarding same (0.50). | 3.40 | 2,682.60 |
| 06 Jan 2021 | Desatnik, Daniel | 215 | Prepare for call regarding PREPA disclosure statement (0.20); Call with E. Stevens and team regarding PREPA disclosure statement (0.50). | 0.70 | 552.30 |
| 06 Jan 2021 | Sazant, Jordan | 215 | Meeting with D. Desatnik, M. Volin, M. Wheat, B. Blackwell, L. Osaben, E. Stevens, and N. Petrov regarding plan and disclosure statement. | 0.50 | 394.50 |
| 06 Jan 2021 | Stafford, Laura | 215 | Review and analyze outline for PREPA disclosure statement (1.30). | 1.30 | 1,025.70 |
| 06 Jan 2021 | Stafford, Laura | 215 | Call with B. Blackwell regarding PREPA disclosure statement (0.20). | 0.20 | 157.80 |
| 06 Jan 2021 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, others, relating to PREPA plan and disclosure statement (0.50). | 0.50 | 394.50 |
| 06 Jan 2021 | Volin, Megan R. | 215 | Weekly meeting with D. Desatnik and disclosure statement team. | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Jan 2021 | Wheat, Michael K. | 215 | Review internal documents regarding contract assumption and rejection in PREPA (2.70); Draft contract assumption and rejection section of the PREPA disclosure statement (1.50). | 4.20 | 3,313.80 |
| 06 Jan 2021 | Wheat, Michael K. | 215 | Conference led by D. Desatnik regarding progress and strategy on the PREPA disclosure statement (0.50). | 0.50 | 394.50 |
| 06 Jan 2021 | Osaben, Libbie B. | 215 | Conference call with PREPA disclosure statement team (including, among others, D. Desatnik, E. Stevens) relating to updates for the disclosure statement. | 0.50 | 394.50 |
| 07 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (0.40). | 0.40 | 315.60 |
| 07 Jan 2021 | Desatnik, Daniel | 215 | Multiple e-mail correspondence with E. Barak and others regarding disclosure statement planning (0.40); Call with L. Silvestro regarding WIP list (0.20); E-mail with L. Stafford on same (0.30); Review L. Silvestro edits to WIP list (0.30). | 1.20 | 946.80 |
| 07 Jan 2021 | Hughes, Sarah E. | 215 | Communications with J. Gerkis regarding next steps in plan and related disclosure statement. | 0.10 | 78.90 |
| 07 Jan 2021 | Stafford, Laura | 215 | E-mails with L. Wolf regarding PREPA disclosure statement (0.40). | 0.40 | 315.60 |
| 07 Jan 2021 | Stafford, Laura | 215 | E-mails with D. Desatnik, B. Blackwell, L. Wolf regarding PREPA disclosure statement (0.60). | 0.60 | 473.40 |
| 07 Jan 2021 | Wolf, Lucy C. | 215 | Edit list of adversary proceedings in PREPA disclosure statement (0.40). | 0.40 | 315.60 |
| 08 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (0.60). | 0.60 | 473.40 |
| 10 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (0.40). | 0.40 | 315.60 |
| 11 Jan 2021 | Gerkis, James P. | 215 | Correspondence with E. Barak regarding PREPA plan (0.10). | 0.10 | 78.90 |
| 11 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (0.70); Research for draft disclosure statement (0.30); Revise preliminary statement and disclosures draft excerpts (0.60). | 1.60 | 1,262.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Jan 2021 | Stevens, Elliot R. | 215 | Review materials for PREPA disclosure statement (0.40). | 0.40 | 315.60 |
| 11 Jan 2021 | Wolf, Lucy C. | 215 | Updates to summaries of adversary proceedings in PREPA disclosure statement. | 1.40 | 1,104.60 |
| 12 Jan 2021 | Barak, Ehud | 215 | Review and revise memo regarding next steps in PREPA and confirmation issues. | 2.60 | 2,051.40 |
| 12 Jan 2021 | Gerkis, James P. | 215 | Correspondence with E. Barak, et al., regarding PREPA plan (0.10). | 0.10 | 78.90 |
| 12 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (1.20). | 1.20 | 946.80 |
| 12 Jan 2021 | Desatnik, Daniel | 215 | Respond to e-mail and gather materials for preparation of disclosure statement. | 0.50 | 394.50 |
| 12 Jan 2021 | Hughes, Sarah E. | 215 | Communications with J. Gerkis regarding next steps in matter. | 0.10 | 78.90 |
| 12 Jan 2021 | Sazant, Jordan | 215 | E-mails with D. Desatnik regarding plan and disclosure statement. | 0.10 | 78.90 |
| 12 Jan 2021 | Stafford, Laura | 215 | Review and comment on list of cases for inclusion in PREPA disclosure statement (0.30). | 0.30 | 236.70 |
| 12 Jan 2021 | Stevens, Elliot R. | 215 | Draft PREPA disclosure statement introduction (4.30). | 4.30 | 3,392.70 |
| 12 Jan 2021 | Volin, Megan R. | 215 | Review disclosure statement outline and Commonwealth disclosure statement to determine initial information and documents needed. | 1.30 | 1,025.70 |
| 12 Jan 2021 | Wheat, Michael K. | 215 | Review internal documents relating to assigned sections in disclosure section (1.40); Revise voting procedures and claim sections for disclosure statement (0.80). | 2.20 | 1,735.80 |
| 12 Jan 2021 | Osaben, Libbie B. | 215 | Review D. Desatnik's e-mail regarding the Puerto Rico's 2016 financial information and operating data report (0.10); Review Puerto Rico's 2016 financial information and operating data report for relevant information to include in the PREPA disclosure statement (0.40). | 0.50 | 394.50 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (3.40); Research for draft disclosure statement (0.80); Conference call with D. Desatnik and case team regarding logistics and revisions to disclosure statement (0.60). | 4.80 | 3,787.20 |
| 13 Jan 2021 | Desatnik, Daniel | 215 | Call with E. Stevens and others regarding PREPA disclosure statement (0.60); Multiple e-mail correspondence with team on same (0.80). | 1.40 | 1,104.60 |
| 13 Jan 2021 | Sazant, Jordan | 215 | Draft disclosure statement (1.30); Meeting with D. Desatnik, E. Stevens, B. Blackwell, M. Volin, M. Wheat, and L. Osaben regarding same (0.60). | 1.90 | 1,499.10 |
| 13 Jan 2021 | Stafford, Laura | 215 | Call with D. Desatnik, B. Blackwell, L. Wolf, and PREPA disclosure statement team regarding disclosure statement preparation (partial) (0.30). | 0.30 | 236.70 |
| 13 Jan 2021 | Volin, Megan R. | 215 | Participate weekly call with disclosure statement team and D. Desatnik. | 0.60 | 473.40 |
| 13 Jan 2021 | Wheat, Michael K. | 215 | Review internal documents regarding assumption and rejection matters in PREPA (2.90); Draft assumption and rejection section of the disclosure statement (1.30). | 4.20 | 3,313.80 |
| 13 Jan 2021 | Wheat, Michael K. | 215 | Bi-weekly PREPA disclosure statement team update call led by D. Desatnik (0.60). | 0.60 | 473.40 |
| 13 Jan 2021 | Wolf, Lucy C. | 215 | Update summaries of adversary proceedings in PREPA disclosure statement (0.30); Call with D. Desatnik and team concerning PREPA disclosure statement updates (0.60). | 0.90 | 710.10 |
| 13 Jan 2021 | Osaben, Libbie B. | 215 | Conference call with PREPA disclosure statement team (including, among others, D. Desatnik, E. Stevens) relating to updates on the disclosure statement (0.60); Review the PREPA disclosure statement Shell (0.20); Review various documents for information to include in the general information section of the PREPA disclosure statement (2.00). | 2.80 | 2,209.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (0.30); Conference with L. Silvestro regarding same (0.60); Conference call with A. Cook regarding same (0.20); Conference call regarding logistics and strategy led by D. Desatnik regarding PREPA disclosure statement (1.00); Revise outline regarding same (0.30). | 2.40 | 1,893.60 |
| 14 Jan 2021 | Desatnik, Daniel | 215 | Call with L. Stafford and others regarding litigation summaries for disclosure statement (1.00); Compile materials for same (0.30). | 1.30 | 1,025.70 |
| 14 Jan 2021 | Jones, Jennifer L. | 215 | Conference with O'Neill regarding plan strategy. | 0.50 | 394.50 |
| 14 Jan 2021 | Stafford, Laura | 215 | Call with D. Desatnik, E. Stevens, B. Blackwell, and L. Wolf regarding PREPA disclosure statement (1.00). | 1.00 | 789.00 |
| 14 Jan 2021 | Stevens, Elliot R. | 215 | Conference call with D. Desatnik, L. Stafford, others, relating to PREPA disclosure statement issues (1.00). | 1.00 | 789.00 |
| 14 Jan 2021 | Wheat, Michael K. | 215 | Research regarding assumption and rejection matters in PREPA (1.60); Draft assumption and rejection section of disclosure statement (2.30). | 3.90 | 3,077.10 |
| 14 Jan 2021 | Wolf, Lucy C. | 215 | Call with D. Desatnik, E. Stevens, and L. Stafford concerning updates to summaries of adversary proceedings in PREPA disclosure statement. | 1.00 | 789.00 |
| 15 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (0.60). | 0.60 | 473.40 |
| 15 Jan 2021 | Stevens, Elliot R. | 215 | Call with E. Barak relating to PREPA-related issues (0.60). | 0.60 | 473.40 |
| 15 Jan 2021 | Wolf, Lucy C. | 215 | Updates to summaries of adversary proceedings in PREPA disclosure statement. | 1.30 | 1,025.70 |
| 15 Jan 2021 | Wolf, Lucy C. | 215 | Draft notes concerning summaries of adversary proceedings in PREPA disclosure statement. | 1.60 | 1,262.40 |
| 17 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials and disclosure statement draft (1.90). | 1.90 | 1,499.10 |
| 18 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials and disclosure statement draft (2.40). | 2.40 | 1,893.60 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 18 Jan 2021 | Stafford, Laura | 215 | Review and analyze case list and introductory notes for PREPA disclosure statement (0.80). | 0.80 | 631.20 |
| 18 Jan 2021 | Wolf, Lucy C. | 215 | Updates to summaries of adversary proceedings in PREPA disclosure statement. | 0.90 | 710.10 |
| 19 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (1.70). | 1.70 | 1,341.30 |
| 19 Jan 2021 | Stevens, Elliot R. | 215 | Draft PREPA disclosure statement description of claims against PREPA (1.30). | 1.30 | 1,025.70 |
| 20 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (0.80); Research for draft disclosure statement (0.60). | 1.40 | 1,104.60 |
| 20 Jan 2021 | Sazant, Jordan | 215 | Draft disclosure statement. | 3.20 | 2,524.80 |
| 20 Jan 2021 | Osaben, Libbie B. | 215 | Draft the General Information Section of the PREPA Disclosure Statement. | 1.90 | 1,499.10 |
| 21 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials and disclosure statement draft (0.90). | 0.90 | 710.10 |
| 21 Jan 2021 | Sazant, Jordan | 215 | Draft disclosure statement. | 2.80 | 2,209.20 |
| 21 Jan 2021 | Osaben, Libbie B. | 215 | Review various documents for information to include in the general information section of the PREPA disclosure statement (1.50); Draft the general information section of the PREPA disclosure statement (1.50). | 3.00 | 2,367.00 |
| 22 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (0.80). | 0.80 | 631.20 |
| 22 Jan 2021 | Sazant, Jordan | 215 | Draft disclosure statement. | 3.10 | 2,445.90 |
| 23 Jan 2021 | Volin, Megan R. | 215 | Review draft PREPA disclosure statement and related documents and begin drafting sections of disclosure statement. | 4.20 | 3,313.80 |
| 24 Jan 2021 | Sazant, Jordan | 215 | Draft disclosure statement. | 3.60 | 2,840.40 |
| 25 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials and disclosure statement draft (0.70). | 0.70 | 552.30 |
| 25 Jan 2021 | Sazant, Jordan | 215 | Edit disclosure statement (1.40); E-mails with D. Desatnik and E. Stevens regarding same (0.40). | 1.80 | 1,420.20 |
| 26 Jan 2021 | Barak, Ehud | 215 | Call with J. Gerkis and corporate team regarding PREPA's disclosure statement (0.40). | 0.40 | 315.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | Invoice Number | 21020652 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 26 Jan 2021 | Gerkis, James P. | 215 | Conference call with E. Barak, S. Hughes, P. Possinger, et al., regarding disclosure statement (0.60). | 0.60 | 473.40 |
| 26 Jan 2021 | Possinger, Paul V. | 215 | Call with J. Gerkis and S. Hughes regarding disclosure statement. | 0.60 | 473.40 |
| 26 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (0.70); Call with A. Cook to discuss logistics and coordinate document management (0.30); Coordinate with litigation team regarding updates (0.20); Call with J. Gerkis and corporate team regarding risk factors (0.40). | 1.60 | 1,262.40 |
| 26 Jan 2021 | Desatnik, Daniel | 215 | Compile relevant pleadings for preparation of litigation summaries (0.50); Review J. Sazant draft of disclosure statement preface (0.40). | 0.90 | 710.10 |
| 26 Jan 2021 | Desatnik, Daniel | 215 | Call with J. Gerkis and others regarding risk factors. | 0.40 | 315.60 |
| 26 Jan 2021 | Hughes, Sarah E. | 215 | Call with J. Gerkis and team regarding risk factors (0.60); Review e-mails regarding corporate team's tasks on disclosure statement schedule (0.20). | 0.80 | 631.20 |
| 26 Jan 2021 | Osaben, Libbie B. | 215 | Review e-mails regarding litigation updates for the disclosure statement. | 0.10 | 78.90 |
| 26 Jan 2021 | Quint, Aaron D. | 215 | Internal call with J. Gerkis and team regarding disclosure statement. | 0.40 | 315.60 |
| 26 Jan 2021 | Sazant, Jordan | 215 | E-mails with D. Desatnik and E. Stevens regarding plan and disclosure statement. | 0.10 | 78.90 |
| 26 Jan 2021 | Stevens, Elliot R. | 215 | Conference call with E. Barak, D. Desatnik, others, relating to PREPA disclosure statement (0.40). | 0.40 | 315.60 |
| 26 Jan 2021 | Victor, Seth H. | 215 | Draft litigation updates to disclosure statement (0.20); E-mails regarding same with L. Wolf, B. Blackwell, rest of team (0.10); Edit memorandum regarding same (0.20). | 0.50 | 394.50 |
| 26 Jan 2021 | Wolf, Lucy C. | 215 | Updates to summaries of adversary proceedings in PREPA disclosure statement. | 0.30 | 236.70 |

| | | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice | 21020652 |
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Number | |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 27 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials for disclosure statement draft (0.60); Research for draft disclosure statement (0.80); Participate in team status meeting led by E. Stevens (0.40). | 1.80 | 1,420.20 |
| 27 Jan 2021 | Hughes, Sarah E. | 215 | Participate in PREPA disclosure statement call with E. Stevens (0.40); Review documents regarding same sent by E. Stevens (2.80). | 3.20 | 2,524.80 |
| 27 Jan 2021 | Osaben, Libbie B. | 215 | Review B. Blackwell's e-mail regarding PREPA disclosure statement (0.10); Review B. Blackwell's e-mail regarding the PREPA disclosure statement shell (0.10); Conference call with PREPA disclosure statement team, E. Stevens and B. Blackwell regarding updates to the disclosure statement (0.40). | 0.60 | 473.40 |
| 27 Jan 2021 | Sazant, Jordan | 215 | Meeting with D. Desatnik, E. Stevens, B. Blackwell, M. Volin, M. Wheat, and L. Osaben regarding plan and disclosure statement. | 0.40 | 315.60 |
| 27 Jan 2021 | Stafford, Laura | 215 | Call with E. Stevens and B. Blackwell regarding PREPA disclosure statement (0.40). | 0.40 | 315.60 |
| 27 Jan 2021 | Stevens, Elliot R. | 215 | E-mails with D. Desatnik relating to PREPA disclosure statement issues (0.20); E-mails with N. Petrov relating to same (0.20); E-mails with S. Hughes, others, relating to same (0.40). | 0.80 | 631.20 |
| 27 Jan 2021 | Stevens, Elliot R. | 215 | Conference call with B. Blackwell and team regarding PREPA disclosure statement issues (0.40). | 0.40 | 315.60 |
| 27 Jan 2021 | Volin, Megan R. | 215 | Review historical documents related to PREPA (1.80); Weekly meeting with E. Stevens and disclosure statement team (0.40). | 2.20 | 1,735.80 |
| 27 Jan 2021 | Wheat, Michael K. | 215 | Review internal documents regarding executory contracts and unexpired leases for PREPA disclosure statement (3.30); Weekly PREPA disclosure statement team update call led by E. Stevens (0.40). | 3.70 | 2,919.30 |
| 28 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise internal reference materials and disclosure statement draft (1.10); E-mails with S. Hughes regarding risk factors (0.30). | 1.40 | 1,104.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | | | **Invoice Number** | 21020652 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 28 Jan 2021 | Hughes, Sarah E. | 215 | Correspond with B. Blackwell regarding risk factors (0.40); Review outline and excerpt of risk factors (1.00). | 1.40 | 1,104.60 |
| 29 Jan 2021 | Possinger, Paul V. | 215 | Call with E. Barak regarding pension treatment in plan (0.50); Outline potential classification and treatment of pension / labor claims (0.70). | 1.20 | 946.80 |
| 29 Jan 2021 | Blackwell, Brooke H. | 215 | Review and revise draft disclosure statement (0.70). | 0.70 | 552.30 |
| 29 Jan 2021 | Hughes, Sarah E. | 215 | Review overview of outline and excerpt of risk factors. | 0.40 | 315.60 |
| 29 Jan 2021 | Stevens, Elliot R. | 215 | E-mails with N. Petrov, others, relating to PREPA disclosure statement issues (0.10). | 0.10 | 78.90 |
| 30 Jan 2021 | Volin, Megan R. | 215 | Draft disclosure statement. | 2.40 | 1,893.60 |
| **Plan of Adjustment and Disclosure Statement Sub-Total** | | | | **137.20** | **$107,524.20** |

**Confirmation – 216**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 20 Jan 2021 | Bienenstock, Martin J. | 216 | Virtual conference with Brattle regarding PREPA confirmation issues. | 1.90 | 1,499.10 |
| **Confirmation Sub-Total** | | | | **1.90** | **$1,499.10** |

**Employment and Fee Applications – 218**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 19 Jan 2021 | Petrov, Natasha B. | 218 | Review and analyze monthly statements for Proskauer 11th interim fee application. | 0.70 | 189.00 |
| 27 Jan 2021 | Petrov, Natasha B. | 218 | Draft notice of filing of tenth interim fee application (0.40); Revise fee application (0.20). | 0.60 | 162.00 |
| 28 Jan 2021 | Petrov, Natasha B. | 218 | Review December monthly statement for Proskauer 11th interim fee application. | 0.30 | 81.00 |
| 29 Jan 2021 | Petrov, Natasha B. | 218 | Revise redactions for Proskauer r tenth interim fee applications per S. Victor. | 0.70 | 189.00 |
| **Employment and Fee Applications Sub-Total** | | | | **2.30** | **$621.00** |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | Invoice Number | 21020652 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 72.20 | 789.00 | 56,965.80 |
| Bienenstock, Martin J. | 1.90 | 789.00 | 1,499.10 |
| Brenner, Guy | 0.10 | 789.00 | 78.90 |
| Dale, Margaret A. | 2.00 | 789.00 | 1,578.00 |
| Firestein, Michael A. | 1.20 | 789.00 | 946.80 |
| Gerkis, James P. | 1.20 | 789.00 | 946.80 |
| Hamburger, Paul M. | 4.90 | 789.00 | 3,866.10 |
| Mungovan, Timothy W. | 2.20 | 789.00 | 1,735.80 |
| Possinger, Paul V. | 85.70 | 789.00 | 67,617.30 |
| Rappaport, Lary Alan | 0.20 | 789.00 | 157.80 |
| **Total Partner** | **171.60** | | **$ 135,392.40** |
| **Associate** | | | |
| Blackwell, Brooke H. | 33.90 | 789.00 | 26,747.10 |
| Deming, Adam L. | 5.60 | 789.00 | 4,418.40 |
| Desatnik, Daniel | 29.00 | 789.00 | 22,881.00 |
| Hughes, Sarah E. | 6.40 | 789.00 | 5,049.60 |
| Jones, Jennifer L. | 1.30 | 789.00 | 1,025.70 |
| Kim, Mee (Rina) | 0.70 | 789.00 | 552.30 |
| Osaben, Libbie B. | 15.10 | 789.00 | 11,913.90 |
| Ovanesian, Michelle M. | 13.60 | 789.00 | 10,730.40 |
| Palmer, Marc C. | 0.30 | 789.00 | 236.70 |
| Peterson, John A. | 0.70 | 789.00 | 552.30 |
| Quint, Aaron D. | 0.80 | 789.00 | 631.20 |
| Rochman, Matthew I. | 1.00 | 789.00 | 789.00 |
| Sazant, Jordan | 18.20 | 789.00 | 14,359.80 |
| Stafford, Laura | 23.80 | 789.00 | 18,778.20 |
| Stevens, Elliot R. | 32.30 | 789.00 | 25,484.70 |
| Victor, Seth H. | 0.50 | 789.00 | 394.50 |
| Volin, Megan R. | 11.20 | 789.00 | 8,836.80 |
| Wheat, Michael K. | 22.50 | 789.00 | 17,752.50 |
| Wolf, Lucy C. | 7.80 | 789.00 | 6,154.20 |
| **Total Associate** | **224.70** | | **$ 177,288.30** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| Matter Name | PROMESA TITLE III: PREPA *(0022)* | | | Invoice Number | 21020652 |

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **E-Discovery Attorney** | | | |
| Peterson, Cathleen P. | 0.30 | 390.00 | 117.00 |
| **Total E-Discovery Attorney** | **0.30** | | **$ 117.00** |
| **Legal Assistant** | | | |
| Cook, Alexander N. | 6.70 | 270.00 | 1,809.00 |
| Monforte, Angelo | 3.00 | 270.00 | 810.00 |
| Oloumi, Nicole K. | 2.50 | 270.00 | 675.00 |
| Petrov, Natasha B. | 6.80 | 270.00 | 1,836.00 |
| Schaefer, Shealeen E. | 1.60 | 270.00 | 432.00 |
| Silvestro, Lawrence T. | 33.00 | 270.00 | 8,910.00 |
| **Total Legal Assistant** | **53.60** | | **$ 14,472.00** |
| **Professional Fees** | **450.20** | | **$ 327,269.70** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PROMESA TITLE III: PREPA *(0022)* | **Invoice Number** | 21020652 |

## Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Lexis** | | | |
| 04 Jan 2021 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 13 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 13 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 901.00 |
| 13 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 190.00 |
| 13 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 53.00 |
| 14 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 14 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 583.00 |
| 14 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 190.00 |
| | | **Total Lexis** | **2,808.00** |
| **Westlaw** | | | |
| 29 Dec 2020 | Osaben, Libbie B. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  1  Lines Printed -  0 | 43.00 |
| 13 Jan 2021 | Stevens, Elliot R. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  2  Lines Printed -  0 | 292.00 |
| | | **Total Westlaw** | **335.00** |

## Disbursement Summary

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 3,143.00 |
| **Total Disbursements** | **$ 3,143.00** |
| | |
| **Total Billed** | **$ 330,412.70** |

| | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice** | 21020653 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | **Number** | |

**Task Summary**

| Task | Hours | Fees Incurred |
|---|---|---|
| 206 Documents Filed on Behalf of the Board | 0.30 | 236.70 |
| 210 Analysis and Strategy | 2.30 | 1,814.70 |
| **Total Fees** | **2.60** | **$ 2,051.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | | **Invoice Number** | 21020653 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 12 Jan 2021 | Dale, Margaret A. | 206 | Review and revise draft status report/informative motion (0.20); E-mails with H. Bauer and L. Stafford regarding status report (0.10). | 0.30 | 236.70 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **0.30** | **$236.70** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 04 Jan 2021 | Stafford, Laura | 210 | E-mail with M. Dale and P. Possinger regarding PREPA/PREC proceeding (0.20). | 0.20 | 157.80 |
| 05 Jan 2021 | Dale, Margaret A. | 210 | E-mails with M. Dale and P. Possinger regarding upcoming status report and extension (0.10). | 0.10 | 78.90 |
| 05 Jan 2021 | Possinger, Paul V. | 210 | E-mails with L. Stafford, et. al., regarding PREB adversary proceeding (0.20). | 0.20 | 157.80 |
| 06 Jan 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, et al. regarding PREC adversary proceeding (0.10). | 0.10 | 78.90 |
| 11 Jan 2021 | Dale, Margaret A. | 210 | E-mails with H. Bauer and L. Stafford regarding upcoming status report related to adversary proceeding (0.20). | 0.20 | 157.80 |
| 11 Jan 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, M. Dale regarding PREB case (0.20). | 0.20 | 157.80 |
| 11 Jan 2021 | Stafford, Laura | 210 | Draft extension motion regarding PREC (0.80). | 0.80 | 631.20 |
| 12 Jan 2021 | Stafford, Laura | 210 | Review and analyze draft extension motion regarding PREB adversary proceeding (0.20). | 0.20 | 157.80 |
| 12 Jan 2021 | Stafford, Laura | 210 | E-mails with H. Bauer, et al. regarding PREB adversary proceeding (0.30). | 0.30 | 236.70 |
| **Analysis and Strategy Sub-Total** | | | | **2.30** | **$1,814.70** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – PREC *(0054)* | | **Invoice Number** | 21020653 |

<br>

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Dale, Margaret A. | 0.60 | 789.00 | 473.40 |
| Possinger, Paul V. | 0.20 | 789.00 | 157.80 |
| **Total Partner** | **0.80** | | **$ 631.20** |
| **Associate** | | | |
| Stafford, Laura | 1.80 | 789.00 | 1,420.20 |
| **Total Associate** | **1.80** | | **$ 1,420.20** |
| **Professional Fees** | **2.60** | | **$ 2,051.40** |
| **Total Billed** | | | **$ 2,051.40** |

| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 24 Feb 2021 |
|---|---|---|---|---|
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | **Invoice Number** | 21019004 |

### Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 0.60 | 473.40 |
| 202 Legal Research | 5.80 | 4,576.20 |
| 206 Documents Filed on Behalf of the Board | 53.30 | 42,053.70 |
| 207 Non-Board Court Filings | 2.00 | 1,578.00 |
| 210 Analysis and Strategy | 30.60 | 24,143.40 |
| **Total Fees** | **92.30** | **$ 72,824.70** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21019004 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 06 Jan 2021 | Mungovan, Timothy W. | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 10 Jan 2021 | Mungovan, Timothy W. | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 14 Jan 2021 | Febus, Chantel L. | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | 157.80 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **0.60** | **$473.40** |
| | | | | | |
| **Legal Research – 202** | | | | | |
| 31 Jan 2021 | Curtis, Kelly | 202 | Review and analyze precedent regarding disgorgement of profits. | 5.80 | 4,576.20 |
| **Legal Research Sub-Total** | | | | **5.80** | **$4,576.20** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 11 Jan 2021 | Febus, Chantel L. | 206 | Review briefs in Vitol actions, legal memos, and other material in preparation for February 8 Vitol opposition brief and February PREPA reply brief and damages discovery. | 6.50 | 5,128.50 |
| 12 Jan 2021 | Febus, Chantel L. | 206 | Review briefs in Vitol actions, legal memos, and other material in preparation for February 8 Vitol opposition brief and February PREPA reply brief and damages discovery. | 4.50 | 3,550.50 |
| 13 Jan 2021 | Febus, Chantel L. | 206 | Prepare for February 8 Vitol opposition brief and February PREPA reply brief and damages discovery. | 4.80 | 3,787.20 |
| 14 Jan 2021 | Febus, Chantel L. | 206 | Prepare for February 8 Vitol opposition brief and February PREPA reply brief and damages discovery. | 3.80 | 2,998.20 |
| 15 Jan 2021 | Febus, Chantel L. | 206 | Prepare for February 8 Vitol opposition brief and February PREPA reply brief and damages discovery. | 4.40 | 3,471.60 |
| 19 Jan 2021 | Febus, Chantel L. | 206 | Communication with L. Stafford regarding drafting plan for PREPA's reply to Vitol's consolidated reply and opposition. | 0.30 | 236.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – VITOL *(0055)* | | Invoice Number | 21019004 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Jan 2021 | Stafford, Laura | 206 | E-mails with C. Febus regarding preparation for reply brief in Vitol (0.20). | 0.20 | 157.80 |
| 21 Jan 2021 | Febus, Chantel L. | 206 | Planning call with L. Stafford regarding PREPA's reply to Vitol's consolidated reply and opposition. | 0.30 | 236.70 |
| 26 Jan 2021 | Curtis, Kelly | 206 | Draft outline of anticipated reply to Vitol's opposition to PREPA's cross-motion for summary judgment (6.60); Call with L. Stafford regarding same (0.20). | 6.80 | 5,365.20 |
| 27 Jan 2021 | Curtis, Kelly | 206 | Draft outline of anticipated reply to Vitol's opposition to PREPA's cross-motion for summary judgment. | 1.30 | 1,025.70 |
| 27 Jan 2021 | Stafford, Laura | 206 | Review and revise Vitol anticipatory outline (0.60). | 0.60 | 473.40 |
| 28 Jan 2021 | Febus, Chantel L. | 206 | Communications with L. Stafford regarding K. Curtis draft anticipatory reply outline sections in Vitol. | 0.20 | 157.80 |
| 28 Jan 2021 | Febus, Chantel L. | 206 | Draft outline notes for arguments related to Vitol's reply. | 1.80 | 1,420.20 |
| 28 Jan 2021 | Curtis, Kelly | 206 | Draft outline of anticipated reply to Vitol's opposition to PREPA's cross-motion for summary judgment, regarding remedies (2.60); Call with L. Stafford regarding same (0.20). | 2.80 | 2,209.20 |
| 29 Jan 2021 | Febus, Chantel L. | 206 | Draft outline notes for Law 458 and deceit arguments related to Vitol's reply. | 1.70 | 1,341.30 |
| 29 Jan 2021 | Curtis, Kelly | 206 | Draft outline of anticipated reply to Vitol's opposition to PREPA's cross-motion for summary judgment, regarding remedies. | 8.00 | 6,312.00 |
| 29 Jan 2021 | Palmer, Marc C. | 206 | Review and analyze motions for summary judgment and draft portions of anticipatory outline of PREPA's reply brief. | 2.40 | 1,893.60 |
| 30 Jan 2021 | Febus, Chantel L. | 206 | Review draft anticipatory outline of PREPA's reply in Vitol and cases. | 1.70 | 1,341.30 |
| 31 Jan 2021 | Febus, Chantel L. | 206 | Review comments to draft anticipatory outline of PREPA's reply in Vitol. | 0.40 | 315.60 |
| 31 Jan 2021 | Stafford, Laura | 206 | Review and analyze draft Vitol anticipatory outline (0.80). | 0.80 | 631.20 |

**Documents Filed on Behalf of the Board Sub-Total**    **53.30**    **$42,053.70**

**Non-Board Court Filings – 207**

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21019004 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Jan 2021 | Bienenstock, Martin J. | 207 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | 1,341.30 |
| 21 Jan 2021 | Stafford, Laura | 207 | Review and analyze Vitol briefing in preparation for reply (0.30). | 0.30 | 236.70 |
| **Non-Board Court Filings Sub-Total** | | | | **2.00** | **$1,578.00** |

**Analysis and Strategy – 210**

| | | | | | |
|---|---|---|---|---|---|
| 01 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |
| 01 Jan 2021 | Firestein, Michael A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 01 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 315.60 |
| 01 Jan 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 78.90 |
| 02 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | 157.80 |
| 02 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | 552.30 |
| 02 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 315.60 |
| 02 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 315.60 |
| 02 Jan 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 03 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | 789.00 |
| 03 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |
| 03 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 315.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21019004 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | 394.50 |
| 03 Jan 2021 | Levitan, Jeffrey W. | 210 | Review file to prepare for team call (0.30); Participate in call with C. Febus, H. Bauer regarding negotiation history (0.40). | 0.70 | 552.30 |
| 03 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | 394.50 |
| 03 Jan 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 315.60 |
| 03 Jan 2021 | Rappaport, Lary Alan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | 315.60 |
| 04 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 315.60 |
| 04 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | 157.80 |
| 04 Jan 2021 | Febus, Chantel L. | 210 | Draft e-mails to M. Bienenstock for L. Rappaport, J. Levitan, and T. Mungovan to review. | 0.70 | 552.30 |
| 04 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | 157.80 |
| 04 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 315.60 |
| 04 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |
| 04 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | 157.80 |
| 04 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | 78.90 |
| 04 Jan 2021 | Levitan, Jeffrey W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21019004 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 04 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | 236.70 |
| 04 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Levitan, C. Febus, T. Mungovan regarding analysis of counterclaims, A. Kaplan's comments, next steps (0.30); Conference with J. Levitan regarding next steps (0.10); Conference with C. Febus regarding next steps (0.10); Conference with T. Mungovan regarding strategy, next steps (0.20). | 0.70 | 552.30 |
| 05 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | 1,341.30 |
| 05 Jan 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on Vitol strategy (0.20); Review multiple correspondence on settlement issues from T. Mungovan, C. Febus, and M. Bienenstock (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | 315.60 |
| 05 Jan 2021 | Levitan, Jeffrey W. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | 394.50 |
| 05 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | 315.60 |
| 05 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 394.50 |
| 05 Jan 2021 | Mungovan, Timothy W. | 210 | Review Board's opposition and cross motion for summary judgment (0.30). | 0.30 | 236.70 |
| 05 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with C. Febus, T. Mungovan, J. Levitan and M. Bienenstock regarding summary judgment brief, strategy, next steps (0.50); Review summary judgment brief (0.30); Conference M. Firestein regarding status, strategy (0.20). | 1.00 | 789.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21019004 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | 394.50 |
| 06 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | 157.80 |
| 06 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | 315.60 |
| 06 Jan 2021 | Firestein, Michael A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | 157.80 |
| 06 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | 394.50 |
| 06 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 78.90 |
| 06 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 78.90 |
| 06 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | 394.50 |
| 06 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan, M. Bienenstock, C. Febus regarding status, analysis, strategy (0.10); Conferences and e-mails with T. Mungovan regarding same (0.30); Review draft e-mail to J. El Koury regarding strategy and related e-mails with T. Mungovan regarding proposed edit (0.10); Confer with M. Firestein regarding same (0.10). | 0.60 | 473.40 |
| 07 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | 946.80 |
| 07 Jan 2021 | Levitan, Jeffrey W. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | 394.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21019004 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | 710.10 |
| 07 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | 315.60 |
| 07 Jan 2021 | Rappaport, Lary Alan | 210 | Review and edit revised draft e-mail to J. El Koury (0.10); E-mails with T. Mungovan, C. Febus, J. Levitan, M. Dale, M. Bienenstock regarding revised draft e-mail to J. El Koury, edits, strategy (0.60). | 0.70 | 552.30 |
| 08 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | 1,341.30 |
| 10 Jan 2021 | Mungovan, Timothy W. | 210 | E-mails with C. Febus regarding status of negotiations with Vitol (0.20). | 0.20 | 157.80 |
| 10 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with J. El Koury, T. Mungovan, C. Febus regarding strategy (0.10). | 0.10 | 78.90 |
| 11 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.70 | 552.30 |
| 11 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | 236.70 |
| 11 Jan 2021 | Firestein, Michael A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 11 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 11 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 11 Jan 2021 | Rappaport, Lary Alan | 210 | Conference with T. Mungovan, C. Febus regarding strategy (0.20). | 0.20 | 157.80 |
| 12 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 12 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with C. Febus, T. Mungovan regarding communication with Vitol's counsel (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – VITOL *(0055)* | | | **Invoice Number** | 21019004 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | 394.50 |
| 13 Jan 2021 | Febus, Chantel L. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | 78.90 |
| 13 Jan 2021 | Levitan, Jeffrey W. | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | 78.90 |
| 13 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 78.90 |
| 13 Jan 2021 | Mungovan, Timothy W. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | 157.80 |
| 13 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan, C. Febus, M. Bienenstock regarding status update, strategy (0.20). | 0.20 | 157.80 |
| 14 Jan 2021 | Firestein, Michael A. | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | 78.90 |
| 14 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with T. Mungovan, C. Febus, J. El Koury regarding status and strategy (0.10). | 0.10 | 78.90 |
| 21 Jan 2021 | Stafford, Laura | 210 | Call with C. Febus regarding Vitol reply brief (0.40). | 0.40 | 315.60 |
| 23 Jan 2021 | Stafford, Laura | 210 | E-mail to K. Curtis regarding preparations for Vitol reply brief (0.50). | 0.50 | 394.50 |
| 26 Jan 2021 | Stafford, Laura | 210 | Call with K. Curtis regarding Vitol reply preparation (0.20). | 0.20 | 157.80 |
| 28 Jan 2021 | Stafford, Laura | 210 | Call with K. Curtis regarding Vitol preparatory outline (0.20). | 0.20 | 157.80 |
| 28 Jan 2021 | Stafford, Laura | 210 | E-mails with M. Palmer and C. Febus regarding Vitol anticipatory outline (0.30). | 0.30 | 236.70 |
| 29 Jan 2021 | Stafford, Laura | 210 | E-mails with K. Curtis regarding Vitol reply anticipatory outline (0.50). | 0.50 | 394.50 |
| **Analysis and Strategy Sub-Total** | | | | **30.60** | **$24,143.40** |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – VITOL *(0055)* | Invoice Number | 21019004 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 1.70 | 789.00 | 1,341.30 |
| Febus, Chantel L. | 44.60 | 789.00 | 35,189.40 |
| Firestein, Michael A. | 1.10 | 789.00 | 867.90 |
| Levitan, Jeffrey W. | 2.30 | 789.00 | 1,814.70 |
| Mungovan, Timothy W. | 6.60 | 789.00 | 5,207.40 |
| Rappaport, Lary Alan | 4.90 | 789.00 | 3,866.10 |
| **Total Partner** | **61.20** | | **$ 48,286.80** |
| **Associate** | | | |
| Curtis, Kelly | 24.70 | 789.00 | 19,488.30 |
| Palmer, Marc C. | 2.40 | 789.00 | 1,893.60 |
| Stafford, Laura | 4.00 | 789.00 | 3,156.00 |
| **Total Associate** | **31.10** | | **$ 24,537.90** |
| **Professional Fees** | **92.30** | | **$ 72,824.70** |
| **Total Billed** | | | **$ 72,824.70** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date**      24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice**      21018969 |
| | | **Number** |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---:|---:|
| 206 Documents Filed on Behalf of the Board | 72.10 | 56,886.90 |
| 210 Analysis and Strategy | 111.90 | 88,289.10 |
| 212 General Administration | 12.90 | 3,483.00 |
| **Total Fees** | **196.90** | **$ 148,659.00** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21018969 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 04 Jan 2021 | Richman, Jonathan E. | 206 | Revise statement of undisputed material facts for potential dispositive motion (3.20). | 3.20 | 2,524.80 |
| 05 Jan 2021 | Richman, Jonathan E. | 206 | Revise draft of statement of undisputed material facts for potential dispositive motion (4.90). | 4.90 | 3,866.10 |
| 07 Jan 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with M. Morris and Proskauer team regarding potential dispositive motion. | 0.30 | 236.70 |
| 08 Jan 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with S. Ramachandran, M. Morris regarding potential dispositive motion (0.20); Revise statement of undisputed facts for potential dispositive motion (4.40). | 4.60 | 3,629.40 |
| 11 Jan 2021 | Ramachandran, Seetha | 206 | Review and respond to e-mails from J. Richman and M. Morris regarding expert discovery and potential dispositive motions. | 0.30 | 236.70 |
| 11 Jan 2021 | Richman, Jonathan E. | 206 | Review materials for statement of undisputed facts for potential dispositive motion (0.40). | 0.40 | 315.60 |
| 12 Jan 2021 | Ramachandran, Seetha | 206 | Call with M. Morris and J. Richman regarding potential dispositive motion. | 0.50 | 394.50 |
| 12 Jan 2021 | Richman, Jonathan E. | 206 | Teleconference with M. Morris, S. Ramachandran regarding potential dispositive motion (0.50); Draft and review e-mails with M. Morris and Proskauer team regarding potential dispositive motion (0.30); Review and revise statement of undisputed facts for potential dispositive motion (3.10). | 3.90 | 3,077.10 |
| 12 Jan 2021 | Dalsen, William D. | 206 | Review draft stipulation to extend discovery period for UTIER litigation (0.20). | 0.20 | 157.80 |
| 12 Jan 2021 | Sosa, Javier F. | 206 | Review previous draft of potential dispositive motion and begin preparing a new draft. | 2.00 | 1,578.00 |
| 13 Jan 2021 | Richman, Jonathan E. | 206 | Review documents and outlines for potential dispositive motion. | 2.80 | 2,209.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21018969 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 14 Jan 2021 | Richman, Jonathan E. | 206 | Draft and review e-mails with W. Dalsen and Proskauer team regarding issues for potential dispositive motion (0.80); Review materials for potential dispositive motion (2.10). | 2.90 | 2,288.10 |
| 14 Jan 2021 | Morris, Matthew J. | 206 | Draft outline of potential dispositive motion. | 4.10 | 3,234.90 |
| 15 Jan 2021 | Ramachandran, Seetha | 206 | E-mails to W. Dalsen and review statement of undisputed facts for potential dispositive motion. | 0.50 | 394.50 |
| 15 Jan 2021 | Richman, Jonathan E. | 206 | Review expert deposition transcripts in preparation for potential dispositive motion (1.90); Draft and review e-mails with M. Morris regarding potential dispositive motion (0.20). | 2.10 | 1,656.90 |
| 15 Jan 2021 | Morris, Matthew J. | 206 | Draft potential dispositive motion. | 6.10 | 4,812.90 |
| 16 Jan 2021 | Richman, Jonathan E. | 206 | Review deposition transcripts for potential dispositive motion. | 1.10 | 867.90 |
| 17 Jan 2021 | Richman, Jonathan E. | 206 | Review deposition transcripts for potential dispositive motion. | 2.50 | 1,972.50 |
| 19 Jan 2021 | Richman, Jonathan E. | 206 | Draft notes on points in discovery responses for purposes of potential dispositive motion (2.20); Review discovery materials for potential dispositive motion (1.20). | 3.40 | 2,682.60 |
| 20 Jan 2021 | Richman, Jonathan E. | 206 | Review materials for potential dispositive motion. | 1.20 | 946.80 |
| 21 Jan 2021 | Ramachandran, Seetha | 206 | E-mails to W. Dalsen and J. Sosa regarding statement of undisputed facts for potential dispositive motion. | 0.20 | 157.80 |
| 21 Jan 2021 | Richman, Jonathan E. | 206 | Review new First Circuit decision on police-power issues in connection with potential dispositive motion (0.40); Review materials for potential dispositive motion (1.70). | 2.10 | 1,656.90 |
| 21 Jan 2021 | Morris, Matthew J. | 206 | Draft potential dispositive motion. | 4.50 | 3,550.50 |
| 21 Jan 2021 | Sosa, Javier F. | 206 | Review draft of statement of undisputed material facts for potential dispositive motion. | 2.00 | 1,578.00 |
| 22 Jan 2021 | Richman, Jonathan E. | 206 | Review transcripts of expert depositions in connection with potential dispositive motion. | 3.70 | 2,919.30 |
| 22 Jan 2021 | Morris, Matthew J. | 206 | Draft potential dispositive motion. | 3.00 | 2,367.00 |
| 25 Jan 2021 | Ramachandran, Seetha | 206 | Review draft of statement of undisputed facts for potential dispositive motion in preparation for meeting with W. Dalsen and J. Sosa regarding same. | 2.20 | 1,735.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21018969 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 25 Jan 2021 | Richman, Jonathan E. | 206 | Revise outline of statement of undisputed material facts for potential dispositive motion (1.20). | 1.20 | 946.80 |
| 26 Jan 2021 | Ramachandran, Seetha | 206 | Review and edit statement of undisputed facts for potential dispositive motion (3.10); E-mails to UTIER regarding RFPs and Sanzillo exhibits (0.20); E-mails to W. Dalsen and others regarding same (0.20). | 3.50 | 2,761.50 |
| 26 Jan 2021 | Sosa, Javier F. | 206 | Call with W. Dalsen and S. Ramachandran regarding potential dispositive motion briefing (0.40). | 0.40 | 315.60 |
| 27 Jan 2021 | Richman, Jonathan E. | 206 | Review materials for potential dispositive motion (1.40). | 1.40 | 1,104.60 |
| 28 Jan 2021 | Richman, Jonathan E. | 206 | Review materials for statement of undisputed facts for potential dispositive motion (0.90). | 0.90 | 710.10 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **72.10** | **$56,886.90** |

**Analysis and Strategy – 210**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Jan 2021 | Richman, Jonathan E. | 210 | Revise deposition outline for expert witness. | 2.80 | 2,209.20 |
| 02 Jan 2021 | Kim, Mee (Rina) | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert deposition documents (0.20); Revise deposition outline regarding same (1.60). | 1.80 | 1,420.20 |
| 02 Jan 2021 | Morris, Matthew J. | 210 | Review J. Richman's comments on Alameda deposition outline. | 0.30 | 236.70 |
| 03 Jan 2021 | Richman, Jonathan E. | 210 | Review comments on outline for expert deposition. | 0.20 | 157.80 |
| 04 Jan 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with M. Morris, rest of Proskauer team, and C. George regarding expert deposition and issues to cover (0.60). | 0.60 | 473.40 |
| 04 Jan 2021 | Dalsen, William D. | 210 | Review deposition outline for Alameda (0.50). | 0.50 | 394.50 |
| 04 Jan 2021 | Kim, Mee (Rina) | 210 | Review and draft e-mails with J. Richman and Proskauer team regarding expert deposition documents (0.60); Review and draft e-mails with W. Dalsen regarding same (0.10). | 0.70 | 552.30 |
| 04 Jan 2021 | Morris, Matthew J. | 210 | Prepare for deposition of Alameda. | 0.90 | 710.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21018969 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Jan 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team regarding expert deposition (0.20). | 0.20 | 157.80 |
| 05 Jan 2021 | Kim, Mee (Rina) | 210 | Review e-mail with J. Richman and Proskauer team regarding expert deposition strategy (0.10). | 0.10 | 78.90 |
| 05 Jan 2021 | Morris, Matthew J. | 210 | Prepare for deposition of Alameda. | 0.20 | 157.80 |
| 06 Jan 2021 | Richman, Jonathan E. | 210 | Review materials and outlines for expert deposition. | 0.60 | 473.40 |
| 06 Jan 2021 | Morris, Matthew J. | 210 | Prepare for deposition of Alameda. | 0.10 | 78.90 |
| 09 Jan 2021 | Morris, Matthew J. | 210 | Prepare for deposition of Alameda. | 2.70 | 2,130.30 |
| 10 Jan 2021 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 1.00 | 789.00 |
| 11 Jan 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team and defense counsel regarding Alameda's postponed deposition and issues for deposition outline (0.60); Begin review of T. Sanzillo deposition transcript (1.60). | 2.20 | 1,735.80 |
| 11 Jan 2021 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.10); Review e-mails with Proskauer team and co-defendants' counsel regarding same (0.20). | 0.30 | 236.70 |
| 11 Jan 2021 | Morris, Matthew J. | 210 | Draft outline for Alameda deposition. | 7.00 | 5,523.00 |
| 12 Jan 2021 | Cooper, Scott P. | 210 | Analysis and internal e-mails regarding use of expert reports in connection with potential dispositive motion (0.60). | 0.60 | 473.40 |
| 12 Jan 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with defense counsel regarding rescheduling of depositions and extension of schedule (0.30); Draft revised scheduling order (0.40). | 0.70 | 552.30 |
| 12 Jan 2021 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.20); Review e-mails with Proskauer team and co-defendants' counsel regarding same (0.30). | 0.50 | 394.50 |
| 12 Jan 2021 | Morris, Matthew J. | 210 | Discuss motion strategy with J. Richman and S. Ramachandran (0.50); Related e-mails with same regarding same (0.30); Prepare for deposition of Alameda (0.80). | 1.60 | 1,262.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21018969 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 13 Jan 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer and O'Neill teams regarding deposition issues (0.20). | 0.20 | 157.80 |
| 13 Jan 2021 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.10). | 0.10 | 78.90 |
| 13 Jan 2021 | Morris, Matthew J. | 210 | Draft outline for Alameda deposition. | 1.80 | 1,420.20 |
| 14 Jan 2021 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.10). | 0.10 | 78.90 |
| 15 Jan 2021 | Dalsen, William D. | 210 | Correspondence with S. Ramachandran regarding potential dispositive motion (0.20). | 0.20 | 157.80 |
| 19 Jan 2021 | Kim, Mee (Rina) | 210 | Review e-mail with J. Richman and Proskauer team regarding expert deposition strategy (0.10). | 0.10 | 78.90 |
| 20 Jan 2021 | Kim, Mee (Rina) | 210 | Review and draft e-mails with J. Sosa and O'Melveny team regarding expert deposition schedule (0.10); Review and draft e-mails with M. Morris regarding same (0.10). | 0.20 | 157.80 |
| 25 Jan 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (0.20); Review materials for upcoming expert deposition (3.20). | 3.40 | 2,682.60 |
| 25 Jan 2021 | Fier, Seth D. | 210 | Review correspondence with UTIER counsel regarding expert deposition issues. | 0.70 | 552.30 |
| 25 Jan 2021 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 1.10 | 867.90 |
| 25 Jan 2021 | Sosa, Javier F. | 210 | Review deposition transcript of expert Sanzillo for document requests. | 0.30 | 236.70 |
| 26 Jan 2021 | Ramachandran, Seetha | 210 | Call with W. Dalsen and J. Sosa regarding statement of undisputed facts for potential dispositive motion and Sanzillo follow-up. | 0.40 | 315.60 |
| 26 Jan 2021 | Richman, Jonathan E. | 210 | Draft and review e-mails with Proskauer team and experts regarding discovery issues, deposition exhibits, and correction of deposition transcripts (0.60); Review materials to prepare for expert deposition (2.10). | 2.70 | 2,130.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | | | **Invoice Number** | 21018969 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Jan 2021 | Dalsen, William D. | 210 | Correspondence with S. Ramachandran regarding Sanzillo deposition follow-up requests (0.20); Call with S. Ramachandran and J. Sosa regarding potential dispositive motion and next steps (0.40). | 0.60 | 473.40 |
| 26 Jan 2021 | Kim, Mee (Rina) | 210 | Review e-mails with J. Richman and Proskauer team regarding expert deposition strategy (0.10). | 0.10 | 78.90 |
| 26 Jan 2021 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 5.50 | 4,339.50 |
| 26 Jan 2021 | Sosa, Javier F. | 210 | Review deposition outline for expert witness' deposition (2.60). | 2.60 | 2,051.40 |
| 27 Jan 2021 | Ramachandran, Seetha | 210 | E-mail to W. Rivera and e-mail to J. Richman regarding Sanzillo deposition. | 0.30 | 236.70 |
| 27 Jan 2021 | Richman, Jonathan E. | 210 | Review materials for expert deposition (1.30). | 1.30 | 1,025.70 |
| 27 Jan 2021 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 6.70 | 5,286.30 |
| 28 Jan 2021 | Ramachandran, Seetha | 210 | Review outline for Alameda deposition. | 1.60 | 1,262.40 |
| 28 Jan 2021 | Richman, Jonathan E. | 210 | Draft and review correspondence regarding expert discovery and depositions (0.60); Review materials for expert deposition (0.60). | 1.20 | 946.80 |
| 28 Jan 2021 | Kim, Mee (Rina) | 210 | Review and draft e-mails with M. Morris regarding expert deposition strategy (0.10); Review and draft e-mails with J. Sosa and O'Melveny team regarding same (0.10). | 0.20 | 157.80 |
| 28 Jan 2021 | Morris, Matthew J. | 210 | Prepare for Alameda deposition. | 6.20 | 4,891.80 |
| 29 Jan 2021 | Cooper, Scott P. | 210 | Attend portion of deposition of opposing expert, Dr. Alameda. | 4.30 | 3,392.70 |
| 29 Jan 2021 | Ramachandran, Seetha | 210 | Attend portion of Alameda deposition. | 4.50 | 3,550.50 |
| 29 Jan 2021 | Richman, Jonathan E. | 210 | Participate in portion of J. Alameda's deposition, and draft and review e-mails with M. Morris regarding deposition questions and answers. | 7.80 | 6,154.20 |
| 29 Jan 2021 | Dalsen, William D. | 210 | Attend portion of expert deposition of Dr. Alameda (2.60). | 2.60 | 2,051.40 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice Number | 21018969 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 29 Jan 2021 | Kim, Mee (Rina) | 210 | Attend part of video deposition of Dr. Jose Alameda-Lozada (7.60); Draft and review e-mails with M. Morris and Proskauer team regarding same (0.30); E-mails with M. Morris and Proskauer team regarding same (0.20). | 8.10 | 6,390.90 |
| 29 Jan 2021 | Morris, Matthew J. | 210 | Take deposition of Alameda-Lozada. | 10.10 | 7,968.90 |
| 29 Jan 2021 | Sosa, Javier F. | 210 | Attend and participate in deposition of UTIER's expert witness (Alameda) (10.10); Prepare documents and exhibits in connection with same (1.20). | 11.30 | 8,915.70 |
| **Analysis and Strategy Sub-Total** | | | | **111.90** | **$88,289.10** |

**General Administration – 212**

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail to court reporter regarding logistics for Alameda's expert deposition. | 0.20 | 54.00 |
| 04 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail to court reporter regarding status of T. Sanzillo deposition exhibits. | 0.20 | 54.00 |
| 07 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails to court reporter confirming Alameda's expert deposition. | 0.20 | 54.00 |
| 11 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails with court reporter regarding materials for expert depositions. | 0.60 | 162.00 |
| 12 Jan 2021 | Schaefer, Shealeen E. | 212 | Update case records and databases. | 1.60 | 432.00 |
| 13 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails with court reporter regarding expert depositions. | 0.30 | 81.00 |
| 16 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails to court reporter regarding Alameda's expert deposition. | 0.30 | 81.00 |
| 20 Jan 2021 | Schaefer, Shealeen E. | 212 | Update case records and databases. | 0.50 | 135.00 |
| 20 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails to court reporter regarding Alameda's January 29th expert deposition. | 0.30 | 81.00 |
| 20 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail to M. Morris regarding Alameda's January 29th expert deposition. | 0.10 | 27.00 |
| 21 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail to court reporter regarding T. Sanzillo deposition exhibits. | 0.10 | 27.00 |
| 21 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails to court reporter confirming Alameda's January 29th expert deposition. | 0.20 | 54.00 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – UTIER CBA *(0056)* | | | Invoice<br>Number | 21018969 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 21 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail to S. Ramachandran regarding T. Sanzillo deposition exhibits. | 0.10 | 27.00 |
| 22 Jan 2021 | Schaefer, Shealeen E. | 212 | Update case records and databases in connection with deposition materials. | 1.30 | 351.00 |
| 25 Jan 2021 | Schaefer, Shealeen E. | 212 | Update case records and databases in connection with deposition materials. | 1.70 | 459.00 |
| 25 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails to court reporter confirming Alameda's January 29th expert deposition. | 0.20 | 54.00 |
| 25 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail with M. Morris and attorney team regarding expert deposition exhibits. | 0.40 | 108.00 |
| 26 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail with M. Morris and attorney team regarding expert deposition exhibits. | 0.40 | 108.00 |
| 26 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail to expert A. Wolfe forwarding deposition exhibits. | 0.20 | 54.00 |
| 26 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails with court reporter regarding expert depositions. | 0.20 | 54.00 |
| 26 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail to expert M. Nadol forwarding deposition exhibits. | 0.20 | 54.00 |
| 26 Jan 2021 | Schaefer, Shealeen E. | 212 | Update expert deposition materials. | 0.80 | 216.00 |
| 27 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails to court reporter regarding Alameda deposition logistics. | 0.20 | 54.00 |
| 28 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail to all counsel forwarding corrected Jaramillo deposition transcript. | 0.10 | 27.00 |
| 28 Jan 2021 | Schaefer, Shealeen E. | 212 | Review Jaramillo deposition transcript to verify court reporter revisions. | 1.40 | 378.00 |
| 28 Jan 2021 | Schaefer, Shealeen E. | 212 | Update expert deposition materials. | 0.60 | 162.00 |
| 28 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mails with court reporter regarding Alameda deposition exhibits logistics. | 0.30 | 81.00 |
| 28 Jan 2021 | Schaefer, Shealeen E. | 212 | E-mail with M. Morris regarding Alameda's January 29th expert deposition. | 0.20 | 54.00 |
| **General Administration Sub-Total** | | | | **12.90** | **$3,483.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21018969 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Cooper, Scott P. | 4.90 | 789.00 | 3,866.10 |
| Ramachandran, Seetha | 14.00 | 789.00 | 11,046.00 |
| Richman, Jonathan E. | 66.50 | 789.00 | 52,468.50 |
| **Total Partner** | **85.40** | | **$ 67,380.60** |
| **Associate** | | | |
| Dalsen, William D. | 4.10 | 789.00 | 3,234.90 |
| Fier, Seth D. | 0.70 | 789.00 | 552.30 |
| Kim, Mee (Rina) | 12.30 | 789.00 | 9,704.70 |
| Morris, Matthew J. | 62.90 | 789.00 | 49,628.10 |
| Sosa, Javier F. | 18.60 | 789.00 | 14,675.40 |
| **Total Associate** | **98.60** | | **$ 77,795.40** |
| **Legal Assistant** | | | |
| Schaefer, Shealeen E. | 12.90 | 270.00 | 3,483.00 |
| **Total Legal Assistant** | **12.90** | | **$ 3,483.00** |
| **Professional Fees** | **196.90** | | **$ 148,659.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21018969 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 45.60 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 62.40 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 2.40 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 13.50 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 28.80 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 15.60 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 4.80 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 8.70 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 5.40 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 30.60 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 45.60 |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction Color | 62.40 |
| | **Total Reproduction Color** | | **325.80** |
| **Reproduction** | | | |
| 11 Jan 2021 | Morris, Matthew J. | Reproduction | 3.00 |
| 12 Jan 2021 | Richman, Jonathan E. | Reproduction | 7.70 |
| 12 Jan 2021 | Richman, Jonathan E. | Reproduction | 13.00 |
| 12 Jan 2021 | Richman, Jonathan E. | Reproduction | 11.70 |
| 12 Jan 2021 | Richman, Jonathan E. | Reproduction | 15.30 |
| | **Total Reproduction** | | **50.70** |
| **Westlaw** | | | |
| 27 Dec 2020 | Schaefer, Shealeen E. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  36  Lines Printed -  0 | 286.00 |
| | **Total Westlaw** | | **286.00** |
| **Messenger/Delivery** | | | |
| 11 Jan 2021 | Bienenstock, Martin J. | Vendor: Federal Express Invoice#: 724665409 Date: 1/15/2021  - - MATTHEW MORRIS 790 RIVERSIDE DR APT 8J NEW YORK NY, Tracking #: 782458796608, Shipped on 011121, Invoice #: 724665409 | 19.46 |
| | **Total Messenger/Delivery** | | **19.46** |
| **Expert Witness** | | | |
| 04 Jan 2021 | Richman, Jonathan E. | Vendor: James R. Hines Jr.; Invoice#: PRJH20210104; Date: 1/4/2021 - Consulting services in December 2020: | 6,480.00 |
| | **Total Expert Witness** | | **6,480.00** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – UTIER CBA *(0056)* | **Invoice Number** | 21018969 |

**Disbursement Summary**

| <u>Disbursements and Other Charges</u> | <u>Amount</u> |
|---|---|
| Computerized Research | 286.00 |
| Copying & Printing | 376.50 |
| Delivery Services | 19.46 |
| Expert Witness | 6,480.00 |
| **Total Disbursements** | **$ 7,161.96** |
| | |
| **Total Billed** | **$ 155,820.96** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
|---|---|---|---|
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | **Invoice Number** | 21019009 |

## Task Summary

| Task | | Hours | Fees Incurred |
|---|---|---|---|
| 212 General Administration | | 2.20 | 594.00 |
| 219 Appeal | | 361.50 | 282,836.10 |
| | **Total Fees** | **363.70** | **$ 283,430.10** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21019009 |

## Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **General Administration – 212** | | | | | |
| 05 Jan 2021 | Henderson, Laurie A. | 212 | UCC: Electronic filing with the First Circuit Court of Appeals of notices of appearance for M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, M. Dale, P. Possinger, D. Desatnik and A. Deming in Appeal No. 20-2162. | 0.80 | 216.00 |
| 14 Jan 2021 | Monforte, Angelo | 212 | PREPA Appeals: Review appellees briefs and compile authorities cited in same. | 1.40 | 378.00 |
| **General Administration Sub-Total** | | | | **2.20** | **$594.00** |
| **Appeal – 219** | | | | | |
| 03 Jan 2021 | Harris, Mark D. | 219 | EcoElectrica: Review and revise appellate brief. | 2.00 | 1,578.00 |
| 04 Jan 2021 | Harris, Mark D. | 219 | EcoElectrica: Review briefs and decision (1.90); Call with J. Roberts, P. Possinger, and team regarding answering brief outline (1.50); Call with J. Roberts regarding same (0.60). | 4.00 | 3,156.00 |
| 04 Jan 2021 | Mungovan, Timothy W. | 219 | Rivera: E-mails with L. Rappaport regarding status of answering brief in Rivera Rivera appeal (0.10). | 0.10 | 78.90 |
| 04 Jan 2021 | Possinger, Paul V. | 219 | EcoElectrica: Call with M. Harris and D. Desatnik regarding EcoElectrica appeal (1.50); E-mails with Windmar counsel regarding rejection briefing (0.20). | 1.70 | 1,341.30 |
| 04 Jan 2021 | Rappaport, Lary Alan | 219 | Rivera: E-mails with W. Sushon, D. Snell, M. Bienenstock regarding status of draft answering brief on appeal (0.20). | 0.20 | 157.80 |
| 04 Jan 2021 | Rappaport, Lary Alan | 219 | PREPA Appeals: Review First Circuit notice in UTIER and SREAEE appeal from Luma motion, related e-mails L. Stafford and P. Possinger (0.20). | 0.20 | 157.80 |
| 04 Jan 2021 | Roberts, John E. | 219 | UCC: Review / revise notices of appearance. | 0.20 | 157.80 |
| 04 Jan 2021 | Roberts, John E. | 219 | EcoElectrica: Call with M. Harris, P. Possinger, D. Desatnik, and A. Deming to discuss issues in answering brief (1.50); Call with M. Harris concerning same (0.60). | 2.10 | 1,656.90 |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | Invoice Number | 21019009 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Jan 2021 | Snell, Dietrich L. | 219 | Rivera: E-mails with L. Rappaport, M. Bienenstock about draft brief (0.20); Review Judge Swain's decision, appellants' brief and appendix (1.20). | 1.40 | 1,104.60 |
| 04 Jan 2021 | Deming, Adam L. | 219 | EcoElectrica: Prepare for call to discuss briefing outline with M. Harris, P. Possinger, J. Roberts, D. Desatnik, and M. Wheat (0.10); Attend call (1.50); Send follow-up analysis with next steps and discussion to D. Desatnik and M. Wheat (0.10). | 1.70 | 1,341.30 |
| 04 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review and revise updated short-form outline following M. Harris's feedback. | 0.60 | 473.40 |
| 04 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Prepare for call regarding EcoElectrica assumption appeal (0.30); Call with M. Harris and others on same (1.50); Revise outline per same (1.30). | 3.10 | 2,445.90 |
| 04 Jan 2021 | Stafford, Laura | 219 | PREPA Appeals: E-mails with L. Rappaport and P. Possinger regarding LUMA admin expense motion appeal (0.20). | 0.20 | 157.80 |
| 04 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Conference led by M. Harris regarding outline for EcoElectrica reply brief (partial attendance) (1.20). | 1.20 | 946.80 |
| 05 Jan 2021 | Firestein, Michael A. | 219 | UCC: Review multiple UCC filings on 9019 appeal, including disclosure statements (0.20). | 0.20 | 157.80 |
| 05 Jan 2021 | Harris, Mark D. | 219 | PREPA Appeals: E-mail with A. Deming regarding standard of review. | 0.30 | 236.70 |
| 05 Jan 2021 | Possinger, Paul V. | 219 | EcoElectrica: Review and revise updated outline for EcoElectrica appellate brief (0.60); Detailed review of EcoElectrica ruling (0.70); E-mail to appellate team regarding same (0.30). | 1.60 | 1,262.40 |
| 05 Jan 2021 | Rappaport, Lary Alan | 219 | UCC: Review UCC docketing statement on appeal (0.10). | 0.10 | 78.90 |
| 05 Jan 2021 | Rappaport, Lary Alan | 219 | Rivera: E-mails W. Sushon, D. Schnell and M. Bienenstock regarding status of draft answering brief on appeal (0.20). | 0.20 | 157.80 |
| 05 Jan 2021 | Snell, Dietrich L. | 219 | Rivera: E-mails with L. Rappaport regarding status of brief (0.10); Complete preliminary review of appellants' brief and record (1.80). | 1.90 | 1,499.10 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21019009 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Conduct research regarding operative standard of review for various issues in appeal (1.40); Review and revise draft standard of review section and circulate to team (0.70). | 2.10 | 1,656.90 |
| 05 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review P. Possinger edits to brief outline (0.20); Review records in response to P. Possinger comments (0.60); Share analysis with team (0.20). | 1.00 | 789.00 |
| 05 Jan 2021 | Desatnik, Daniel | 219 | PREPA Appeals: Review outline per P. Possinger comments (0.90); Revise per M. Harris comments (0.70); Prepare e-mail to M. Bienenstock on same (0.40); Review standard of review edits (0.60). | 2.60 | 2,051.40 |
| 05 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Research regarding novation in preparation for drafting appellate brief (2.80); Correspondence with P. Possinger and D. Desatnik regarding EcoElectrica appellate brief (0.30). | 3.10 | 2,445.90 |
| 06 Jan 2021 | Possinger, Paul V. | 219 | EcoElectrica: Review draft statement of standard of review for EcoElectrica appeal (0.30); Review e-mails regarding case law on business judgment findings (0.20). | 0.50 | 394.50 |
| 06 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Conduct further analysis of standard of review in response to M. Harris's inquiries and share results of analysis with team (0.80). | 0.80 | 631.20 |
| 06 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Research regarding novation in preparation for drafting appellate brief (3.30). | 3.30 | 2,603.70 |
| 07 Jan 2021 | Rappaport, Lary Alan | 219 | Rivera: Review underlying opinion, briefs and opening brief on appeal for review of draft answering brief (1.00). | 1.00 | 789.00 |
| 07 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Draft appellate brief regarding novation. | 2.30 | 1,814.70 |
| 08 Jan 2021 | Firestein, Michael A. | 219 | Rivera: Telephone conference with L. Rappaport on Rivera Rivera appellate status (0.10). | 0.10 | 78.90 |
| 08 Jan 2021 | Mungovan, Timothy W. | 219 | Rivera: E-mails with L. Rappaport regarding draft appellate brief in Rivera Rivera (0.20). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21019009 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08 Jan 2021 | Rappaport, Lary Alan | 219 | Rivera: E-mails with W. Sushon, A. Covucci, D. Snell, P. Possinger, T. Mungovan regarding status of draft answering brief on appeal (0.30); Review opening brief, excerpts of appendix in preparation for draft answering brief (1.20); Preliminary review of draft answering brief (0.70). | 2.20 | 1,735.80 |
| 08 Jan 2021 | Snell, Dietrich L. | 219 | Rivera: E-mails with L. Rappaport about draft brief and coordination with O'Melveny (0.40); Review O'Melveny's draft brief (1.00). | 1.40 | 1,104.60 |
| 08 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Draft novation section of the EcoElectrica reply brief regarding novation (2.20). | 2.20 | 1,735.80 |
| 09 Jan 2021 | Possinger, Paul V. | 219 | Rivera: Review draft appellee brief in Rivera-Rivera appeal (1.80); Call with L. Rappaport and D. Snell regarding same (0.70). | 2.50 | 1,972.50 |
| 09 Jan 2021 | Rappaport, Lary Alan | 219 | Rivera: Review draft answering brief (0.80); Conference with D. Snell, P. Possinger regarding draft answering brief, analysis, strategy for editing (0.70). | 1.50 | 1,183.50 |
| 09 Jan 2021 | Roberts, John E. | 219 | Rivera: Draft e-mail to D. Snell responding to questions about appellate procedure. | 0.20 | 157.80 |
| 09 Jan 2021 | Snell, Dietrich L. | 219 | Rivera: Complete review of and comment on O'Melveny's draft brief (1.20); E-mails with L. Rappaport about draft brief (0.20); Conference call with L. Rappaport, P. Possinger about editing of and commenting on draft brief (0.70); E-mails with J. Roberts about draft brief (0.20); Edit draft brief (1.80). | 4.10 | 3,234.90 |
| 10 Jan 2021 | Bienenstock, Martin J. | 219 | Rivera: Review and revise First Circuit brief regarding Rivera Rivera litigation over order dismissing complaint. | 2.80 | 2,209.20 |
| 10 Jan 2021 | Mungovan, Timothy W. | 219 | Rivera: E-mails with L. Rappaport regarding appeal brief in Rivera Rivera (0.50). | 0.50 | 394.50 |
| 10 Jan 2021 | Mungovan, Timothy W. | 219 | Rivera: E-mails with M. Bienenstock and L. Rappaport regarding appeal brief in Rivera Rivera (0.40). | 0.40 | 315.60 |
| 10 Jan 2021 | Possinger, Paul V. | 219 | Rivera: E-mails with L. Rappaport and team regarding answering brief review. | 0.30 | 236.70 |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | Invoice Number | 21019009 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10 Jan 2021 | Rappaport, Lary Alan | 219 | Rivera: Review P. Possinger, D. Snell edits and comments to draft answering brief in Rivera Rivera appeal, make additional suggested edits and comments based on appendix and opening brief (2.80); E-mails with M. Bienenstock, P. Possinger and D. Snell regarding edits and comments to draft answering brief in Rivera Rivera appeal, strategy, additional edits an comments (0.60); E-mails with W. Sushon, A. Covucci, M. Bienenstock, P. Possinger, D. Snell regarding draft answering brief, suggested edits, revisions (0.20). | 3.60 | 2,840.40 |
| 10 Jan 2021 | Snell, Dietrich L. | 219 | Rivera: Complete editing of draft brief (1.70); E-mails with L. Rappaport, P. Possinger, M. Bienenstock about draft brief and coordination with O'Melveny (0.40). | 2.10 | 1,656.90 |
| 11 Jan 2021 | Possinger, Paul V. | 219 | Rivera: Review markup of appellee brief (0.40); E-mails with O'Melveny regarding same (0.20). | 0.60 | 473.40 |
| 11 Jan 2021 | Deming, Adam L. | 219 | EcoElectrica: Attend call with D. Desatnik and M. Wheat regarding briefing deadlines (0.20); E-mails with J. Roberts regarding counsel collaboration (0.10). | 0.30 | 236.70 |
| 11 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Review outline of ECO appeal brief (0.80); Multiple e-mail correspondence with M. Harris on same (0.30); Call with A. Deming and M. Wheat on same (0.20); Begin preparation of ECO appeal brief (1.90). | 3.20 | 2,524.80 |
| 11 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Conference with D. Desatnik and A. Deming regarding EcoElectrica reply brief (0.20); Research regarding business judgment in preparation for appellate brief (2.30). | 2.50 | 1,972.50 |
| 11 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Draft business judgment section of appellate brief (1.90). | 1.90 | 1,499.10 |
| 12 Jan 2021 | Possinger, Paul V. | 219 | Rivera: Review e-mails regarding revisions to Rivera Rivera appellee brief (0.30); Review O'Melveny changes to brief (0.40). | 0.70 | 552.30 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21019009 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 12 Jan 2021 | Rappaport, Lary Alan | 219 | Rivera: E-mails with W. Sushon regarding comments to initial draft of answering brief in Rivera Rivera appeal, status of revisions to answering brief (0.10); Preliminary review of revised draft answering brief (0.70); E-mails with D. Snell and P. Possinger regarding same (0.30). | 1.10 | 867.90 |
| 12 Jan 2021 | Snell, Dietrich L. | 219 | Rivera: E-mails with L. Rappaport, P. Possinger about coordination with O'Melveny (0.30); Review new draft of brief and O'Melveny comments (0.70); E-mails with L. Rappaport with responding comments (0.30). | 1.30 | 1,025.70 |
| 12 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Begin drafting preliminary statement in ECO appeal (3.20); Begin drafting statement of issues of same (1.30); Begin drafting statement of facts of same (2.20); Begin drafting procedural history of same (1.30); Begin drafting summary of argument of same (0.50); Call with M. Wheat on same (0.30). | 8.80 | 6,943.20 |
| 12 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Call with D. Desatnik regarding appellate issues (0.30). | 0.30 | 236.70 |
| 13 Jan 2021 | Barak, Ehud | 219 | Rivera: Review and revise the Rivera Rivera brief (2.00). | 2.00 | 1,578.00 |
| 13 Jan 2021 | Possinger, Paul V. | 219 | Rivera: Review potential language for additional footnotes to Rivera Rivera brief (0.30); Call with M. Diconza regarding same (0.30); Revise brief (1.20); Discuss same with L. Rappaport (0.40); Review additional comments to brief (0.20). | 2.40 | 1,893.60 |
| 13 Jan 2021 | Rappaport, Lary Alan | 219 | Rivera: Review, edit revised draft answering brief on appeal (1.30); E-mails with P. Possinger, D. Snell regarding same, further edits (0.30) Conferences with P. Possinger regarding same (0.40); E-mails with M. Bienenstock, P. Possinger, D. Snell regarding edits and comments (0.30); E-mails with W. Sushon, A. Covucci regarding draft answering brief, revisions (0.10). | 2.40 | 1,893.60 |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | Invoice Number | 21019009 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 13 Jan 2021 | Snell, Dietrich L. | 219 | Rivera: E-mails with L. Rappaport, P. Possinger about comments responding to O'Melveny's comments on proposed edits to draft brief (0.40); Provide further comments on draft brief (0.80); E-mails with O'Melveny about return comments (0.40). | 1.60 | 1,262.40 |
| 13 Jan 2021 | Deming, Adam L. | 219 | UTIER: Revise outline of ripeness briefing section based on research. | 0.70 | 552.30 |
| 13 Jan 2021 | Deming, Adam L. | 219 | UTIER: Conduct research regarding general ripeness standards in First Circuit. | 1.10 | 867.90 |
| 13 Jan 2021 | Deming, Adam L. | 219 | UTIER: Conduct research regarding effects of separate regulatory proceedings on ripeness. | 2.60 | 2,051.40 |
| 13 Jan 2021 | Deming, Adam L. | 219 | UTIER: Conduct research regarding ripeness of Section 326 assumption and rejection motions. | 2.70 | 2,130.30 |
| 13 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Continue drafting appeal brief introduction, procedural history, fact section (4.20); Research cases on same (2.20). | 6.40 | 5,049.60 |
| 14 Jan 2021 | Firestein, Michael A. | 219 | Rivera: Review respondent's brief by Board on appeal (0.40). | 0.40 | 315.60 |
| 14 Jan 2021 | Possinger, Paul V. | 219 | Rivera: Final review of Rivera Rivera appellee brief (1.00); Call with L. Rappaport regarding same (0.20). | 1.20 | 946.80 |
| 14 Jan 2021 | Rappaport, Lary Alan | 219 | Rivera: Review revised draft answering brief in Rivera Rivera appeal, compare against prior draft and comments, and make additional revisions (1.60); E-mails with J. Roberts, D. Snell, P. Possinger, A. Covucci, M. Bienenstock regarding filing mechanics, review for additional comments and edits to Rivera Rivera draft answering brief (0.40); Conference with P. Possinger regarding edits, revisions to Rivera Rivera draft answering brief (0.20). | 2.20 | 1,735.80 |
| 14 Jan 2021 | Snell, Dietrich L. | 219 | Rivera: Review and comment on revised O'Melveny's draft brief and provide additional edits (1.20); E-mails with L. Rappaport, P. Possinger, M. Bienenstock about final edit of brief (0.40); E-mails with O'Melveny about filing of brief (0.20). | 1.80 | 1,420.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21019009 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 14 Jan 2021 | Deming, Adam L. | 219 | UTIER: Review PREB orders in case approving power supply contracts (1.10); Review PREB orders in similar cases (1.50). | 2.60 | 2,051.40 |
| 14 Jan 2021 | Deming, Adam L. | 219 | UTIER: Generate shell briefing document with headings and certificates (0.40); Draft question presented and summary of ripeness argument (1.20). | 1.60 | 1,262.40 |
| 14 Jan 2021 | Deming, Adam L. | 219 | UTIER: Draft legal standard portions of section on ripeness. | 1.80 | 1,420.20 |
| 14 Jan 2021 | Deming, Adam L. | 219 | UTIER: Conduct research regarding PREB proceedings, effect of PREB orders, and standing / intervention in PREB proceedings. | 1.90 | 1,499.10 |
| 14 Jan 2021 | Deming, Adam L. | 219 | UTIER: Conduct research regarding abstention doctrines and cases cited in opposition briefing. | 2.20 | 1,735.80 |
| 14 Jan 2021 | Desatnik, Daniel | 219 | UTIER: Continue preparation of reply brief in UTIER appeal. | 5.30 | 4,181.70 |
| 14 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Draft business judgment section of the EcoElectrica appellate brief (1.80). | 1.80 | 1,420.20 |
| 15 Jan 2021 | Barak, Ehud | 219 | PREPA Appeals: Call with D. Desatnik regarding PREPA appeals (0.20). | 0.20 | 157.80 |
| 15 Jan 2021 | Deming, Adam L. | 219 | UTIER: Draft section regarding intervention in PREB proceedings. | 2.50 | 1,972.50 |
| 15 Jan 2021 | Deming, Adam L. | 219 | UTIER: Review, revise, and circulate ripeness section to drafting team. | 1.20 | 946.80 |
| 15 Jan 2021 | Deming, Adam L. | 219 | UTIER: Review power supply contracts. | 1.70 | 1,341.30 |
| 15 Jan 2021 | Deming, Adam L. | 219 | UTIER: Draft section regarding general requirements for justiciability of 326 motions. | 2.20 | 1,735.80 |
| 15 Jan 2021 | Deming, Adam L. | 219 | UTIER: Draft section regarding effects of administrative proceedings on ripeness of related disputes. | 2.70 | 2,130.30 |
| 15 Jan 2021 | Deming, Adam L. | 219 | UTIER: Draft section regarding terms of power supply contracts and dispute ripeness. | 1.90 | 1,499.10 |
| 15 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Continue preparation of preliminary statement of ECO appeal reply (2.50); Continue preparation of fact section for same (3.10); Continue preparation of procedural history for same (1.70). | 7.30 | 5,759.70 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21019009 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 15 Jan 2021 | Desatnik, Daniel | 219 | PREPA Appeals: Call with E. Barak regarding PREPA appeals (0.20). | 0.20 | 157.80 |
| 15 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Research regarding business judgment standard for EcoElectrica appellate brief (2.70); Review internal documents regarding business judgment standard for appellate brief (0.70). | 3.40 | 2,682.60 |
| 15 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Revise business judgment section of EcoElectrica appellate brief (2.80). | 2.80 | 2,209.20 |
| 16 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Review and revise section on ripeness for ECO appeal brief. | 6.90 | 5,444.10 |
| 16 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Draft business judgment application section of EcoElectrica reply brief (4.20). | 4.20 | 3,313.80 |
| 16 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Research regarding business judgment application standard (3.40); Research regarding appellants' cases for reply brief (2.70). | 6.10 | 4,812.90 |
| 17 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review record and briefing regarding applicable standard for contract assumption (1.40); Retrieve relevant cases (0.30). | 1.70 | 1,341.30 |
| 17 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Continue to review and revise appeal brief section on ripeness (3.40); Review draft regarding business judgment section (2.30); Revise introduction and fact section per same (2.20). | 7.90 | 6,233.10 |
| 17 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Research regarding express novation (2.60); Research regarding implicit novation (3.50); Research regarding appellants case law (2.80). | 8.90 | 7,022.10 |
| 17 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Draft novation section of the EcoElectrica reply brief (3.30). | 3.30 | 2,603.70 |
| 18 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review cited cases from briefs discussing applicable standard in contract assumption motions. | 1.40 | 1,104.60 |
| 18 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Draft novation section of the EcoElectrica reply brief (3.50); Revise business judgment section of the reply brief (3.80). | 7.30 | 5,759.70 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21019009 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 19 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Conduct additional research regarding ordinary standard applicable to 365 rejection and assumption motions. | 2.60 | 2,051.40 |
| 19 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review remaining cases relied on by appellants for balance of the equity standard. | 1.90 | 1,499.10 |
| 19 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Conduct additional research regarding balance of equity standard applicable to exceptional 365 motions, and circumstances under which standard applies. | 1.60 | 1,262.40 |
| 19 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Conduct additional research regarding relationship between local regulator PREB and federal regulators, and extent of latter's jurisdiction. | 1.80 | 1,420.20 |
| 19 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Draft brief section regarding applicable standard of review for PREPA's assumption motion. | 2.70 | 2,130.30 |
| 19 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Call with M. Wheat regarding appeal brief (0.30); Review and revise section on business judgment (7.30). | 7.60 | 5,996.40 |
| 19 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Draft novation section of the EcoElectrica reply brief (2.90); Revise business judgment section of the reply brief (2.70); Call with D. Desatnik regarding appeal brief (0.30). | 5.90 | 4,655.10 |
| 20 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review and propose edits to preliminary section and summary of arguments in PREPA response brief. | 1.20 | 946.80 |
| 20 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review O'Melveny draft sections on applicable standard and business judgment. | 1.70 | 1,341.30 |
| 20 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Complete draft brief section regarding applicable standard of review for PREPA's assumption motion (0.40); Review and revise same (0.90). | 1.30 | 1,025.70 |
| 20 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review and propose edits to draft fact and procedural sections of PREPA response brief. | 3.10 | 2,445.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21019009 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 20 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Review and revise section on balance of equities of appeal brief (3.10); Review O'Melveny draft on same (1.10); Review and revise section on novation in appeal brief (2.70). | 6.90 | 5,444.10 |
| 20 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Revise novation section of the EcoElectrica reply brief (3.30); Revise business judgment section to incorporate counsel comments (2.60). | 5.90 | 4,655.10 |
| 21 Jan 2021 | Possinger, Paul V. | 219 | EcoElectrica: Review motion to reject assumed lease in another case for purposes of EcoElectrica appeal (0.20). | 0.20 | 157.80 |
| 21 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review and revise draft fact and procedural sections (1.50); Complete review of O'Melveny draft section regarding applicable standards (1.10). | 2.60 | 2,051.40 |
| 21 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Review A. Deming comments to introduction and procedural history of appeal brief (1.20); Revise appeal brief per same (1.10); Review M. Wheat comments to business judgment section (1.40); Combine sections and revise first draft (3.30); Multiple e-mail correspondence with M. Harris and team on same (0.30). | 7.30 | 5,759.70 |
| 21 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Revise novation section of the EcoElectrica brief (3.70); Revise footnotes and citations of reply brief (4.40). | 8.10 | 6,390.90 |
| 22 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Integrate O'Melveny draft briefing with current draft section regarding applicable standard (1.80); Conduct additional cuts for length (1.00); Review and revise full draft (1.20). | 4.00 | 3,156.00 |
| 22 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Review and revise brief per A. Deming and M. Wheat comments (3.40). | 3.40 | 2,682.60 |
| 22 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Revise first draft of EcoElectrica reply brief in preparation for review by appellate group (3.80). | 3.80 | 2,998.20 |
| 24 Jan 2021 | Harris, Mark D. | 219 | PREPA Appeals: Review underlying decision, opposing counsel draft, and background to begin editing appellate draft. | 5.00 | 3,945.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21019009 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 24 Jan 2021 | Possinger, Paul V. | 219 | EcoElectrica: E-mails with M. Harris, et. al., regarding EcoElectrica appeal (0.30). | 0.30 | 236.70 |
| 24 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: E-mails with M. Harris and team regarding ripeness analysis and cases (0.50); Mark up relevant cases and circulate to team (0.70); Coordinate with A. Monforte to collect and deliver case binders to M. Harris (0.40). | 1.60 | 1,262.40 |
| 24 Jan 2021 | Monforte, Angelo | 219 | Guaynabo: Review appellants' opening briefs and appellees' draft answer brief and compile cases cited in same per A. Deming (1.50); Draft index of same and label PDF files accordingly (1.80); Review and separate documents contained in joint appendix (0.40); Draft index of same and label PDF files accordingly (0.60); Coordinate printing and assembly of same into binders for delivery to M. Harris (0.30). | 4.60 | 1,242.00 |
| 25 Jan 2021 | Barak, Ehud | 219 | EcoElectrica: Call with M. Harris and P. Possinger regarding EcoElectrica appeal (0.90); Review related documents (0.30). | 1.20 | 946.80 |
| 25 Jan 2021 | Harris, Mark D. | 219 | EcoElectrica: Telephone conference with P. Possinger and team regarding EcoElectrica contract assumption. | 0.90 | 710.10 |
| 25 Jan 2021 | Possinger, Paul V. | 219 | EcoElectrica: Initial review of EcoElectrica appellate response brief (0.40); Call with M. Harris and team regarding concepts in brief (0.90). | 1.30 | 1,025.70 |
| 25 Jan 2021 | Deming, Adam L. | 219 | EcoElectrica: Attend call with M. Harris, P. Possinger, E. Barak, D. Desatnik, and M. Wheat regarding strategic questions and brief review. | 0.90 | 710.10 |
| 25 Jan 2021 | Desatnik, Daniel | 219 | EcoElectrica: Call with M. Harris and others regarding appeal brief (0.90); E-mails with same regarding same (0.10). | 1.00 | 789.00 |
| 25 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Conference regarding EcoElectrica reply brief led by M. Harris (0.90); Correspondence with D. Desatnik and A. Deming regarding EcoElectrica reply brief (0.40). | 1.30 | 1,025.70 |
| 26 Jan 2021 | Harris, Mark D. | 219 | EcoElectrica: Review draft and revise fact section. | 4.00 | 3,156.00 |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | Invoice Number | 21019009 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 27 Jan 2021 | Barak, Ehud | 219 | EcoElectrica: Call with M. Harris and litigation team regarding EcoElectrica appeal (0.40); Follow-up e-mails with S. Ma regarding same (0.10); Review related documents (0.80). | 1.30 | 1,025.70 |
| 27 Jan 2021 | Harris, Mark D. | 219 | PREPA Appeals: Revise appellate brief (4.80); Telephone conference with A. Deming regarding same (0.60); Telephone conference with E. Barak and litigation team regarding same (0.40); Call with P. Possinger regarding same (0.30). | 6.10 | 4,812.90 |
| 27 Jan 2021 | Possinger, Paul V. | 219 | EcoElectrica: Review materials for EcoElectrica appellate brief (0.20); E-mails with M. Harris, et. al., regarding same (0.30); Call with M. Harris regarding EcoElectrica appeal (0.30). | 0.80 | 631.20 |
| 27 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Attend call with S. Ma and team regarding research for appeal responses (0.40); E-mails with same regarding same (0.10). | 0.50 | 394.50 |
| 27 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Call with M. Harris regarding fact section of briefing and next steps. | 0.60 | 473.40 |
| 27 Jan 2021 | Ma, Steve | 219 | UTIER: Call with M. Harris and Proskauer team regarding research for appeal response (0.40); Research regarding the same (3.20); Review pleadings regarding the same (1.10). | 4.70 | 3,708.30 |
| 27 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Conference with EcoElectrica team led by M. Harris regarding reply brief (0.40). | 0.40 | 315.60 |
| 28 Jan 2021 | Harris, Mark D. | 219 | PREPA Appeals: Review and revise draft answering brief (6.20); Telephone conference with A. Deming regarding same (0.60); Additional call with A. Deming regarding same (0.20). | 7.00 | 5,523.00 |
| 28 Jan 2021 | Possinger, Paul V. | 219 | EcoElectrica: E-mails with EcoElectrica briefing team regarding ripeness (0.30). | 0.30 | 236.70 |
| 28 Jan 2021 | Roberts, John E. | 219 | PREPA Appeals: Research / draft response to team concerning use of Spanish translations. | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | Invoice Number | 21019009 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 28 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Further discuss applicable standard with M. Harris (0.20); Revise fact section per M. Harris's instructions (0.90). | 1.10 | 867.90 |
| 28 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Call with M. Harris to discuss applicable standard section of briefing (0.60); Conduct research for draft fact section (1.20). | 1.80 | 1,420.20 |
| 28 Jan 2021 | Ma, Steve | 219 | UTIER: Research issues regarding ripeness for appeal of PPOA assumption. | 2.10 | 1,656.90 |
| 28 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Revise novation section of the EcoElectrica reply brief (1.50). | 1.50 | 1,183.50 |
| 28 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Research novation in preparation to revise novation section of the EcoElectrica reply brief (2.20); Correspondence with local counsel regarding novation (0.40). | 2.60 | 2,051.40 |
| 29 Jan 2021 | Harris, Mark D. | 219 | EcoElectrica: Revise draft. | 2.50 | 1,972.50 |
| 29 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review amended contracts and other materials for fact section revisions. | 1.90 | 1,499.10 |
| 29 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Revise fact section portions regarding negotiation and approval of contracts (1.50); Circulate revised fact section with further updates to M. Harris (0.20). | 1.70 | 1,341.30 |
| 29 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Revise fact section portions regarding contract amendments effect on the existing contracts. | 1.90 | 1,499.10 |
| 29 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review PREB materials related to amended contract approval for fact section revisions. | 2.30 | 1,814.70 |
| 29 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Revise fact section portions regarding regulatory approval. | 1.90 | 1,499.10 |
| 29 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Review party filings for fact section revisions. | 2.20 | 1,735.80 |
| 29 Jan 2021 | Ma, Steve | 219 | UTIER: Review and comment on draft response brief to appeal of PPOA assumption. | 1.60 | 1,262.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III – MISCELLANEOUS *(0059)* | | | **Invoice Number** | 21019009 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 29 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Correspondence with A. Deming regarding revisions to the EcoElectrica reply brief (0.50); Review internal documents and update citations in the reply brief (0.80). | 1.30 | 1,025.70 |
| 30 Jan 2021 | Deming, Adam L. | 219 | PREPA: Revise applicable standard section of brief in accordance with feedback from M. Harris. | 1.40 | 1,104.60 |
| 30 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Revise EcoElectrica reply brief (3.50). | 3.50 | 2,761.50 |
| 31 Jan 2021 | Harris, Mark D. | 219 | EcoElectrica: Revise statement of facts and research same. | 2.00 | 1,578.00 |
| 31 Jan 2021 | Possinger, Paul V. | 219 | UCC: E-mail to M. Bienenstock regarding motion to dismiss UCC 9019 appeal. | 0.20 | 157.80 |
| 31 Jan 2021 | Deming, Adam L. | 219 | PREPA Appeals: Revise applicable standard section of brief in accordance with feedback from M. Harris (2.30); Circulate revised section to M. Harris and coordinate revision and delivery of related sections with M. Wheat and S. Ma (0.40). | 2.70 | 2,130.30 |
| 31 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Correspondence with A. Deming regarding revisions to the EcoElectrica reply brief (0.30); Revise EcoElectrica reply brief (3.10). | 3.40 | 2,682.60 |
| 31 Jan 2021 | Wheat, Michael K. | 219 | EcoElectrica: Research regarding novation and contract interpretation (1.30). | 1.30 | 1,025.70 |
| **Appeal Sub-Total** | | | | **361.50** | **$282,836.10** |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | Invoice Number | 21019009 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 4.70 | 789.00 | 3,708.30 |
| Bienenstock, Martin J. | 2.80 | 789.00 | 2,209.20 |
| Firestein, Michael A. | 0.70 | 789.00 | 552.30 |
| Harris, Mark D. | 33.80 | 789.00 | 26,668.20 |
| Mungovan, Timothy W. | 1.20 | 789.00 | 946.80 |
| Possinger, Paul V. | 14.60 | 789.00 | 11,519.40 |
| Rappaport, Lary Alan | 14.70 | 789.00 | 11,598.30 |
| Roberts, John E. | 2.70 | 789.00 | 2,130.30 |
| Snell, Dietrich L. | 15.60 | 789.00 | 12,308.40 |
| **Total Partner** | **90.80** | | **$ 71,641.20** |
| **Associate** | | | |
| Deming, Adam L. | 86.00 | 789.00 | 67,854.00 |
| Desatnik, Daniel | 77.90 | 789.00 | 61,463.10 |
| Ma, Steve | 8.40 | 789.00 | 6,627.60 |
| Stafford, Laura | 0.20 | 789.00 | 157.80 |
| Wheat, Michael K. | 93.60 | 789.00 | 73,850.40 |
| **Total Associate** | **266.10** | | **$ 209,952.90** |
| **Legal Assistant** | | | |
| Monforte, Angelo | 6.00 | 270.00 | 1,620.00 |
| **Total Legal Assistant** | **6.00** | | **$ 1,620.00** |
| **Litigation Support** | | | |
| Henderson, Laurie A. | 0.80 | 270.00 | 216.00 |
| **Total Litigation Support** | **0.80** | | **$ 216.00** |
| **Professional Fees** | **363.70** | | **$ 283,430.10** |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III – MISCELLANEOUS *(0059)* | Invoice Number | 21019009 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 29 Dec 2020 | Barak, Ehud | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 594.00 |
| 05 Jan 2021 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 293.00 |
| 13 Jan 2021 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 495.00 |
| 14 Jan 2021 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| 15 Jan 2021 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 396.00 |
| 18 Jan 2021 | Wheat, Michael K. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| 19 Jan 2021 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 198.00 |
| 20 Jan 2021 | Deming, Adam L. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 99.00 |
| | **Total Lexis** | | **2,471.00** |
| **Westlaw** | | | |
| 14 Jan 2021 | Monforte, Angelo | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  56  Lines Printed -  0 | 250.00 |
| 16 Jan 2021 | Wheat, Michael K. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  78  Lines Printed -  0 | 860.00 |
| | **Total Westlaw** | | **1,110.00** |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 3,581.00 |
| **Total Disbursements** | **$ 3,581.00** |
| **Total Billed** | **$ 287,011.10** |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | Invoice Number | 21018976 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 219 Appeal | 4.40 | 3,471.60 |
| **Total Fees** | **4.40** | **$ 3,471.60** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | | | Invoice Number | 21018976 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Appeal – 219** | | | | | |
| 15 Jan 2021 | Bienenstock, Martin J. | 219 | Review First Circuit op affirming denial of union request for mandamus (1.20); Report to Board regarding same (0.50). | 1.70 | 1,341.30 |
| 15 Jan 2021 | Firestein, Michael A. | 219 | Review First Circuit opinion on mandamus appeal for relevance to other matters (0.30); Draft memorandum to J. Roberts and M. Harris on same (0.10). | 0.40 | 315.60 |
| 15 Jan 2021 | Harris, Mark D. | 219 | Review appellate opinion. | 0.50 | 394.50 |
| 15 Jan 2021 | Rappaport, Lary Alan | 219 | Review UTIER appellate opinion in Case No. 20-1332 for relevance to other matters (0.20). | 0.20 | 157.80 |
| 15 Jan 2021 | Richman, Jonathan E. | 219 | Review First Circuit decision (0.30); Draft and review e-mails with J. Roberts and Proskauer team regarding same (0.10). | 0.40 | 315.60 |
| 15 Jan 2021 | Roberts, John E. | 219 | Read / analyze First Circuit's decision. | 0.50 | 394.50 |
| 17 Jan 2021 | Levitan, Jeffrey W. | 219 | Review UTIER mandamus decision for relevance to other matters (0.70). | 0.70 | 552.30 |
| **Appeal Sub-Total** | | | | **4.40** | **$3,471.60** |

| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
|---|---|---|---|
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | **Invoice Number** | 21018976 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bienenstock, Martin J. | 1.70 | 789.00 | 1,341.30 |
| Firestein, Michael A. | 0.40 | 789.00 | 315.60 |
| Harris, Mark D. | 0.50 | 789.00 | 394.50 |
| Levitan, Jeffrey W. | 0.70 | 789.00 | 552.30 |
| Rappaport, Lary Alan | 0.20 | 789.00 | 157.80 |
| Richman, Jonathan E. | 0.40 | 789.00 | 315.60 |
| Roberts, John E. | 0.50 | 789.00 | 394.50 |
| **Total Partner** | **4.40** | | **$ 3,471.60** |
| | | | |
| **Professional Fees** | **4.40** | | **$ 3,471.60** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ *(0070)* | **Invoice Number** | 21018976 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |
| 29 Dec 2020 | Rainwater, Shiloh A. | Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 297.00 |
| | **Total Lexis** | | **297.00** |
| **Westlaw** | | | |
| 27 Dec 2020 | Harris, Mark D. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  6  Lines Printed -  0 | 715.00 |
| 27 Dec 2020 | Cook, Alexander N. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  6  Lines Printed -  0 | 143.00 |
| 28 Dec 2020 | Roberts, John E. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  4  Lines Printed -  0 | 286.00 |
| 29 Dec 2020 | Wertheim, Eric R. | Connect and Comm Time -  0:00:00 WestChk and Other Trans -  45  Lines Printed -  0 | 652.00 |
| | **Total Westlaw** | | **1,796.00** |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 2,093.00 |
| **Total Disbursements** | **$ 2,093.00** |

| | |
|---|---|
| **Total Billed** | **$ 5,564.60** |

| | | |
|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | **Invoice Number** | 21020679 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 210 Analysis and Strategy | 0.60 | 473.40 |
| **Total Fees** | **0.60** | **$ 473.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | | | **Invoice Number** | 21020679 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Analysis and Strategy – 210** | | | | | |
| 13 Jan 2021 | Rosenthal, Marc Eric | 210 | Conference with PREPA (S. Guilbert) regarding status and strategy regarding earthquake and hurricane insurance adjustment and recovery. | 0.60 | 473.40 |
| **Analysis and Strategy Sub-Total** | | | | **0.60** | **$473.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA - INSURANCE COVERAGE ADVICE *(0095)* | **Invoice Number** | 21020679 |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Rosenthal, Marc Eric | 0.60 | 789.00 | 473.40 |
| **Total Partner** | **0.60** | | **$ 473.40** |
| | | | |
| **Professional Fees** | **0.60** | | **$ 473.40** |
| | | | |
| **Total Billed** | | | **$ 473.40** |

| | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21019027 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 202 Legal Research | 8.00 | 6,312.00 |
| 204 Communications with Claimholders | 1.70 | 1,341.30 |
| 206 Documents Filed on Behalf of the Board | 122.70 | 96,810.30 |
| 207 Non-Board Court Filings | 1.10 | 867.90 |
| 210 Analysis and Strategy | 21.60 | 17,042.40 |
| **Total Fees** | **155.10** | **$ 122,373.90** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21019027 |

### Description of Services Rendered

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Legal Research – 202** | | | | | |
| 05 Jan 2021 | Firestein, Michael A. | 202 | Research motion to dismiss case law on ownership issues of claims (0.40). | 0.40 | 315.60 |
| 06 Jan 2021 | Firestein, Michael A. | 202 | Research motion to dismiss issues and new case law in same (0.90). | 0.90 | 710.10 |
| 08 Jan 2021 | Firestein, Michael A. | 202 | Research motion to dismiss issues (0.70). | 0.70 | 552.30 |
| 09 Jan 2021 | Peterson, John A. | 202 | Review and analyze certain precedent for applicability to the adversary proceeding (0.40); Draft summary of findings and thoughts regarding same (0.20); E-mail correspondence with L. Rappaport regarding same (0.30). | 0.90 | 710.10 |
| 10 Jan 2021 | Firestein, Michael A. | 202 | Research motion to dismiss issues (0.40). | 0.40 | 315.60 |
| 11 Jan 2021 | Firestein, Michael A. | 202 | Research intervention order for impact on motion to dismiss (0.20); Research and draft urgent motion and proposed order on briefing schedule (0.50); Review as filed motion on briefing and related proposed briefing and related proposed order (0.20); Review uniformity briefs for research for motion to dismiss as suggested by restructuring counsel (0.30). | 1.20 | 946.80 |
| 12 Jan 2021 | Firestein, Michael A. | 202 | Research motion to dismiss issues in light of new issues raised (0.40). | 0.40 | 315.60 |
| 13 Jan 2021 | Firestein, Michael A. | 202 | Research motion to dismiss issues (0.40). | 0.40 | 315.60 |
| 14 Jan 2021 | Peterson, John A. | 202 | Research case law on the trustee's right to assert claims in avoidance actions and unsecured creditors relegation to recovering property of the estate (1.40); Draft case summaries regarding same for motion to dismiss Catesby Jones action (0.50). | 1.90 | 1,499.10 |
| 19 Jan 2021 | Firestein, Michael A. | 202 | Research meet and confer issues on amendment issues (0.20). | 0.20 | 157.80 |
| 20 Jan 2021 | Firestein, Michael A. | 202 | Review and research meet and confer correspondence on amended complaint (0.20). | 0.20 | 157.80 |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21019027 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 21 Jan 2021 | Firestein, Michael A. | 202 | Review and research meet and confer correspondence from plaintiff's counsel (0.20). | 0.20 | 157.80 |
| 22 Jan 2021 | Firestein, Michael A. | 202 | Research amendment issues for new complaint (0.20). | 0.20 | 157.80 |
| **Legal Research Sub-Total** | | | | **8.00** | **$6,312.00** |
| | | | | | |
| **Communications with Claimholders – 204** | | | | | |
| 14 Jan 2021 | Firestein, Michael A. | 204 | Review UCC correspondence on meet and confer (0.10); Board document review correspondence to plaintiff's counsel on meet and confer issues (0.10). | 0.20 | 157.80 |
| 18 Jan 2021 | Firestein, Michael A. | 204 | Review meet and confer correspondence on amendment (0.20). | 0.20 | 157.80 |
| 25 Jan 2021 | Alonzo, Julia D. | 204 | Review correspondence with opposing counsel and internal correspondence regarding motion to amend complaint (1.10); Correspond with L. Rappaport and J. Peterson regarding same (0.20). | 1.30 | 1,025.70 |
| **Communications with Claimholders Sub-Total** | | | | **1.70** | **$1,341.30** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 03 Jan 2021 | Firestein, Michael A. | 206 | Review abbreviated outline for motion to dismiss for consideration by M. Bienenstock (0.30). | 0.30 | 236.70 |
| 03 Jan 2021 | Rappaport, Lary Alan | 206 | Review draft motion to dismiss outline for M. Bienenstock, related e-mails with J. Alonzo, M. Firestein (0.20). | 0.20 | 157.80 |
| 03 Jan 2021 | Alonzo, Julia D. | 206 | Draft outline of motion to dismiss count 1 of motion to dismiss (1.80); Correspond with L. Rappaport and J. Peterson regarding same (0.10). | 1.90 | 1,499.10 |
| 03 Jan 2021 | Peterson, John A. | 206 | Draft and revise factual and procedural background section of dispositive motion to dismiss Catesby Jones complaint (3.60); Draft and revise summary of argument regarding same (2.10); Review argument section of outline and relevant internal memoranda and materials regarding same (0.40). | 6.10 | 4,812.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21019027 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Jan 2021 | Barak, Ehud | 206 | Review and revise the outline for the Catesby Jones motion to dismiss (0.90); Discuss same with L. Rappaport (0.20); Discuss same with M. Firestein and E. Barak (0.50). | 1.60 | 1,262.40 |
| 04 Jan 2021 | Bienenstock, Martin J. | 206 | Review and comment on outline for motion to dismiss Catesby Jones litigation. | 0.90 | 710.10 |
| 04 Jan 2021 | Firestein, Michael A. | 206 | Draft multiple iterations of outline for motion to dismiss (0.50); Review bankruptcy edits to short outline on motion (0.20); Review M. Bienenstock comments on motion to dismiss (0.20); Draft e-mail to L. Rappaport and J. Alonzo on strategy for motion to dismiss (0.20); Further e-mail preparation summarizing strategy to J. Alonzo on motion to dismiss (0.30); Telephone conference with L. Rappaport on motion to dismiss strategy (0.60); Draft e-mail to M. Bienenstock on strategy for motion to dismiss (0.20); Telephone conference with L. Rappaport on M. Bienenstock comments concerning strategy (0.40); Telephone conference with E. Barak and L. Rappaport on motion to dismiss strategy in light of M. Bienenstock comments (0.50); Draft e-mail to P. Possinger regarding strategy for motion to dismiss (0.20). | 3.30 | 2,603.70 |
| 04 Jan 2021 | Levitan, Jeffrey W. | 206 | Review motion to dismiss outline and background e-mail (0.40); Review comments to outline (0.20); E-mails with L. Rappaport regarding motion to dismiss (0.30). | 0.90 | 710.10 |
| 04 Jan 2021 | Possinger, Paul V. | 206 | Review draft of shortened outline for motion to dismiss (0.30); E-mails with L. Rappaport and team regarding same (0.30); Review M. Bienenstock comments (0.20); E-mails with M. Firestein and team regarding same (0.10). | 0.90 | 710.10 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21019027 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Jan 2021 | Rappaport, Lary Alan | 206 | Review, revise draft outline and summary for M. Bienenstock, make M. Firestein, P. Possinger and E. Barak revisions (1.80); E-mails with M. Firestein, J. Alonzo, J. Peterson regarding draft outline, summary, additional revisions (0.30); E-mails with J. Levitan, P. Possinger, E. Barak, M. Firestein, J. Alonzo, J. Peterson regarding draft outline, summary, strategy, revisions (0.80); Conference with M. Firestein regarding same (0.60); Conference with E. Barak regarding same (0.20); E-mails with M. Bienenstock, M. Firestein, E. Barak, J. Levitan, P. Possinger, J. Alonzo regarding draft outline, summary, strategy (0.50); Conferences with M. Firestein regarding M. Bienenstock's comments about motion to dismiss outline, analysis, strategy (0.40); Conference with M. Firestein and E. Barak regarding same (0.50). | 5.10 | 4,023.90 |
| 04 Jan 2021 | Alonzo, Julia D. | 206 | Review and revise outline of motion to dismiss count 1 of amended complaint (0.30); Draft summary memorandum for M. Bienenstock regarding outline of motion to dismiss count 1 of amended complaint (0.80); Correspond with L. Rappaport and M. Firestein regarding same (0.20); Correspond with J. Peterson regarding draft of motion to dismiss count 1 of amended complaint and notice of motion (0.10); Revise motion to dismiss (4.50). | 5.90 | 4,655.10 |
| 04 Jan 2021 | Jones, Jennifer L. | 206 | Review draft outline of motion to dismiss and e-mails among L. Rappaport, P. Possinger, M. Bienenstock and M. Firestein regarding same. | 0.40 | 315.60 |
| 04 Jan 2021 | Peterson, John A. | 206 | Review and revise draft motion to dismiss Catesby Jones complaint and notice of submission. | 1.70 | 1,341.30 |
| 05 Jan 2021 | Barak, Ehud | 206 | Confer with M. Firestein and L. Rappaport regarding motion to dismiss (0.30). | 0.30 | 236.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21019027 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Jan 2021 | Firestein, Michael A. | 206 | Draft memorandum to M. Bienenstock on motion to dismiss strategy and related draft e-mail to L. Rappaport on same (0.60); Multiple telephone conferences with L. Rappaport on strategy for memorandum to M. Bienenstock and motion to dismiss strategy (0.50); Review bankruptcy comments on multiple versions of strategy memorandum (0.20); Telephone conference with E. Barak and L. Rappaport on strategy for motion to dismiss (0.30); Telephone conference with T. Mungovan on motion to dismiss strategy (0.10). | 1.70 | 1,341.30 |
| 05 Jan 2021 | Mungovan, Timothy W. | 206 | E-mails with M. Firestein regarding motion to dismiss and M. Bienenstock's revisions and comments on outline for motion to dismiss (0.20); Confer with M. Firestein regarding same (0.10). | 0.30 | 236.70 |
| 05 Jan 2021 | Possinger, Paul V. | 206 | Review and revise summary of motion to dismiss for M. Bienenstock (0.30); E-mails with L. Rappaport regarding same (0.10). | 0.40 | 315.60 |
| 05 Jan 2021 | Rappaport, Lary Alan | 206 | Prepare and revise draft response to M. Bienenstock's comments regarding draft outline of motion to dismiss count I of amended complaint in accordance with E. Barak, P. Possinger, M. Firestein edits and comments (2.00); E-mails with M. Firestein, J. Levitan, E. Barak, P. Possinger, J. Alonzo, J. Peterson, regarding draft response to M. Bienenstock's comments regarding draft outline of motion to dismiss count I of amended complaint, revisions, strategy (0.60); Conferences with M. Firestein regarding same, legal authority analysis (0.70); Conference with M. Firestein, E. Barak regarding same (0.30). | 3.60 | 2,840.40 |
| 05 Jan 2021 | Alonzo, Julia D. | 206 | Correspond with J. Peterson regarding motion to dismiss count I of amended complaint. | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21019027 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Jan 2021 | Firestein, Michael A. | 206 | Draft e-mail to L. Rappaport on motion status (0.10); Telephone conferences with L. Rappaport on motion to dismiss strategy and meet and confer (0.40); Review and draft correspondence from and to UCC and L. Rappaport on meet and confer and related telephone conference with L. Rappaport on strategy for same (0.30); Review and draft UCC correspondence on further meet and confer issues (0.20). | 1.00 | 789.00 |
| 06 Jan 2021 | Rappaport, Lary Alan | 206 | E-mails with J. Alonzo, M. Firestein regarding draft motion to dismiss count I of the amended complaint, strategy (0.30); Conferences with M. Firestein regarding motion to dismiss status, case analysis, strategy (0.50); E-mails with J. Arrastia, M. Firestein, E. Fagen regarding meet and confer letter (0.30); Review long version of motion to dismiss outline, review cases, update research (3.20). | 4.30 | 3,392.70 |
| 06 Jan 2021 | Alonzo, Julia D. | 206 | Revise motion to dismiss count 1 of amended complaint. | 2.00 | 1,578.00 |
| 06 Jan 2021 | Peterson, John A. | 206 | Draft and revise argument section of motion to dismiss Catesby Jones claims. | 6.90 | 5,444.10 |
| 07 Jan 2021 | Firestein, Michael A. | 206 | Partial review of motion to dismiss draft and related correspondence from J. Alonzo and L. Rappaport regarding revisions to same (0.40); Review notice of motion on motion to dismiss (0.10). | 0.50 | 394.50 |
| 07 Jan 2021 | Firestein, Michael A. | 206 | Review and draft e-mail to L. Rappaport on UCC and motion to dismiss issues (0.20); Various telephone conferences with L. Rappaport on motion to dismiss strategy (0.20). | 0.40 | 315.60 |
| 07 Jan 2021 | Rappaport, Lary Alan | 206 | E-mails with M. Firestein regarding status, strategy for meet and confer (0.10); Review, edit, revise draft notice of motion to dismiss count I of amended complaint, legal memorandum (3.00); Conference with J. Alonzo regarding same (0.20); Conferences with M. Firestein regarding same (0.20); E-mails with J. Alonzo, J. Peterson, M. Firestein regarding same (0.20). | 3.70 | 2,919.30 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21019027 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07 Jan 2021 | Alonzo, Julia D. | 206 | Revise motion to dismiss count I of amended complaint (5.90); Call with L. Rappaport regarding same (0.20); Correspond with J. Peterson regarding same (0.10). | 6.20 | 4,891.80 |
| 07 Jan 2021 | Peterson, John A. | 206 | Review and revise notion of motion to dismiss for Catesby Jones. | 0.30 | 236.70 |
| 08 Jan 2021 | Firestein, Michael A. | 206 | Various telephone conferences with L. Rappaport on strategy for motion to dismiss (0.40); Review complaint and meet and confer information for motion strategy (0.30). | 0.70 | 552.30 |
| 08 Jan 2021 | Rappaport, Lary Alan | 206 | E-mails with J. Alonzo, M. Firestein regarding status, strategy for revising notice of motion and motion to dismiss (0.20); Conferences with M. Firestein regarding same (0.40); Review, revise draft motion to dismiss Count I, memorandum of law (6.10). | 6.70 | 5,286.30 |
| 08 Jan 2021 | Alonzo, Julia D. | 206 | Revise motion to dismiss count 1 (6.20); Revise notice of motion to dismiss count 1 (0.40). | 6.60 | 5,207.40 |
| 08 Jan 2021 | Peterson, John A. | 206 | Review J. Alonzo changes to draft motion to dismiss (0.70); Research adversary proceedings citations and edit draft regarding same based on comments (1.20). | 1.90 | 1,499.10 |
| 09 Jan 2021 | Firestein, Michael A. | 206 | Telephone conferences with L. Rappaport on motion strategy (0.50); Draft memorandum on motion to dismiss strategy to L. Rappaport (0.10). | 0.60 | 473.40 |
| 09 Jan 2021 | Firestein, Michael A. | 206 | Draft motion to dismiss by Board in Catesby Jones. | 1.80 | 1,420.20 |
| 09 Jan 2021 | Rappaport, Lary Alan | 206 | E-mails with J. Alonzo, M. Firestein, J. Petersen regarding status, strategy for revising notice of motion and motion to dismiss, revisions (0.40); Conferences with M. Firestein regarding same, further revisions (0.50); Revise draft motion to dismiss Count I, memorandum of law and review cited cases (6.90). | 7.80 | 6,154.20 |
| 09 Jan 2021 | Alonzo, Julia D. | 206 | Revise motion to dismiss count 1 (0.40); Correspond with L. Rappaport regarding same (0.10). | 0.50 | 394.50 |
| 10 Jan 2021 | Firestein, Michael A. | 206 | Telephone conference with L. Rappaport on motion to dismiss issues (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21019027 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10 Jan 2021 | Levitan, Jeffrey W. | 206 | Review draft motion to dismiss. | 0.70 | 552.30 |
| 11 Jan 2021 | Levitan, Jeffrey W. | 206 | E-mails with L. Rappaport regarding motion to dismiss (0.50); Review informative motion regarding schedule, comments to draft motion (0.30). | 0.80 | 631.20 |
| 11 Jan 2021 | Possinger, Paul V. | 206 | E-mails with M. Firestein and L. Rappaport regarding motion to dismiss and meet and confer (0.20); Review draft motion to dismiss (1.50). | 1.70 | 1,341.30 |
| 11 Jan 2021 | Rappaport, Lary Alan | 206 | Review, edit notice of motion to dismiss (0.20); E-mails with J. Alonzo regarding notice of motion to dismiss, proposed order (0.10); Conferences with M. Firestein regarding status, strategy, Magistrate Judge Dein's intervention order in avoidance action (0.10); E-mails with J. Levitan, P. Possinger, M. Firestein, E. Barak regarding draft motion to dismiss, analysis, strategy, potential extension of briefing schedule (0.50); Conferences with M. Firestein regarding same, P. Possinger edits to draft brief (0.50); E-mails with E. Fagen, M. Firestein, E. Barak, J. Levitan, P. Possinger regarding amending briefing schedule (0.20); E-mails with L. Stafford, J. Alonzo, L. del Valle-Emmanuelli regarding filing of unopposed urgent motion, sending proposed order to chambers (0.30); Prepare, revise unopposed urgent motion to amend briefing schedule, proposed order (2.30); Conferences with M. Firestein regarding same (0.20); Review P. Possinger edits to draft motion to dismiss (0.10); Review uniformity clause briefs in Ambac v. Commonwealth with regard to draft motion to dismiss Catesby Jones amended complaint (0.50). | 5.00 | 3,945.00 |
| 11 Jan 2021 | Alonzo, Julia D. | 206 | Revise notice of motion for motion to dismiss count 1 of amended complaint (0.20); Draft proposed order for motion to dismiss count 1 of amended complaint (0.20). | 0.40 | 315.60 |
| 12 Jan 2021 | Firestein, Michael A. | 206 | Draft notice of motion and proposed order (0.20). | 0.20 | 157.80 |
| 13 Jan 2021 | Barak, Ehud | 206 | Call with J. Levitan regarding motion to dismiss (0.20). | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21019027 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 13 Jan 2021 | Levitan, Jeffrey W. | 206 | Teleconference E. Barak regarding motion to dismiss (0.20); Review comments to motion to dismiss, and team e-mails regarding same (0.50). | 0.70 | 552.30 |
| 13 Jan 2021 | Rappaport, Lary Alan | 206 | E-mail E. Barak, conference M. Firestein regarding draft motion to dismiss (0.10). | 0.10 | 78.90 |
| 14 Jan 2021 | Firestein, Michael A. | 206 | Review E. Barak revisions on motion to dismiss and related research on motion issues (0.50); Review multiple memoranda by J. Levitan, E. Barak, and L. Rappaport on strategy for motion to dismiss (0.20); Review strategic memoranda by L. Rappaport including various telephone conferences with L. Rappaport on strategy for motion to dismiss (0.40). | 1.10 | 867.90 |
| 14 Jan 2021 | Rappaport, Lary Alan | 206 | Review E. Barak proposed edits and revisions to draft motion to dismiss count I of amended complaint, related e-mails with E. Barak, J. Levitan and M. Firestein (0.30); Conferences with M. Firestein regarding same (0.30); Review letter to E. Fagen from J. Arrastia regarding meet and confer, related e-mail with M. Firestein (0.10); Revise draft motion to dismiss count I of amended complaint (1.00). | 1.70 | 1,341.30 |
| 15 Jan 2021 | Firestein, Michael A. | 206 | Draft multiple iterations of motion to dismiss (1.20). | 1.20 | 946.80 |
| 15 Jan 2021 | Rappaport, Lary Alan | 206 | Conference with J. Lindenfeld regarding meet and confer status, motion to dismiss (0.10); Revise draft motion to dismiss count I (2.30); Conferences with M. Firestein regarding status of motion to dismiss, meet and confer, discussion with J. Lindenfeld (0.40). | 2.80 | 2,209.20 |
| 16 Jan 2021 | Firestein, Michael A. | 206 | Draft revised motion to dismiss (1.40). | 1.40 | 1,104.60 |
| 16 Jan 2021 | Firestein, Michael A. | 206 | Draft strategic e-mail to L. Rappaport on motion to dismiss (0.20); Telephone conference with L. Rappaport on strategy for same (0.20); Draft memorandum to J. Levitan on motion to dismiss strategy (0.20); Review multiple sets of bankruptcy comments on motion to dismiss and research redrafting of brief on same (0.60). | 1.20 | 946.80 |

| Client Name | FOMB *(33260)* | | | Invoice Date | | 24 Feb 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | | 21019027 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 16 Jan 2021 | Levitan, Jeffrey W. | 206 | Edit motion to dismiss (2.60). | 2.60 | 2,051.40 |
| 16 Jan 2021 | Rappaport, Lary Alan | 206 | Incorporate M. Firestein comments to draft motion to dismiss count I of amended complaint and make additional revisions (1.80); E-mails with M. Firestein regarding revised motion to dismiss count I of amended complaint, further revisions (0.30); Conference and e-mails with M. Firestein regarding same (0.40); E-mail with J. Levitan, E. Barak, P. Possinger, M. Firestein, J. Alonzo, J. Jones, J. Peterson regarding revised draft, status and strategy (0.20). | 2.70 | 2,130.30 |
| 16 Jan 2021 | Peterson, John A. | 206 | Review and analyze motion to dismiss comments from M. Firestein, J. Levitan, and L. Rappaport. | 0.30 | 236.70 |
| 17 Jan 2021 | Firestein, Michael A. | 206 | Review further motion to dismiss and notice of motion (0.50). | 0.50 | 394.50 |
| 17 Jan 2021 | Levitan, Jeffrey W. | 206 | Review M. Firestein comments, and e-mail M. Firestein regarding motion to dismiss. | 0.50 | 394.50 |
| 17 Jan 2021 | Rappaport, Lary Alan | 206 | E-mails with J. Levitan, M. Firestein regarding proposed edits to revised draft motion to dismiss, strategy (0.30). | 0.30 | 236.70 |
| 18 Jan 2021 | Firestein, Michael A. | 206 | Review P. Possinger edits to motion to dismiss (0.30). | 0.30 | 236.70 |
| 18 Jan 2021 | Levitan, Jeffrey W. | 206 | Review comments to motion to dismiss, review response to meet and confer letter, e-mail L. Rappaport regarding same. | 0.50 | 394.50 |
| 18 Jan 2021 | Possinger, Paul V. | 206 | Review and revise draft motion to dismiss (2.90); Review related case law (0.40); E-mails with L. Rappaport, et. al., regarding same (0.30). | 3.60 | 2,840.40 |
| 26 Jan 2021 | Alonzo, Julia D. | 206 | Review and analyze materials regarding motion to amend complaint (1.20); Conference call with L. Rappaport and J. Peterson regarding motion to dismiss forthcoming amended complaint (0.70); Confer with J. Peterson regarding same (0.10); Follow-up analysis related to same (0.40). | 2.40 | 1,893.60 |
| 28 Jan 2021 | Alonzo, Julia D. | 206 | Review research for motion to dismiss forthcoming amended complaint (1.20); Revise outline of same (0.90). | 2.10 | 1,656.90 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **122.70** | **$96,810.30** |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | Invoice Number | 21019027 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **Non-Board Court Filings – 207** | | | | | |
| 12 Jan 2021 | Firestein, Michael A. | 207 | Review Court order on briefing issues (0.10). | 0.10 | 78.90 |
| 22 Jan 2021 | Firestein, Michael A. | 207 | Review urgent motion by plaintiffs on amended complaint (0.20); Review revised urgent motion and draft same (0.30); Review as filed motion for leave to amend (0.20). | 0.70 | 552.30 |
| 24 Jan 2021 | Firestein, Michael A. | 207 | Review corrected as-filed amended motion for leave to file amended complaint (0.20). | 0.20 | 157.80 |
| 25 Jan 2021 | Firestein, Michael A. | 207 | Review court order on amended complaint (0.10). | 0.10 | 78.90 |
| **Non-Board Court Filings Sub-Total** | | | | **1.10** | **$867.90** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 05 Jan 2021 | Levitan, Jeffrey W. | 210 | Review draft e-mails regarding next steps, e-mail L. Rappaport regarding same. | 0.50 | 394.50 |
| 05 Jan 2021 | Jones, Jennifer L. | 210 | Review L. Rappaport e-mails concerning motion to dismiss outline. | 0.40 | 315.60 |
| 05 Jan 2021 | Peterson, John A. | 210 | Review and analyze correspondence between litigation team and M. Bienenstock regarding strategic issues. | 0.30 | 236.70 |
| 10 Jan 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding status, analysis, strategy (0.20). | 0.20 | 157.80 |
| 11 Jan 2021 | Firestein, Michael A. | 210 | Various telephone conferences with T. Mungovan on motion to dismiss strategic issues (0.30); Telephone conferences with L. Rappaport on motion to dismiss strategy and impact of uniformity clause motion cases (0.50); Review J. Levitan comments on motion to dismiss and related telephone conference with L. Rappaport on strategy (0.30); Review and draft multiple e-mails to J. Levitan and L. Rappaport on strategy (0.50); Draft e-mail to plaintiffs' counsel on meet and confer (0.10); Review and draft correspondence to T. Mungovan on strategy (0.20); Draft e-mail to M. Bienenstock on motion to dismiss issues (0.20); Review P. Possinger comments on motion to dismiss (0.60). | 2.70 | 2,130.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | Invoice Number | 21019027 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Jan 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rappaport concerning extending deadline for responding to complaint to allow meet and confer process to take place in Catesby Jones adversary proceeding (0.30). | 0.30 | 236.70 |
| 11 Jan 2021 | Stafford, Laura | 210 | E-mails with L. Rappaport, L. del Valle Emmanuelli regarding extension motion in Catesby Jones (0.30). | 0.30 | 236.70 |
| 12 Jan 2021 | Firestein, Michael A. | 210 | Draft memorandum to P. Possinger, L. Rappaport, and J. Levitan for strategy on briefing issues (0.20); Draft e-mail to B. Fagen on meet and confer (0.10); Draft and review e-mail to UCC on motion to dismiss issues (0.10); Telephone conference with L. Rappaport on strategy for notice and proposed order (0.20). | 0.60 | 473.40 |
| 12 Jan 2021 | Levitan, Jeffrey W. | 210 | Review scheduling order, e-mails with M. Firestein regarding motion to dismiss, review L. Rappaport e-mails regarding same. | 0.30 | 236.70 |
| 12 Jan 2021 | Rappaport, Lary Alan | 210 | Review order on Urgent motion, e-mails with E. Fagen, J. Arrastia, E. Weisfelner, M. Firestein, J. Levitan, E. Barak, P. Possinger regarding same, meet and confer requirement (0.30); Review, revise draft notice of motion to dismiss, proposed order (0.40); Conference with M. Firestein regarding same (0.20); E-mails with J. Alonzo, M. Firestein, J. Peterson regarding same (0.20). | 1.10 | 867.90 |
| 15 Jan 2021 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport on status of meet and confer (0.40). | 0.40 | 315.60 |
| 17 Jan 2021 | Firestein, Michael A. | 210 | Review and draft strategic correspondence from and to L. Rappaport and J. Levitan on claim issues by plaintiff (0.20). | 0.20 | 157.80 |
| 18 Jan 2021 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport on strategy for meet and confer response (0.30); Draft e-mail to J. Levitan and E. Barak on amendment pleading strategy (0.20). | 0.50 | 394.50 |
| 18 Jan 2021 | Mungovan, Timothy W. | 210 | E-mails with L. Rappaport regarding plaintiffs' decision to replead their complaint in Catesby Jones adversary proceeding (0.10). | 0.10 | 78.90 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21019027 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 18 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Lindenfeld regarding meet and confer, proposed further amendment to amended complaint (0.20); E-mails with M. Firestein, J. Levitan, P. Possinger, E. Barak, J. Alonzo, J. Jones, J. Petersen regarding J. Lindenfeld e-mail, strategy for response, draft response (0.30); Conferences with M. Firestein regarding same (0.30). | 0.80 | 631.20 |
| 20 Jan 2021 | Firestein, Michael A. | 210 | Multiple telephone conferences with L. Rappaport on strategy for further meet and confer and amended complaint issues (0.40); Review UCC correspondence on meet and confer (0.10); Telephone conference with E. Barak on strategy for meet and confer (0.20); Draft memorandum to L. Rappaport on meet and confer related issues on new amended complaint (0.20); Draft proposed correspondence to plaintiff's counsel on new motion practice (0.30). | 1.20 | 946.80 |
| 20 Jan 2021 | Levitan, Jeffrey W. | 210 | Review plaintiffs' response to meet and confer, e-mail L. Rappaport regarding same. | 0.30 | 236.70 |
| 20 Jan 2021 | Possinger, Paul V. | 210 | Review e-mail from plaintiff regarding amendments to complaint (0.30); E-mails with L. Rappaport regarding same (0.30). | 0.60 | 473.40 |
| 20 Jan 2021 | Rappaport, Lary Alan | 210 | Review meet and confer response from J. Lindenfeld for Catesby Jones plaintiffs regarding proposed amended pleading, briefing schedule (0.10); Review J. Arrastia e-mail regarding J. Lindenfeld's response (0.10); Conferences with M. Firestein regarding analysis of plaintiffs' proposed amended pleading, briefing schedule , strategy for response, draft response to plaintiffs (0.40); E-mails with J. Levitan, P. Possinger, E. Barak, M. Firestein regarding analysis of plaintiffs' proposed amended pleading, briefing schedule , strategy for response, draft response to plaintiffs (0.70). | 1.30 | 1,025.70 |
| 20 Jan 2021 | Jones, Jennifer L. | 210 | E-mails regarding plaintiffs' anticipated amended pleading. | 0.20 | 157.80 |
| 20 Jan 2021 | Peterson, John A. | 210 | Review e-mail correspondence regarding amended pleading and extended briefing schedule. | 0.20 | 157.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21019027 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 21 Jan 2021 | Firestein, Michael A. | 210 | Various telephone conferences with L. Rappaport on strategy for motion issues (0.40); Draft e-mail to J. Levitan on strategy (0.10); Review correspondence on UCC on strategy (0.10). | 0.60 | 473.40 |
| 21 Jan 2021 | Levitan, Jeffrey W. | 210 | Review e-mails regarding amendment to complaint, e-mails and teleconference L. Rappaport regarding same. | 0.50 | 394.50 |
| 21 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with J. Arrastia, M. Firestein regarding plaintiffs' proposed amendment to amended complaint, briefing schedule, response (0.30); E-mails with P. Possinger, J. Levitan, E. Barak regarding draft response to plaintiffs' proposal to amend the amended complaint and briefing schedule (0.30); Conference with J. Levitan regarding same (0.20); Conferences with M. Firestein regarding same, communications with J. Arrastia, conference with J. Lindenfeld (0.50); E-mails with J. Lindenfeld, counsel in response to plaintiffs' proposal to amend the amended complaint and briefing schedule (0.30); Review standing order regarding proposed amendment (0.10); Conference with J. Lindenfeld, counsel in response to plaintiffs' proposal to amend the amended complaint and briefing schedule, procedure for implementing agreement and amended briefing schedule (0.20). | 1.90 | 1,499.10 |
| 22 Jan 2021 | Firestein, Michael A. | 210 | Multiple telephone conferences with L. Rappaport regarding strategy on motion to dismiss and proposed amended complaint (0.50); Draft correspondence to M. Bienenstock on status of action (0.10); Review correspondence to plaintiff's counsel (0.10). | 0.70 | 552.30 |

| Client Name | FOMB *(33260)* | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | | Invoice Number | 21019027 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 22 Jan 2021 | Rappaport, Lary Alan | 210 | E-mails with M. Firestein regarding analysis of plaintiffs' proposal to amend complaint, briefing schedule (0.10); E-mails to M. Bienenstock, E. Barak, J. Levitan, P. Possinger, M. Firestein regarding status update, proposed amendment to complaint and briefing schedule, plaintiffs' urgent motion (0.20), E-mails with J. Lindenfeld, E. Fegan, M. Firestein regarding draft unopposed urgent motion, revisions (0.30); Review and edit draft unopposed urgent motion (0.40); Conferences with M. Firestein regarding analysis of plaintiffs' proposal to amend complaint, briefing schedule, draft unopposed urgent motion, revisions, errors in motion and proposed order filed by plaintiffs (0.50); Conferences with J. Lindenfeld regarding errors in urgent motion and proposed order, revisions (0.20); Review corrected urgent motion, proposed order (0.20); E-mails with J. Lindenfeld regarding errors in urgent motion and proposed order, revisions (0.20). | 2.10 | 1,656.90 |
| 24 Jan 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding plaintiffs' corrected urgent motion, corrected proposed order (0.10). | 0.10 | 78.90 |
| 25 Jan 2021 | Rappaport, Lary Alan | 210 | Review docket, order on urgent motion (0.10); E-mails with J. Lindenfeld regarding status of proposed order, order and informing clerk of typo in docket text (wrong date in text, correct date in order (0.10); E-mails with M. Firestein, E. Barak, J. Levitan, P. Possinger, J. Alonzo, J. Peterson regarding same, strategy (0.20); Conference with M. Firestein regarding same (0.10); E-mails with J. Alonzo, J. Peterson regarding proposed amended complaint, legal research (0.10); Review e-mails regarding possible motion to dismiss proposed second amended complaint (0.20). | 0.80 | 631.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | | | **Invoice Number** | 21019027 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Jan 2021 | Rappaport, Lary Alan | 210 | Conference with J. Alonzo, J. Peterson regarding anticipated second amended complaint, analysis, research, strategy for outline and drafting of motion to dismiss (0.70). | 0.70 | 552.30 |
| 26 Jan 2021 | Peterson, John A. | 210 | Review and analyze e-mail correspondence regarding amended pleading filed by class action plaintiffs (0.30); Conference call with L. Rappaport and J. Alonzo regarding same (0.70); Confer with J. Alonzo regarding same (0.10). | 1.10 | 867.90 |
| 27 Jan 2021 | Firestein, Michael A. | 210 | Telephone conference with L. Rappaport on new motion to dismiss strategy for second amended complaint (0.30). | 0.30 | 236.70 |
| 27 Jan 2021 | Rappaport, Lary Alan | 210 | Conference with M. Firestein regarding conference with J. Alonzo and J. Peterson, status and strategy going forward update (0.30). | 0.30 | 236.70 |
| **Analysis and Strategy Sub-Total** | | | | **21.60** | **$17,042.40** |

| | | | |
|---|---|---|---|
| **Client Name** | FOMB *(33260)* | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III - CATESBY JONES *(0102)* | **Invoice Number** | 21019027 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 2.10 | 789.00 | 1,656.90 |
| Bienenstock, Martin J. | 0.90 | 789.00 | 710.10 |
| Firestein, Michael A. | 30.30 | 789.00 | 23,906.70 |
| Levitan, Jeffrey W. | 8.30 | 789.00 | 6,548.70 |
| Mungovan, Timothy W. | 0.70 | 789.00 | 552.30 |
| Possinger, Paul V. | 7.20 | 789.00 | 5,680.80 |
| Rappaport, Lary Alan | 53.30 | 789.00 | 42,053.70 |
| **Total Partner** | **102.80** | | **$ 81,109.20** |
| **Senior Counsel** | | | |
| Alonzo, Julia D. | 29.40 | 789.00 | 23,196.60 |
| **Total Senior Counsel** | **29.40** | | **$ 23,196.60** |
| **Associate** | | | |
| Jones, Jennifer L. | 1.00 | 789.00 | 789.00 |
| Peterson, John A. | 21.60 | 789.00 | 17,042.40 |
| Stafford, Laura | 0.30 | 789.00 | 236.70 |
| **Total Associate** | **22.90** | | **$ 18,068.10** |
| **Professional Fees** | **155.10** | | **$ 122,373.90** |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III - CATESBY JONES *(0102)* | Invoice Number | 21019027 |

### Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Westlaw** | | | |
| 27 Dec 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36 Lines Printed - 0 | 1,981.00 |
| 27 Dec 2020 | McPeck, Dennis T. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 143.00 |
| 28 Dec 2020 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed - 0 | 143.00 |
| 28 Dec 2020 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed - 0 | 715.00 |
| 29 Dec 2020 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed - 0 | 286.00 |
| 29 Dec 2020 | Sosa, Javier F. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 53 Lines Printed - 0 | 488.00 |
| 04 Jan 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed - 0 | 172.00 |
| 06 Jan 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed - 0 | 344.00 |
| 07 Jan 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed - 0 | 172.00 |
| 08 Jan 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed - 0 | 498.00 |
| 08 Jan 2021 | Alonzo, Julia D. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed - 0 | 688.00 |
| 14 Jan 2021 | Peterson, John A. | Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed - 0 | 1,324.00 |
| | **Total Westlaw** | | **6,954.00** |

### Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Computerized Research | 6,954.00 |
| **Total Disbursements** | **$ 6,954.00** |
| | |
| **Total Billed** | **$ 129,327.90** |

| Client Name | FOMB *(33260)* | Invoice Date | 24 Feb 2021 |
|---|---|---|---|
| Matter Name | PREPA TITLE III- PV Properties, Inc. *(0105)* | Invoice Number | 21020685 |

## Task Summary

| Task | Hours | Fees Incurred |
|---|---|---|
| 201 Tasks relating to the Board, its Members, and its Staff | 7.40 | 5,838.60 |
| 205 Communications with the CW, its Instrumentalities or Representatives | 0.20 | 157.80 |
| 206 Documents Filed on Behalf of the Board | 17.30 | 13,649.70 |
| 207 Non-Board Court Filings | 2.00 | 1,578.00 |
| 210 Analysis and Strategy | 26.70 | 21,066.30 |
| 212 General Administration | 6.40 | 1,728.00 |
| **Total Fees** | **60.00** | **$ 44,018.40** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | **Invoice Number** | 21020685 |

**Description of Services Rendered**

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **Tasks relating to the Board, its Members, and its Staff – 201** | | | | | |
| 07 Jan 2021 | Jones, Jennifer L. | 201 | E-mails with local counsel regarding new matter. | 0.10 | 78.90 |
| 11 Jan 2021 | Barak, Ehud | 201 | Call with O'Neill regarding the PV complaint (1.00); Review related documents (1.70). | 2.70 | 2,130.30 |
| 11 Jan 2021 | Dale, Margaret A. | 201 | Conference call with Proskauer and O'Neill regarding PV Properties adversary complaint (1.00); Review docket updates regarding same (0.10). | 1.10 | 867.90 |
| 11 Jan 2021 | Possinger, Paul V. | 201 | Call with O'Neill regarding renewable energy issues. | 1.00 | 789.00 |
| 11 Jan 2021 | Jones, Jennifer L. | 201 | Conference with P. Possinger, M. Dale, E. Barak and local counsel regarding case strategy (1.00); Review prior filings and check docket for new filings (0.20). | 1.20 | 946.80 |
| 11 Jan 2021 | Peterson, John A. | 201 | Conference call with local counsel regarding statutory regime underlying PREPA clean energy compliance. | 1.00 | 789.00 |
| 15 Jan 2021 | Possinger, Paul V. | 201 | E-mail to J. El Koury regarding PV Properties adversary proceeding background. | 0.30 | 236.70 |
| **Tasks relating to the Board, its Members, and its Staff Sub-Total** | | | | **7.40** | **$5,838.60** |
| | | | | | |
| **Communications with the CW, its Instrumentalities or Representatives – 205** | | | | | |
| 25 Jan 2021 | Possinger, Paul V. | 205 | E-mails with O'Melveny and J. Jones regarding response to complaint. | 0.20 | 157.80 |
| **Communications with the CW, its Instrumentalities or Representatives Sub-Total** | | | | **0.20** | **$157.80** |
| | | | | | |
| **Documents Filed on Behalf of the Board – 206** | | | | | |
| 22 Jan 2021 | Peterson, John A. | 206 | Draft and revise outline of motion to dismiss PVP adversary proceeding amended complaint (5.20); Research and review relevant case law, procedural history, and code provisions regarding same (2.20). | 7.40 | 5,838.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | **Invoice Number** | 21020685 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 28 Jan 2021 | Dale, Margaret A. | 206 | Review and revise motion to extend time to respond to complaint (0.40); E-mails with P. Possinger, J. Jones and J. Peterson regarding case management and motion to extend time (0.40). | 0.80 | 631.20 |
| 28 Jan 2021 | Jones, Jennifer L. | 206 | Revise extension motion (0.60); E-mails with J. Peterson, M. Dale and P. Possinger regarding same (0.20). | 0.80 | 631.20 |
| 28 Jan 2021 | Peterson, John A. | 206 | Draft and revise urgent motion for briefing extension (1.70); Revise to reflect team comments regarding same (0.50). | 2.20 | 1,735.80 |
| 29 Jan 2021 | Peterson, John A. | 206 | Draft and revise outline sections for motion to dismiss PV Properties adversary complaint (2.80); Conference call with J. Jones regarding same (0.30); Review and revise motion for extension to file pleading in adversary proceeding, e-mail correspondence with P. Possinger and in-house Puerto Rico council regarding same (0.40). | 3.50 | 2,761.50 |
| 30 Jan 2021 | Dale, Margaret A. | 206 | Review and revise draft outline of motion to dismiss (0.80); E-mails with E. Barak, P. Possinger, J. Jones and J. Peterson regarding outline and PROMESA section 105 (0.40); Review prior decisions and briefing on PROMESA section 105 argument (1.00). | 2.20 | 1,735.80 |
| 30 Jan 2021 | Peterson, John A. | 206 | Review and revise notes and draft of previous outline incorporating section 105 arguments. | 0.40 | 315.60 |
| **Documents Filed on Behalf of the Board Sub-Total** | | | | **17.30** | **$13,649.70** |
| | | | | | |
| **Non-Board Court Filings – 207** | | | | | |
| 04 Jan 2021 | Jones, Jennifer L. | 207 | Review complaint. | 0.40 | 315.60 |
| 05 Jan 2021 | Possinger, Paul V. | 207 | Review PV Properties complaint (0.60); Call with M. Dale, J. Jones, J. Peterson regarding same (0.60); Discuss arguments with E. Barak (0.40). | 1.60 | 1,262.40 |
| **Non-Board Court Filings Sub-Total** | | | | **2.00** | **$1,578.00** |
| | | | | | |
| **Analysis and Strategy – 210** | | | | | |
| 04 Jan 2021 | Barak, Ehud | 210 | Call with P. Possinger and M. Dale regarding new adversary (0.10). | 0.10 | 78.90 |

| | | | | Invoice Date | 24 Feb 2021 |
|---|---|---|---|---|---|
| Client Name | FOMB *(33260)* | | | Invoice | 21020685 |
| Matter Name | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | Number | |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Jan 2021 | Dale, Margaret A. | 210 | Telephone conference with P. Possinger and E. Barak regarding new adversary complaint (0.10); E-mails with M. Firestein, L. Stafford, J. Alonzo and J. Jones regarding new adversary complaint (0.20). | 0.30 | 236.70 |
| 04 Jan 2021 | Possinger, Paul V. | 210 | Analyze next steps in PV Properties litigation (0.40); Call with E. Barak and M. Dale regarding same (0.10); E-mails with same regarding same (0.20). | 0.70 | 552.30 |
| 05 Jan 2021 | Barak, Ehud | 210 | Call with P. Possinger regarding PV Properties complaint (0.40). | 0.40 | 315.60 |
| 05 Jan 2021 | Dale, Margaret A. | 210 | Review adversary complaint filed by PV Properties regarding renewable energy certificates (1.20); Conference call with P. Possinger, J. Jones and J. Peterson regarding response to new adversary complaint (0.60). | 1.80 | 1,420.20 |
| 05 Jan 2021 | Jones, Jennifer L. | 210 | Conference with P. Possinger, M. Dale and J. Peterson regarding new adversary proceeding (0.60); E-mails with L. Silvestro and A. Cook concerning docket and motion papers referenced in complaint (0.30); Review amended complaint and compare against original complaint (0.20). | 1.10 | 867.90 |
| 05 Jan 2021 | Peterson, John A. | 210 | Review and analyze PVP adversary notice and nature of complaint (0.20); Conference call with P. Possinger and team regarding same (0.60); Review and analyze district Court's denials of PVP stay relief motions (0.20); Review and analyze certain precedent for citizen suit applicability issues (0.30). | 1.30 | 1,025.70 |
| 06 Jan 2021 | Possinger, Paul V. | 210 | Review docket, related e-mails with Prime Clerk (0.10); E-mail to O'Neill regarding review of legislative requirements on RECs (0.20). | 0.30 | 236.70 |
| 06 Jan 2021 | Jones, Jennifer L. | 210 | Check docket (0.10); E-mails with P. Possinger regarding docket and conversation with local counsel regarding new matter (0.10). | 0.20 | 157.80 |
| 08 Jan 2021 | Peterson, John A. | 210 | Review case folder and adversary proceeding docket (0.40); Review Law 82 regarding same (0.40). | 0.80 | 631.20 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | Invoice Number | 21020685 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12 Jan 2021 | Jones, Jennifer L. | 210 | Review docket regarding issuance of summons (0.10); E-mails with M. Dale and E. Barak concerning deadline for responding to complaint (0.20). | 0.30 | 236.70 |
| 15 Jan 2021 | Jones, Jennifer L. | 210 | Conference with J. Peterson regarding motion to dismiss complaint (0.20); Analysis regarding potential arguments for motion to dismiss complaint (2.30). | 2.50 | 1,972.50 |
| 15 Jan 2021 | Peterson, John A. | 210 | Conference call with J. Jones regarding adversary proceeding motion to dismiss outline and work streams (0.20); Review and analyze precedent motions regarding standing arguments in adversary proceedings (1.70). | 1.90 | 1,499.10 |
| 21 Jan 2021 | Dale, Margaret A. | 210 | Conference call with J. Jones and J. Peterson regarding PV Properties complaint and motion to dismiss (0.50); Review PV Properties complaint to consider motion to dismiss grounds (0.50); Review prior PV Properties proceedings to lift stay (0.30). | 1.30 | 1,025.70 |
| 21 Jan 2021 | Jones, Jennifer L. | 210 | Analysis regarding potential grounds for motion to dismiss (1.70); Conference with M. Dale and J. Peterson concerning motion to dismiss strategy (0.50); Conference with J. Peterson concerning motion to dismiss outline (0.20); E-mails with L. Stafford regarding time to respond to complaint (0.10); E-mail to P. Possinger regarding timing and outline for motion to dismiss (0.20). | 2.70 | 2,130.30 |
| 21 Jan 2021 | Peterson, John A. | 210 | Conference call with M. Dale and J. Jones to discuss outline and case strategy in PVP adversary proceeding (0.50); Call with J. Jones regarding same (0.20). | 0.70 | 552.30 |
| 21 Jan 2021 | Peterson, John A. | 210 | Review and analyze lift stay motions and orders, relevant statutory text, and administrative proceedings related to PVP adversary complaint (1.10); Review and revise standing arguments from precedent motions (1.00). | 2.10 | 1,656.90 |
| 22 Jan 2021 | Jones, Jennifer L. | 210 | E-mails with L. Silvestro regarding English version of Act 82-2010 (0.10); Review Act 82-2010 (0.30). | 0.40 | 315.60 |

| Client Name | FOMB *(33260)* | | | Invoice Date | 24 Feb 2021 |
| Matter Name | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | Invoice Number | 21020685 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 25 Jan 2021 | Jones, Jennifer L. | 210 | E-mails with P. Possinger regarding response timing (0.10); Review and revise motion to dismiss outline, including analysis regarding bases for motion to dismiss (1.70). | 1.80 | 1,420.20 |
| 28 Jan 2021 | Possinger, Paul V. | 210 | E-mails with team regarding coordinating response with government (0.20); E-mails with team and opposing counsel regarding extended deadlines (0.20); Review motion to extend response deadline (0.30). | 0.70 | 552.30 |
| 29 Jan 2021 | Dale, Margaret A. | 210 | E-mails with J. Jones regarding outline of motion to dismiss (0.20). | 0.20 | 157.80 |
| 29 Jan 2021 | Possinger, Paul V. | 210 | E-mails with J. Peterson regarding extension motion. | 0.20 | 157.80 |
| 29 Jan 2021 | Jones, Jennifer L. | 210 | Revise motion to dismiss outline (1.10); Conference with J. Peterson regarding motion to dismiss outline (0.30); Review J. Peterson revised outline and further revise (1.60); E-mails with J. Peterson and M. Dale regarding outline (0.30). | 3.30 | 2,603.70 |
| 30 Jan 2021 | Possinger, Paul V. | 210 | E-mails with J. Jones and team regarding dismissal arguments. | 0.20 | 157.80 |
| 30 Jan 2021 | Jones, Jennifer L. | 210 | Analysis concerning potential additional bases for motion to dismiss. | 0.50 | 394.50 |
| 30 Jan 2021 | Peterson, John A. | 210 | Review and analyze e-mail correspondence regarding section 105 issues for insulating claims against Board (0.20); Review and analyze PREPA motions to dismiss regarding same (0.30); Review and analyze other precedent sent by L. Stafford regarding same (0.40). | 0.90 | 710.10 |
| **Analysis and Strategy Sub-Total** | | | | **26.70** | **$21,066.30** |

**General Administration – 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05 Jan 2021 | Cook, Alexander N. | 212 | Assemble relevant briefings related to Court orders, per J. Jones (1.80); Confer with J. Hoffman regarding same (0.40). | 2.20 | 594.00 |
| 05 Jan 2021 | Hoffman, Joan K. | 212 | Review and organize pleadings for J. Jones (1.80); Confer with A. Cook regarding same (0.40). | 2.20 | 594.00 |
| 15 Jan 2021 | Singer, Tal J. | 212 | Research regarding motions to dismiss regarding lack of standing per J. Peterson (0.50); E-mail same to J. Peterson (0.10). | 0.60 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | | | **Invoice Number** | 21020685 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 22 Jan 2021 | Silvestro, Lawrence T. | 212 | Locate English language versions and legislative history for certain Puerto Rico Acts (1.40). | 1.40 | 378.00 |
| **General Administration Sub-Total** | | | | **6.40** | **$1,728.00** |

| | | | | |
|---|---|---|---|---|
| **Client Name** | FOMB *(33260)* | | **Invoice Date** | 24 Feb 2021 |
| **Matter Name** | PREPA TITLE III- PV Properties, Inc. *(0105)* | | **Invoice Number** | 21020685 |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Barak, Ehud | 3.20 | 789.00 | 2,524.80 |
| Dale, Margaret A. | 7.70 | 789.00 | 6,075.30 |
| Possinger, Paul V. | 5.20 | 789.00 | 4,102.80 |
| **Total Partner** | **16.10** | | **$ 12,702.90** |
| **Associate** | | | |
| Jones, Jennifer L. | 15.30 | 789.00 | 12,071.70 |
| Peterson, John A. | 22.20 | 789.00 | 17,515.80 |
| **Total Associate** | **37.50** | | **$ 29,587.50** |
| **Legal Assistant** | | | |
| Cook, Alexander N. | 2.20 | 270.00 | 594.00 |
| Hoffman, Joan K. | 2.20 | 270.00 | 594.00 |
| Silvestro, Lawrence T. | 1.40 | 270.00 | 378.00 |
| Singer, Tal J. | 0.60 | 270.00 | 162.00 |
| **Total Legal Assistant** | **6.40** | | **$ 1,728.00** |
| **Professional Fees** | **60.00** | | **$ 44,018.40** |
| **Total Billed** | | | **$ 44,018.40** |