# **EXHIBIT R**

## ILLUSTRATIVE CHARTS OF BOND RECOVERY DISTRIBUTIONS

*The following charts are provided for illustrative purposes only and are not intended to guarantee any level of recovery or distribution. Furthermore, actual distributions to be made on or after the Effective Date may differ based upon the number of holders who make the Taxable Election during the solicitation process. Distributions on account of an Allowed Claim are subject in all respects to the terms and provisions of the Plan.*

**Illustrative Example of $100,000 Claim Amount of "Vintage CW Bond Claims" Bond Recovery Category, If You DO NOT Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | Vintage CW Bond Claims |
| Classes Included in Bond Recovery Category | 15 to 22 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $5,843,252,913 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---|---|
| Cash | $1,940,413,572.68 | $33,207.76 |
| GO Current Interest Bonds | 2,336,226,830.00 | 39,975.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 100,758,182.95 | 1,723.72 |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 154,683,070.25 | 2,646.76 |
| **Total Cash and Bond Consideration** | **$4,532,081,655.88** | **$77,553.24** |
| CVI (Lifetime Cap) | 1,128,540,000.00 | 19,313.00 |
| *Memo: CVI Allocation %* | *32.244%* | |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | |
|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $4,457.00 | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | 1,723.72 | 177.41 | 1,901.13 |
| 7/1/2025 | 5.000% | 4,431.00 | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | 4,364.00 | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | 4,247.00 | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | 4,072.00 | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | 3,810.00 | Tax-Exempt | 5.375% | 2,646.76 | 1,839.16 | 4,485.92 |
| 7/1/2035 | 4.000% | 2,683.00 | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | 1,529.00 | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | 1,223.00 | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 4,919.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | 4,240.00 | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $33,207.76 |
| 7/1/2022 | 2,229.31 | 1,617.96 | | 245.96 | 603.17 | 30.54 | 4,726.94 |
| 7/1/2023 | 2,227.69 | 1,506.49 | | 245.96 | 574.11 | 59.60 | 4,613.85 |
| 7/1/2024 | 2,221.12 | 1,395.11 | | 245.96 | 546.44 | 87.27 | 4,495.90 |
| 7/1/2025 | 2,209.88 | 1,284.05 | | 245.96 | | | 3,739.89 |
| 7/1/2026 | 2,193.32 | 1,173.56 | | 245.96 | | | 3,612.84 |
| 7/1/2027 | 2,170.68 | 1,063.89 | | 245.96 | | | 3,480.53 |
| 7/1/2028 | 2,141.50 | 955.36 | | 245.96 | | | 3,342.82 |
| 7/1/2029 | 2,105.50 | 848.28 | | 245.96 | 586.94 | 310.24 | 4,096.92 |
| 7/1/2030 | 2,061.85 | 743.00 | | 245.96 | 556.62 | 340.56 | 3,947.99 |
| 7/1/2031 | 2,010.15 | 639.91 | | 245.96 | 527.86 | 369.32 | 3,793.20 |
| 7/1/2032 | 1,949.68 | 539.40 | | 245.96 | 500.60 | 396.59 | 3,632.23 |
| 7/1/2033 | 1,860.32 | 461.41 | | 245.96 | 474.74 | 422.45 | 3,464.88 |
| 7/1/2034 | 1,760.74 | 387.00 | | 245.96 | | | 2,393.70 |
| 7/1/2035 | 922.26 | 316.57 | 728.02 | 245.96 | | | 2,212.81 |
| 7/1/2036 | 821.08 | 279.68 | 710.31 | 209.56 | | | 2,020.63 |
| 7/1/2037 | 707.92 | 246.84 | 691.70 | 174.04 | | | 1,820.50 |
| 7/1/2038 | 581.61 | 218.52 | 672.17 | 139.45 | | | 1,611.75 |
| 7/1/2039 | 387.82 | 195.26 | 705.79 | 105.84 | | | 1,394.71 |
| 7/1/2040 | 177.17 | 179.75 | 741.09 | 70.55 | | | 1,168.56 |
| 7/1/2041 | 76.40 | 172.66 | 669.92 | 33.50 | | | 952.48 |
| 7/1/2042 | 782.81 | 169.60 | | | | | 952.41 |
| 7/1/2043 | 814.13 | 138.29 | | | | | 952.42 |
| 7/1/2044 | 846.70 | 105.72 | | | | | 952.42 |
| 7/1/2045 | 880.58 | 71.85 | | | | | 952.43 |
| 7/1/2046 | 915.78 | 36.63 | | | | | 952.41 |
| **Total** | **$35,056.00** | **$14,746.79** | **$4,919.00** | **$4,176.38** | **$4,370.48** | **$2,016.57** | **$98,492.98** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2011 CW Series D/E/PIB Bond Claims" Bond Recovery Category, If You DO NOT Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | 2011 CW Series D/E/PIB Bond Claims |
| Classes Included in Bond Recovery Category | 36 to 39 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $645,673,111 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---|---|
| Cash | $211,355,035.74 | $32,734.06 |
| GO Current Interest Bonds | 254,468,074.00 | 39,406.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 10,974,850.30 | 1,699.57 |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 16,848,493.84 | 2,609.19 |
| **Total Cash and Bond Consideration** | **$493,646,453.88** | **$76,448.82** |
| CVI (Lifetime Cap) | 122,990,000.00 | 19,048.00 |
| *Memo: CVI Allocation %* | | *3.514%* |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $4,393.00 | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | 1,699.57 | 174.93 | 1,874.50 |
| 7/1/2025 | 5.000% | 4,368.00 | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | 4,302.00 | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | 4,187.00 | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | 4,014.00 | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | 3,756.00 | Tax-Exempt | 5.375% | 2,609.19 | 1,813.05 | 4,422.24 |
| 7/1/2035 | 4.000% | 2,645.00 | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | 1,507.00 | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | 1,206.00 | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 4,848.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | 4,180.00 | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $32,734.06 |
| 7/1/2022 | 2,197.30 | 1,594.96 | | 242.40 | 594.72 | 30.11 | 4,659.49 |
| 7/1/2023 | 2,195.70 | 1,485.09 | | 242.40 | 566.07 | 58.76 | 4,548.02 |
| 7/1/2024 | 2,189.54 | 1,375.30 | | 242.40 | 538.78 | 86.06 | 4,432.08 |
| 7/1/2025 | 2,178.46 | 1,265.82 | | 242.40 | | | 3,686.68 |
| 7/1/2026 | 2,162.16 | 1,156.90 | | 242.40 | | | 3,561.46 |
| 7/1/2027 | 2,139.84 | 1,048.79 | | 242.40 | | | 3,431.03 |
| 7/1/2028 | 2,111.25 | 941.80 | | 242.40 | | | 3,295.45 |
| 7/1/2029 | 2,075.75 | 836.24 | | 242.40 | 578.61 | 305.83 | 4,038.83 |
| 7/1/2030 | 2,032.48 | 732.45 | | 242.40 | 548.72 | 335.72 | 3,891.77 |
| 7/1/2031 | 1,981.52 | 630.83 | | 242.40 | 520.37 | 364.08 | 3,739.20 |
| 7/1/2032 | 1,922.04 | 531.75 | | 242.40 | 493.49 | 390.96 | 3,580.64 |
| 7/1/2033 | 1,833.96 | 454.87 | | 242.40 | 468.00 | 416.46 | 3,415.69 |
| 7/1/2034 | 1,735.81 | 381.51 | | 242.40 | | | 2,359.72 |
| 7/1/2035 | 909.19 | 312.08 | 717.51 | 242.40 | | | 2,181.18 |
| 7/1/2036 | 809.26 | 275.71 | 700.06 | 206.52 | | | 1,991.55 |
| 7/1/2037 | 697.74 | 243.34 | 681.72 | 171.52 | | | 1,794.32 |
| 7/1/2038 | 573.53 | 215.43 | 662.47 | 137.43 | | | 1,588.86 |
| 7/1/2039 | 382.43 | 192.49 | 695.60 | 104.31 | | | 1,374.83 |
| 7/1/2040 | 174.71 | 177.19 | 730.39 | 69.53 | | | 1,151.82 |
| 7/1/2041 | 75.33 | 170.20 | 660.25 | 33.01 | | | 938.79 |
| 7/1/2042 | 771.74 | 167.19 | | | | | 938.93 |
| 7/1/2043 | 802.61 | 136.32 | | | | | 938.93 |
| 7/1/2044 | 834.71 | 104.22 | | | | | 938.93 |
| 7/1/2045 | 868.12 | 70.83 | | | | | 938.95 |
| 7/1/2046 | 902.82 | 36.11 | | | | | 938.93 |
| **Total** | **$34,558.00** | **$14,537.42** | **$4,848.00** | **$4,115.92** | **$4,308.76** | **$1,987.98** | **$97,090.14** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
  (1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
  (2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
  (3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2011 CW Bond Claims" Bond Recovery Category, If You DO NOT Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | 2011 CW Bond Claims |
| Classes Included in Bond Recovery Category | 30 to 33 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $476,498,325 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---|---|
| Cash | $148,833,730.95 | $31,234.89 |
| GO Current Interest Bonds | 179,193,425.00 | 37,601.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 7,728,360.35 | 1,621.11 |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 11,864,510.95 | 2,489.60 |
| **Total Cash and Bond Consideration** | **$347,620,027.25** | **$72,946.60** |
| CVI (Lifetime Cap) | 86,765,000.00 | 18,208.00 |
| Memo: CVI Allocation % | | 2.479% |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $4,192.00 | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | 1,621.11 | 166.85 | 1,787.96 |
| 7/1/2025 | 5.000% | 4,168.00 | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | 4,105.00 | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | 3,995.00 | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | 3,830.00 | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | 3,584.00 | Tax-Exempt | 5.375% | 2,489.60 | 1,729.96 | 4,219.56 |
| 7/1/2035 | 4.000% | 2,524.00 | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | 1,438.00 | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | 1,151.00 | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 4,626.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | 3,988.00 | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $31,234.89 |
| 7/1/2022 | 2,096.76 | 1,521.89 | | 231.31 | 567.26 | 28.72 | 4,445.94 |
| 7/1/2023 | 2,095.24 | 1,417.05 | | 231.31 | 539.93 | 56.06 | 4,339.59 |
| 7/1/2024 | 2,089.29 | 1,312.29 | | 231.31 | 513.92 | 82.07 | 4,228.88 |
| 7/1/2025 | 2,078.71 | 1,207.83 | | 231.31 | | | 3,517.85 |
| 7/1/2026 | 2,063.15 | 1,103.89 | | 231.31 | | | 3,398.35 |
| 7/1/2027 | 2,041.85 | 1,000.73 | | 231.31 | | | 3,273.89 |
| 7/1/2028 | 2,014.44 | 898.64 | | 231.31 | | | 3,144.39 |
| 7/1/2029 | 1,980.56 | 797.92 | | 231.31 | 552.09 | 291.82 | 3,853.70 |
| 7/1/2030 | 1,939.32 | 698.89 | | 231.31 | 523.57 | 320.34 | 3,713.43 |
| 7/1/2031 | 1,890.68 | 601.92 | | 231.31 | 496.52 | 347.39 | 3,567.82 |
| 7/1/2032 | 1,834.03 | 507.39 | | 231.31 | 470.87 | 373.04 | 3,416.64 |
| 7/1/2033 | 1,749.97 | 434.03 | | 231.31 | 446.55 | 397.37 | 3,259.23 |
| 7/1/2034 | 1,656.40 | 364.03 | | 231.31 | | | 2,251.74 |
| 7/1/2035 | 867.60 | 297.77 | 684.65 | 231.31 | | | 2,081.33 |
| 7/1/2036 | 772.21 | 263.07 | 668.00 | 197.08 | | | 1,900.36 |
| 7/1/2037 | 665.79 | 232.18 | 650.50 | 163.68 | | | 1,712.15 |
| 7/1/2038 | 547.37 | 205.55 | 632.13 | 131.15 | | | 1,516.20 |
| 7/1/2039 | 364.99 | 183.66 | 663.75 | 99.54 | | | 1,311.94 |
| 7/1/2040 | 166.74 | 169.06 | 696.94 | 66.35 | | | 1,099.09 |
| 7/1/2041 | 71.90 | 162.39 | 630.03 | 31.50 | | | 895.82 |
| 7/1/2042 | 736.29 | 159.51 | | | | | 895.80 |
| 7/1/2043 | 765.74 | 130.06 | | | | | 895.80 |
| 7/1/2044 | 796.37 | 99.43 | | | | | 895.80 |
| 7/1/2045 | 828.24 | 67.58 | | | | | 895.82 |
| 7/1/2046 | 861.36 | 34.45 | | | | | 895.81 |
| **Total** | **$32,975.00** | **$13,871.21** | **$4,626.00** | **$3,927.64** | **$4,110.71** | **$1,896.81** | **$92,642.26** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
 (1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
 (2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
 (3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2012 CW Bond Claims" Bond Recovery Category, If You DO NOT Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | 2012 CW Bond Claims |
| Classes Included in Bond Recovery Category | 40 to 43 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $2,934,427,459 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---|---|
| Cash | $909,912,679.73 | $31,008.18 |
| GO Current Interest Bonds | 1,095,520,277.00 | 37,328.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 47,248,251.00 | 1,609.90 |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 72,535,096.96 | 2,471.61 |
| **Total Cash and Bond Consideration** | **$2,125,216,304.69** | **$72,417.69** |
| CVI (Lifetime Cap) | 530,495,000.00 | 18,078.00 |
| *Memo: CVI Allocation %* | | *15.157%* |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $4,161.00 | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | 1,609.90 | 165.69 | 1,775.59 |
| 7/1/2025 | 5.000% | 4,138.00 | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | 4,075.00 | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | 3,966.00 | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | 3,803.00 | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | 3,558.00 | Tax-Exempt | 5.375% | 2,471.61 | 1,717.46 | 4,189.07 |
| 7/1/2035 | 4.000% | 2,505.00 | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | 1,428.00 | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | 1,142.00 | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 4,593.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | 3,959.00 | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $31,008.18 |
| 7/1/2022 | 2,081.25 | 1,510.83 | | 229.65 | 563.34 | 28.52 | 4,413.59 |
| 7/1/2023 | 2,079.75 | 1,406.77 | | 229.65 | 536.20 | 55.66 | 4,308.03 |
| 7/1/2024 | 2,074.25 | 1,302.78 | | 229.65 | 510.36 | 81.51 | 4,198.55 |
| 7/1/2025 | 2,063.75 | 1,199.07 | | 229.65 | | | 3,492.47 |
| 7/1/2026 | 2,048.07 | 1,095.88 | | 229.65 | | | 3,373.60 |
| 7/1/2027 | 2,026.93 | 993.48 | | 229.65 | | | 3,250.06 |
| 7/1/2028 | 1,999.81 | 892.13 | | 229.65 | | | 3,121.59 |
| 7/1/2029 | 1,966.19 | 792.14 | | 229.65 | 548.10 | 289.71 | 3,825.79 |
| 7/1/2030 | 1,925.64 | 693.83 | | 229.65 | 519.78 | 318.03 | 3,686.93 |
| 7/1/2031 | 1,877.36 | 597.55 | | 229.65 | 492.93 | 344.88 | 3,542.37 |
| 7/1/2032 | 1,820.72 | 503.68 | | 229.65 | 467.47 | 370.35 | 3,391.87 |
| 7/1/2033 | 1,737.28 | 430.85 | | 229.65 | 443.33 | 394.49 | 3,235.60 |
| 7/1/2034 | 1,643.93 | 361.36 | | 229.65 | | | 2,234.94 |
| 7/1/2035 | 861.07 | 295.60 | 679.77 | 229.65 | | | 2,066.09 |
| 7/1/2036 | 766.84 | 261.16 | 663.23 | 195.66 | | | 1,886.89 |
| 7/1/2037 | 661.16 | 230.49 | 645.86 | 162.50 | | | 1,700.01 |
| 7/1/2038 | 543.09 | 204.04 | 627.62 | 130.21 | | | 1,504.96 |
| 7/1/2039 | 362.14 | 182.32 | 659.02 | 98.83 | | | 1,302.31 |
| 7/1/2040 | 165.44 | 167.83 | 691.97 | 65.88 | | | 1,091.12 |
| 7/1/2041 | 71.33 | 161.21 | 625.53 | 31.28 | | | 889.35 |
| 7/1/2042 | 730.93 | 158.36 | | | | | 889.29 |
| 7/1/2043 | 760.17 | 129.12 | | | | | 889.29 |
| 7/1/2044 | 790.58 | 98.71 | | | | | 889.29 |
| 7/1/2045 | 822.22 | 67.09 | | | | | 889.31 |
| 7/1/2046 | 855.10 | 34.20 | | | | | 889.30 |
| **Total** | **$32,735.00** | **$13,770.48** | **$4,593.00** | **$3,899.46** | **$4,081.51** | **$1,883.15** | **$91,970.78** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2014 CW Bond Claims" Bond Recovery Category, If You DO NOT Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | 2014 CW Bond Claims |
| Classes Included in Bond Recovery Category | 46 to 50 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $4,182,853,331 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---|---|
| Cash | $1,213,478,877.35 | $29,010.79 |
| GO Current Interest Bonds | 1,461,009,112.00 | 34,923.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 63,011,270.91 | 1,505.56 |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 96,734,346.00 | 2,312.34 |
| **Total Cash and Bond Consideration** | **$2,834,233,606.26** | **$67,751.69** |
| CVI (Lifetime Cap) | 709,310,000.00 | 16,957.00 |
| *Memo: CVI Allocation %* | *20.266%* | |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $3,893.00 | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | 1,505.56 | 154.96 | 1,660.52 |
| 7/1/2025 | 5.000% | 3,871.00 | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | 3,812.00 | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | 3,710.00 | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | 3,558.00 | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | 3,329.00 | Tax-Exempt | 5.375% | 2,312.34 | 1,606.78 | 3,919.12 |
| 7/1/2035 | 4.000% | 2,344.00 | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | 1,336.00 | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | 1,069.00 | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 4,297.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | 3,704.00 | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $29,010.79 |
| 7/1/2022 | 1,947.21 | 1,413.48 | | 214.85 | 526.83 | 26.67 | 4,129.04 |
| 7/1/2023 | 1,945.79 | 1,316.12 | | 214.85 | 501.45 | 52.06 | 4,030.27 |
| 7/1/2024 | 1,940.41 | 1,218.83 | | 214.85 | 477.28 | 76.23 | 3,927.60 |
| 7/1/2025 | 1,930.59 | 1,121.81 | | 214.85 | | | 3,267.25 |
| 7/1/2026 | 1,915.89 | 1,025.28 | | 214.85 | | | 3,156.02 |
| 7/1/2027 | 1,896.11 | 929.49 | | 214.85 | | | 3,040.45 |
| 7/1/2028 | 1,870.73 | 834.68 | | 214.85 | | | 2,920.26 |
| 7/1/2029 | 1,839.27 | 741.14 | | 214.85 | 512.78 | 271.04 | 3,579.08 |
| 7/1/2030 | 1,801.59 | 649.18 | | 214.85 | 486.29 | 297.53 | 3,449.44 |
| 7/1/2031 | 1,756.41 | 559.10 | | 214.85 | 461.17 | 322.65 | 3,314.18 |
| 7/1/2032 | 1,703.54 | 471.28 | | 214.85 | 437.35 | 346.48 | 3,173.50 |
| 7/1/2033 | 1,625.46 | 403.14 | | 214.85 | 414.75 | 369.08 | 3,027.28 |
| 7/1/2034 | 1,538.27 | 338.12 | | 214.85 | | | 2,091.24 |
| 7/1/2035 | 805.73 | 276.59 | 635.96 | 214.85 | | | 1,933.13 |
| 7/1/2036 | 717.44 | 244.36 | 620.49 | 183.05 | | | 1,765.34 |
| 7/1/2037 | 618.56 | 215.66 | 604.24 | 152.03 | | | 1,590.49 |
| 7/1/2038 | 508.38 | 190.92 | 587.18 | 121.82 | | | 1,408.30 |
| 7/1/2039 | 338.99 | 170.58 | 616.54 | 92.46 | | | 1,218.57 |
| 7/1/2040 | 154.86 | 157.02 | 647.38 | 61.63 | | | 1,020.89 |
| 7/1/2041 | 66.77 | 150.83 | 585.21 | 29.26 | | | 832.07 |
| 7/1/2042 | 683.86 | 148.16 | | | | | 832.02 |
| 7/1/2043 | 711.21 | 120.81 | | | | | 832.02 |
| 7/1/2044 | 739.66 | 92.36 | | | | | 832.02 |
| 7/1/2045 | 769.26 | 62.77 | | | | | 832.03 |
| 7/1/2046 | 800.01 | 32.00 | | | | | 832.01 |
| **Total** | **$30,626.00** | **$12,883.71** | **$4,297.00** | **$3,648.15** | **$3,817.90** | **$1,761.74** | **$86,045.29** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

### Illustrative Example of $100,000 Claim Amount of "Vintage CW Guarantee Bond Claims" Bond Recovery Category, If You DO NOT Make the Taxable Election

#### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | Vintage CW Guarantee Bond Claims |
| Classes Included in Bond Recovery Category | 23 to 29 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $2,049,908,691 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---|---|
| Cash | $653,782,173.81 | $31,893.23 |
| GO Current Interest Bonds | 787,143,256.00 | 38,393.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 33,948,383.17 | 1,655.60 |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 52,117,257.50 | 2,541.99 |
| **Total Cash and Bond Consideration** | **$1,526,991,070.48** | **$74,483.82** |
| CVI (Lifetime Cap) | 531,790,000.00 | 25,942.00 |
| *Memo: CVI Allocation %* | *15.194%* | |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $4,280.00 | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | 1,655.60 | 170.40 | 1,826.00 |
| 7/1/2025 | 5.000% | 4,256.00 | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | 4,191.00 | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | 4,079.00 | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | 3,911.00 | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | 3,660.00 | Tax-Exempt | 5.375% | 2,541.99 | 1,766.36 | 4,308.35 |
| 7/1/2035 | 4.000% | 2,577.00 | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | 1,468.00 | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | 1,175.00 | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 4,724.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | 4,072.00 | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $31,893.23 |
| 7/1/2022 | 2,140.78 | 1,553.93 | | 236.21 | 579.33 | 29.33 | 4,539.58 |
| 7/1/2023 | 2,139.22 | 1,446.89 | | 236.21 | 551.42 | 57.25 | 4,430.99 |
| 7/1/2024 | 2,133.40 | 1,339.93 | | 236.21 | 524.85 | 83.82 | 4,318.21 |
| 7/1/2025 | 2,122.60 | 1,233.26 | | 236.21 | | | 3,592.07 |
| 7/1/2026 | 2,106.37 | 1,127.13 | | 236.21 | | | 3,469.71 |
| 7/1/2027 | 2,084.63 | 1,021.81 | | 236.21 | | | 3,342.65 |
| 7/1/2028 | 2,056.79 | 917.58 | | 236.21 | | | 3,210.58 |
| 7/1/2029 | 2,022.21 | 814.74 | | 236.21 | 563.70 | 297.96 | 3,934.82 |
| 7/1/2030 | 1,980.33 | 713.63 | | 236.21 | 534.58 | 327.09 | 3,791.84 |
| 7/1/2031 | 1,930.67 | 614.61 | | 236.21 | 506.97 | 354.70 | 3,643.16 |
| 7/1/2032 | 1,872.92 | 518.08 | | 236.21 | 480.78 | 380.89 | 3,488.88 |
| 7/1/2033 | 1,787.08 | 443.16 | | 236.21 | 455.96 | 405.72 | 3,328.13 |
| 7/1/2034 | 1,691.18 | 371.68 | | 236.21 | | | 2,299.07 |
| 7/1/2035 | 885.82 | 304.03 | 699.15 | 236.21 | | | 2,125.21 |
| 7/1/2036 | 788.32 | 268.60 | 682.15 | 201.25 | | | 1,940.32 |
| 7/1/2037 | 679.68 | 237.07 | 664.28 | 167.14 | | | 1,748.17 |
| 7/1/2038 | 558.79 | 209.88 | 645.52 | 133.93 | | | 1,548.12 |
| 7/1/2039 | 372.60 | 187.53 | 677.81 | 101.65 | | | 1,339.59 |
| 7/1/2040 | 170.22 | 172.63 | 711.71 | 67.76 | | | 1,122.32 |
| 7/1/2041 | 73.39 | 165.82 | 643.38 | 32.17 | | | 914.76 |
| 7/1/2042 | 751.80 | 162.88 | | | | | 914.68 |
| 7/1/2043 | 781.87 | 132.81 | | | | | 914.68 |
| 7/1/2044 | 813.15 | 101.54 | | | | | 914.69 |
| 7/1/2045 | 845.69 | 69.01 | | | | | 914.70 |
| 7/1/2046 | 879.49 | 35.18 | | | | | 914.67 |
| **Total** | **$33,669.00** | **$14,163.41** | **$4,724.00** | **$4,010.84** | **$4,197.59** | **$1,936.76** | **$94,594.83** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2011 CW Guarantee Bond Claims" Bond Recovery Category, If You DO NOT Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---:|
| Bond Recovery Category | 2011 CW Guarantee Bond Claims |
| Classes Included in Bond Recovery Category | 34 and 35 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $1,028,653,981 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---:|---:|
| Cash | $323,523,902.50 | $31,451.18 |
| GO Current Interest Bonds | 389,517,592.00 | 37,861.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 16,799,346.77 | 1,632.31 |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 25,790,208.46 | 2,507.07 |
| **Total Cash and Bond Consideration** | **$755,631,049.73** | **$73,451.56** |
| CVI (Lifetime Cap) | 264,320,000.00 | 25,695.00 |
| Memo: CVI Allocation % | 7.552% | |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $4,221.00 | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | 1,632.31 | 168.01 | 1,800.32 |
| 7/1/2025 | 5.000% | 4,197.00 | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | 4,133.00 | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | 4,022.00 | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | 3,857.00 | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | 3,609.00 | Tax-Exempt | 5.375% | 2,507.07 | 1,742.09 | 4,249.16 |
| 7/1/2035 | 4.000% | 2,541.00 | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | 1,448.00 | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | 1,159.00 | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 4,658.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | 4,016.00 | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $31,451.18 |
| 7/1/2022 | 2,111.26 | 1,532.43 | | 232.91 | 571.18 | 28.92 | 4,476.70 |
| 7/1/2023 | 2,109.74 | 1,426.87 | | 232.91 | 543.67 | 56.44 | 4,369.63 |
| 7/1/2024 | 2,103.83 | 1,321.38 | | 232.91 | 517.46 | 82.65 | 4,258.23 |
| 7/1/2025 | 2,093.17 | 1,216.19 | | 232.91 | | | 3,542.27 |
| 7/1/2026 | 2,077.22 | 1,111.53 | | 232.91 | | | 3,421.66 |
| 7/1/2027 | 2,055.78 | 1,007.67 | | 232.91 | | | 3,296.36 |
| 7/1/2028 | 2,028.05 | 904.88 | | 232.91 | | | 3,165.84 |
| 7/1/2029 | 1,993.95 | 803.48 | | 232.91 | 555.96 | 293.87 | 3,880.17 |
| 7/1/2030 | 1,952.99 | 703.78 | | 232.91 | 527.24 | 322.59 | 3,739.51 |
| 7/1/2031 | 1,904.01 | 606.13 | | 232.91 | 500.00 | 349.83 | 3,592.88 |
| 7/1/2032 | 1,846.82 | 510.93 | | 232.91 | 474.18 | 375.65 | 3,440.49 |
| 7/1/2033 | 1,762.18 | 437.06 | | 232.91 | 449.69 | 400.15 | 3,281.99 |
| 7/1/2034 | 1,667.56 | 366.57 | | 232.91 | | | 2,267.04 |
| 7/1/2035 | 873.44 | 299.87 | 689.39 | 232.91 | | | 2,095.61 |
| 7/1/2036 | 777.58 | 264.93 | 672.62 | 198.44 | | | 1,913.57 |
| 7/1/2037 | 670.42 | 233.83 | 655.00 | 164.81 | | | 1,724.06 |
| 7/1/2038 | 551.18 | 207.01 | 636.51 | 132.06 | | | 1,526.76 |
| 7/1/2039 | 367.53 | 184.96 | 668.34 | 100.23 | | | 1,321.06 |
| 7/1/2040 | 167.90 | 170.26 | 701.76 | 66.81 | | | 1,106.73 |
| 7/1/2041 | 72.39 | 163.54 | 634.38 | 31.72 | | | 902.03 |
| 7/1/2042 | 741.46 | 160.64 | | | | | 902.10 |
| 7/1/2043 | 771.12 | 130.98 | | | | | 902.10 |
| 7/1/2044 | 801.96 | 100.14 | | | | | 902.10 |
| 7/1/2045 | 834.06 | 68.06 | | | | | 902.12 |
| 7/1/2046 | 867.40 | 34.70 | | | | | 902.10 |
| **Total** | **$33,203.00** | **$13,967.82** | **$4,658.00** | **$3,954.81** | **$4,139.38** | **$1,910.10** | **$93,284.29** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2012 CW Guarantee Bond Claims" Bond Recovery Category, If You DO NOT Make the Taxable Election**

| CONSIDERATION SUMMARY | |
|---|---|
| **Assumed Holdings** | |
| Bond Recovery Category | 2012 CW Guarantee Bond Claims |
| Classes Included in Bond Recovery Category | 44 and 45 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $519,408,568 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---|---|
| Cash | $149,700,027.24 | $28,821.24 |
| GO Current Interest Bonds | 180,236,434.00 | 34,695.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 7,773,344.30 | 1,496.07 |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 11,933,569.54 | 2,297.53 |
| **Total Cash and Bond Consideration** | **$349,643,375.08** | **$67,309.84** |
| CVI (Lifetime Cap) | 125,790,000.00 | 24,217.00 |
| Memo: CVI Allocation % | | 3.594% |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | |
|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $3,868.00 | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | 1,496.07 | 153.98 | 1,650.05 |
| 7/1/2025 | 5.000% | 3,846.00 | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | 3,787.00 | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | 3,686.00 | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | 3,534.00 | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | 3,307.00 | Tax-Exempt | 5.375% | 2,297.53 | 1,596.49 | 3,894.02 |
| 7/1/2035 | 4.000% | 2,329.00 | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | 1,327.00 | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | 1,062.00 | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 4,269.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | 3,680.00 | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $28,821.24 |
| 7/1/2022 | 1,934.70 | 1,404.24 | | 213.46 | 523.51 | 26.50 | 4,102.41 |
| 7/1/2023 | 1,933.30 | 1,307.50 | | 213.46 | 498.29 | 51.73 | 4,004.28 |
| 7/1/2024 | 1,927.88 | 1,210.83 | | 213.46 | 474.27 | 75.75 | 3,902.19 |
| 7/1/2025 | 1,918.12 | 1,114.44 | | 213.46 | | | 3,246.02 |
| 7/1/2026 | 1,903.32 | 1,018.53 | | 213.46 | | | 3,135.31 |
| 7/1/2027 | 1,883.68 | 923.36 | | 213.46 | | | 3,020.50 |
| 7/1/2028 | 1,858.63 | 829.18 | | 213.46 | | | 2,901.27 |
| 7/1/2029 | 1,827.37 | 736.25 | | 213.46 | 509.49 | 269.31 | 3,555.88 |
| 7/1/2030 | 1,789.44 | 644.88 | | 213.46 | 483.17 | 295.63 | 3,426.58 |
| 7/1/2031 | 1,744.56 | 555.41 | | 213.46 | 458.21 | 320.59 | 3,292.23 |
| 7/1/2032 | 1,692.28 | 468.18 | | 213.46 | 434.55 | 344.26 | 3,152.73 |
| 7/1/2033 | 1,614.72 | 400.49 | | 213.46 | 412.11 | 366.70 | 3,007.48 |
| 7/1/2034 | 1,528.43 | 335.90 | | 213.46 | | | 2,077.79 |
| 7/1/2035 | 800.57 | 274.76 | 631.81 | 213.46 | | | 1,920.60 |
| 7/1/2036 | 712.60 | 242.74 | 616.45 | 181.87 | | | 1,753.66 |
| 7/1/2037 | 614.40 | 214.24 | 600.30 | 151.05 | | | 1,579.99 |
| 7/1/2038 | 505.05 | 189.66 | 583.35 | 121.03 | | | 1,399.09 |
| 7/1/2039 | 336.77 | 169.46 | 612.53 | 91.86 | | | 1,210.62 |
| 7/1/2040 | 153.85 | 155.99 | 643.16 | 61.23 | | | 1,014.23 |
| 7/1/2041 | 66.33 | 149.84 | 581.40 | 29.07 | | | 826.64 |
| 7/1/2042 | 679.42 | 147.19 | | | | | 826.61 |
| 7/1/2043 | 706.60 | 120.01 | | | | | 826.61 |
| 7/1/2044 | 734.87 | 91.75 | | | | | 826.62 |
| 7/1/2045 | 764.28 | 62.36 | | | | | 826.64 |
| 7/1/2046 | 794.83 | 31.79 | | | | | 826.62 |
| **Total** | **$30,426.00** | **$12,798.98** | **$4,269.00** | **$3,624.55** | **$3,793.60** | **$1,750.47** | **$85,483.84** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "Vintage CW Bond Claims" Bond Recovery Category, If You DO Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | Vintage CW Bond Claims |
| Classes Included in Bond Recovery Category | 15 to 22 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $5,843,252,913 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---:|---:|
| Cash | $1,940,413,572.68 | $33,207.76 |
| GO Current Interest Bonds | 2,336,226,830.00 | 44,353.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 100,758,182.95 | – |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 154,683,070.25 | – |
| **Total Cash and Bond Consideration** | **$4,532,081,655.88** | **$77,560.76** |
| CVI (Lifetime Cap) | 1,128,540,000.00 | 19,313.00 |
| *Memo: CVI Allocation %* | *32.244%* | |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $- | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | | | |
| 7/1/2025 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | – | Tax-Exempt | 5.375% | – | – | – |
| 7/1/2035 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 44,353.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | – | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $33,207.76 |
| 7/1/2022 | – | – | | 2,217.65 | – | – | 2,217.65 |
| 7/1/2023 | – | – | | 2,217.65 | – | – | 2,217.65 |
| 7/1/2024 | – | – | | 2,217.65 | – | – | 2,217.65 |
| 7/1/2025 | – | – | | 2,217.65 | | | 2,217.65 |
| 7/1/2026 | – | – | | 2,217.65 | | | 2,217.65 |
| 7/1/2027 | – | – | | 2,217.65 | | | 2,217.65 |
| 7/1/2028 | – | – | | 2,217.65 | | | 2,217.65 |
| 7/1/2029 | – | – | | 2,217.65 | – | – | 2,217.65 |
| 7/1/2030 | – | – | | 2,217.65 | – | – | 2,217.65 |
| 7/1/2031 | – | – | | 2,217.65 | – | – | 2,217.65 |
| 7/1/2032 | – | – | | 2,217.65 | – | – | 2,217.65 |
| 7/1/2033 | – | – | | 2,217.65 | – | – | 2,217.65 |
| 7/1/2034 | – | – | | 2,217.65 | | | 2,217.65 |
| 7/1/2035 | – | – | 6,564.27 | 2,217.65 | | | 8,781.92 |
| 7/1/2036 | – | – | 6,404.61 | 1,889.44 | | | 8,294.05 |
| 7/1/2037 | – | – | 6,236.85 | 1,569.21 | | | 7,806.06 |
| 7/1/2038 | – | – | 6,060.74 | 1,257.37 | | | 7,318.11 |
| 7/1/2039 | – | – | 6,363.88 | 954.33 | | | 7,318.21 |
| 7/1/2040 | – | – | 6,682.13 | 636.14 | | | 7,318.27 |
| 7/1/2041 | – | – | 6,040.52 | 302.03 | | | 6,342.55 |
| 7/1/2042 | – | – | – | – | | | – |
| 7/1/2043 | – | – | – | – | | | – |
| 7/1/2044 | – | – | – | – | | | – |
| 7/1/2045 | – | – | – | – | | | – |
| 7/1/2046 | – | – | – | – | | | – |
| **Total** | **$-** | **$-** | **$44,353.00** | **$37,655.62** | **$-** | **$-** | **$115,216.38** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1)   Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2)   Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3)   Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2011 CW Series D/E/PIB Bond Claims" Bond Recovery Category, If You DO Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | 2011 CW Series D/E/PIB Bond Claims |
| Classes Included in Bond Recovery Category | 36 to 39 |
| Illustrative Holder Amount of Claim[(1)] | $100,000 |
| Total Claims in Bond Recovery Category | $645,673,111 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[(1)] |
|---|---:|---:|
| Cash | $211,355,035.74 | $32,734.06 |
| GO Current Interest Bonds | 254,468,074.00 | 43,720.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[(2)] | 10,974,850.30 | – |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[(2)] | 16,848,493.84 | – |
| **Total Cash and Bond Consideration** | **$493,646,453.88** | **$76,454.06** |
| CVI (Lifetime Cap) | 122,990,000.00 | 19,048.00 |
| *Memo: CVI Allocation %* | | 3.514% |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $– | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | – | – | – |
| 7/1/2025 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | – | Tax-Exempt | 5.375% | – | – | – |
| 7/1/2035 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 43,720.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | – | Tax-Exempt | | | | |

**Cash Flows[(3)]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | Total Cash Flow |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | |
| Cash | | | | | | | $32,734.06 |
| 7/1/2022 | – | – | | 2,186.00 | – | – | 2,186.00 |
| 7/1/2023 | – | – | | 2,186.00 | – | – | 2,186.00 |
| 7/1/2024 | – | – | | 2,186.00 | – | – | 2,186.00 |
| 7/1/2025 | – | – | | 2,186.00 | | | 2,186.00 |
| 7/1/2026 | – | – | | 2,186.00 | | | 2,186.00 |
| 7/1/2027 | – | – | | 2,186.00 | | | 2,186.00 |
| 7/1/2028 | – | – | | 2,186.00 | | | 2,186.00 |
| 7/1/2029 | – | – | | 2,186.00 | – | – | 2,186.00 |
| 7/1/2030 | – | – | | 2,186.00 | – | – | 2,186.00 |
| 7/1/2031 | – | – | | 2,186.00 | – | – | 2,186.00 |
| 7/1/2032 | – | – | | 2,186.00 | – | – | 2,186.00 |
| 7/1/2033 | – | – | | 2,186.00 | – | – | 2,186.00 |
| 7/1/2034 | – | – | | 2,186.00 | | | 2,186.00 |
| 7/1/2035 | – | – | 6,470.59 | 2,186.00 | | | 8,656.59 |
| 7/1/2036 | – | – | 6,313.20 | 1,862.47 | | | 8,175.67 |
| 7/1/2037 | – | – | 6,147.84 | 1,546.81 | | | 7,694.65 |
| 7/1/2038 | – | – | 5,974.24 | 1,239.42 | | | 7,213.66 |
| 7/1/2039 | – | – | 6,273.06 | 940.71 | | | 7,213.77 |
| 7/1/2040 | – | – | 6,586.77 | 627.06 | | | 7,213.83 |
| 7/1/2041 | – | – | 5,954.30 | 297.72 | | | 6,252.02 |
| 7/1/2042 | – | – | | | | | – |
| 7/1/2043 | – | – | | | | | – |
| 7/1/2044 | – | – | | | | | – |
| 7/1/2045 | – | – | | | | | – |
| 7/1/2046 | – | – | | | | | – |
| **Total** | **$–** | **$–** | **$43,720.00** | **$37,118.19** | **$–** | **$–** | **$113,572.25** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

### Illustrative Example of $100,000 Claim Amount of "2011 CW Bond Claims" Bond Recovery Category, If You DO Make the Taxable Election

#### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | 2011 CW Bond Claims |
| Classes Included in Bond Recovery Category | 30 to 33 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $476,498,325 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---|---|
| Cash | $148,833,730.95 | $31,234.89 |
| GO Current Interest Bonds | 179,193,425.00 | 41,718.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 7,728,360.35 | – |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 11,864,510.95 | – |
| **Total Cash and Bond Consideration** | **$347,620,027.25** | **$72,952.89** |
| CVI (Lifetime Cap) | 86,765,000.00 | 18,208.00 |
| *Memo: CVI Allocation %* | *2.479%* | |

**Bonds Received**

| | Current Interest Bonds | | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $- | | Tax-Exempt | | | | |
| 7/1/2024 | | | | | 5.000% | | | |
| 7/1/2025 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | – | | Tax-Exempt | 5.375% | – | – | – |
| 7/1/2035 | 4.000% | – | | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | – | | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | – | | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 41,718.00 | | Taxable | | | | |
| 7/1/2046 | 4.000% | – | | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | Total Cash Flow |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | |
| Cash | | | | | | | $31,234.89 |
| 7/1/2022 | – | – | | 2,085.90 | – | – | 2,085.90 |
| 7/1/2023 | – | – | | 2,085.90 | – | – | 2,085.90 |
| 7/1/2024 | – | – | | 2,085.90 | – | – | 2,085.90 |
| 7/1/2025 | – | – | | 2,085.90 | | | 2,085.90 |
| 7/1/2026 | – | – | | 2,085.90 | | | 2,085.90 |
| 7/1/2027 | – | – | | 2,085.90 | | | 2,085.90 |
| 7/1/2028 | – | – | | 2,085.90 | | | 2,085.90 |
| 7/1/2029 | – | – | | 2,085.90 | – | – | 2,085.90 |
| 7/1/2030 | – | – | | 2,085.90 | – | – | 2,085.90 |
| 7/1/2031 | – | – | | 2,085.90 | – | – | 2,085.90 |
| 7/1/2032 | – | – | | 2,085.90 | – | – | 2,085.90 |
| 7/1/2033 | – | – | | 2,085.90 | – | – | 2,085.90 |
| 7/1/2034 | – | – | | 2,085.90 | | | 2,085.90 |
| 7/1/2035 | – | – | 6,174.29 | 2,085.90 | | | 8,260.19 |
| 7/1/2036 | – | – | 6,024.11 | 1,777.19 | | | 7,801.30 |
| 7/1/2037 | – | – | 5,866.32 | 1,475.98 | | | 7,342.30 |
| 7/1/2038 | – | – | 5,700.67 | 1,182.66 | | | 6,883.33 |
| 7/1/2039 | – | – | 5,985.81 | 897.63 | | | 6,883.44 |
| 7/1/2040 | – | – | 6,285.15 | 598.34 | | | 6,883.49 |
| 7/1/2041 | – | – | 5,681.65 | 284.08 | | | 5,965.73 |
| 7/1/2042 | – | – | | | | | – |
| 7/1/2043 | – | – | | | | | – |
| 7/1/2044 | – | – | | | | | – |
| 7/1/2045 | – | – | | | | | – |
| 7/1/2046 | – | – | | | | | – |
| **Total** | **$-** | **$-** | **$41,718.00** | **$35,418.48** | **$-** | **$-** | **$108,371.37** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2012 CW Bond Claims" Bond Recovery Category, If You DO Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | 2012 CW Bond Claims |
| Classes Included in Bond Recovery Category | 40 to 43 |
| Illustrative Holder Amount of Claim[(1)] | $100,000 |
| Total Claims in Bond Recovery Category | $2,934,427,459 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[(1)] |
|---|---|---|
| Cash | $909,912,679.73 | $31,008.18 |
| GO Current Interest Bonds | 1,095,520,277.00 | 41,415.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[(2)] | 47,248,251.00 | – |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[(2)] | 72,535,096.96 | – |
| **Total Cash and Bond Consideration** | **$2,125,216,304.69** | **$72,423.18** |
| CVI (Lifetime Cap) | 530,495,000.00 | 18,078.00 |
| *Memo: CVI Allocation %* | | *15.157%* |

**Bonds Received**

| | Current Interest Bonds | | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $– | | Tax-Exempt | | | | |
| 7/1/2024 | | | | | 5.000% | | | |
| 7/1/2025 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | – | | Tax-Exempt | 5.375% | – | – | – |
| 7/1/2035 | 4.000% | – | | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | – | | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | – | | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 41,415.00 | | Taxable | | | | |
| 7/1/2046 | 4.000% | – | | Tax-Exempt | | | | |

**Cash Flows[(3)]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $31,008.18 |
| 7/1/2022 | – | – | | 2,070.76 | – | – | 2,070.76 |
| 7/1/2023 | – | – | | 2,070.76 | – | – | 2,070.76 |
| 7/1/2024 | – | – | | 2,070.76 | – | – | 2,070.76 |
| 7/1/2025 | – | – | | 2,070.76 | | | 2,070.76 |
| 7/1/2026 | – | – | | 2,070.76 | | | 2,070.76 |
| 7/1/2027 | – | – | | 2,070.76 | | | 2,070.76 |
| 7/1/2028 | – | – | | 2,070.76 | | | 2,070.76 |
| 7/1/2029 | – | – | | 2,070.76 | – | – | 2,070.76 |
| 7/1/2030 | – | – | | 2,070.76 | – | – | 2,070.76 |
| 7/1/2031 | – | – | | 2,070.76 | – | – | 2,070.76 |
| 7/1/2032 | – | – | | 2,070.76 | – | – | 2,070.76 |
| 7/1/2033 | – | – | | 2,070.76 | – | – | 2,070.76 |
| 7/1/2034 | – | – | | 2,070.76 | | | 2,070.76 |
| 7/1/2035 | – | – | 6,129.45 | 2,070.76 | | | 8,200.21 |
| 7/1/2036 | – | – | 5,980.36 | 1,764.29 | | | 7,744.65 |
| 7/1/2037 | – | – | 5,823.72 | 1,465.27 | | | 7,288.99 |
| 7/1/2038 | – | – | 5,659.27 | 1,174.08 | | | 6,833.35 |
| 7/1/2039 | – | – | 5,942.33 | 891.12 | | | 6,833.45 |
| 7/1/2040 | – | – | 6,239.50 | 594.00 | | | 6,833.50 |
| 7/1/2041 | – | – | 5,640.37 | 282.02 | | | 5,922.39 |
| 7/1/2042 | – | – | | | | | – |
| 7/1/2043 | – | – | | | | | – |
| 7/1/2044 | – | – | | | | | – |
| 7/1/2045 | – | – | | | | | – |
| 7/1/2046 | – | – | | | | | – |
| **Total** | **$–** | **$–** | **$41,415.00** | **$35,161.42** | **$–** | **$–** | **$107,584.60** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2014 CW Bond Claims" Bond Recovery Category, If You DO Make the Taxable Election**

| CONSIDERATION SUMMARY | | |
|---|---|---|
| **Assumed Holdings** | | |
| Bond Recovery Category | | 2014 CW Bond Claims |
| Classes Included in Bond Recovery Category | | 46 to 50 |
| Illustrative Holder Amount of Claim[1] | | $100,000 |
| Total Claims in Bond Recovery Category | | $4,182,853,331 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---|---|
| Cash | $1,213,478,877.35 | $29,010.79 |
| GO Current Interest Bonds | 1,461,009,112.00 | 38,747.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 63,011,270.91 | – |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 96,734,346.00 | – |
| **Total Cash and Bond Consideration** | **$2,834,233,606.26** | **$67,757.79** |
| CVI (Lifetime Cap) | 709,310,000.00 | 16,957.00 |
| *Memo: CVI Allocation %* | *20.266%* | |

**Bonds Received**

| Final Maturity | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $– | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | | | |
| 7/1/2025 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | – | Tax-Exempt | 5.375% | – | – | – |
| 7/1/2035 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 38,747.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | – | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $29,010.79 |
| 7/1/2022 | – | – | | 1,937.36 | – | – | 1,937.36 |
| 7/1/2023 | – | – | | 1,937.36 | – | – | 1,937.36 |
| 7/1/2024 | – | – | | 1,937.36 | – | – | 1,937.36 |
| 7/1/2025 | – | – | | 1,937.36 | | | 1,937.36 |
| 7/1/2026 | – | – | | 1,937.36 | | | 1,937.36 |
| 7/1/2027 | – | – | | 1,937.36 | | | 1,937.36 |
| 7/1/2028 | – | – | | 1,937.36 | | | 1,937.36 |
| 7/1/2029 | – | – | | 1,937.36 | – | – | 1,937.36 |
| 7/1/2030 | – | – | | 1,937.36 | – | – | 1,937.36 |
| 7/1/2031 | – | – | | 1,937.36 | – | – | 1,937.36 |
| 7/1/2032 | – | – | | 1,937.36 | – | – | 1,937.36 |
| 7/1/2033 | – | – | | 1,937.36 | – | – | 1,937.36 |
| 7/1/2034 | – | – | | 1,937.36 | | | 1,937.36 |
| 7/1/2035 | – | – | 5,734.58 | 1,937.36 | | | 7,671.94 |
| 7/1/2036 | – | – | 5,595.10 | 1,650.63 | | | 7,245.73 |
| 7/1/2037 | – | – | 5,448.55 | 1,370.87 | | | 6,819.42 |
| 7/1/2038 | – | – | 5,294.69 | 1,098.44 | | | 6,393.13 |
| 7/1/2039 | – | – | 5,559.52 | 833.71 | | | 6,393.23 |
| 7/1/2040 | – | – | 5,837.54 | 555.73 | | | 6,393.27 |
| 7/1/2041 | – | – | 5,277.02 | 263.85 | | | 5,540.87 |
| 7/1/2042 | – | – | | | | | – |
| 7/1/2043 | – | – | | | | | – |
| 7/1/2044 | – | – | | | | | – |
| 7/1/2045 | – | – | | | | | – |
| 7/1/2046 | – | – | | | | | – |
| **Total** | **$–** | **$–** | **$38,747.00** | **$32,896.27** | **$–** | **$–** | **$100,654.06** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "Vintage CW Guarantee Bond Claims" Bond Recovery Category, If You DO Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---:|
| Bond Recovery Category | Vintage CW Guarantee Bond Claims |
| Classes Included in Bond Recovery Category | 23 to 29 |
| Illustrative Holder Amount of Claim[1] | $100,000 |
| Total Claims in Bond Recovery Category | $2,049,908,691 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[1] |
|---|---:|---:|
| Cash | $653,782,173.81 | $31,893.23 |
| GO Current Interest Bonds | 787,143,256.00 | 42,597.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[2] | 33,948,383.17 | – |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[2] | 52,117,257.50 | – |
| **Total Cash and Bond Consideration** | **$1,526,991,070.48** | **$74,490.23** |
| CVI (Lifetime Cap) | 531,790,000.00 | 25,942.00 |
| *Memo: CVI Allocation %* | *15.194%* | |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $– | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | | | |
| 7/1/2025 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | – | Tax-Exempt | 5.375% | – | – | – |
| 7/1/2035 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 42,597.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | – | Tax-Exempt | | | | |

**Cash Flows[3]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $31,893.23 |
| 7/1/2022 | – | – | | 2,129.86 | – | – | 2,129.86 |
| 7/1/2023 | – | – | | 2,129.86 | – | – | 2,129.86 |
| 7/1/2024 | – | – | | 2,129.86 | – | – | 2,129.86 |
| 7/1/2025 | – | – | | 2,129.86 | | | 2,129.86 |
| 7/1/2026 | – | – | | 2,129.86 | | | 2,129.86 |
| 7/1/2027 | – | – | | 2,129.86 | | | 2,129.86 |
| 7/1/2028 | – | – | | 2,129.86 | | | 2,129.86 |
| 7/1/2029 | – | – | | 2,129.86 | – | – | 2,129.86 |
| 7/1/2030 | – | – | | 2,129.86 | – | – | 2,129.86 |
| 7/1/2031 | – | – | | 2,129.86 | – | – | 2,129.86 |
| 7/1/2032 | – | – | | 2,129.86 | – | – | 2,129.86 |
| 7/1/2033 | – | – | | 2,129.86 | – | – | 2,129.86 |
| 7/1/2034 | – | – | | 2,129.86 | | | 2,129.86 |
| 7/1/2035 | – | – | 6,304.38 | 2,129.86 | | | 8,434.24 |
| 7/1/2036 | – | – | 6,151.04 | 1,814.64 | | | 7,965.68 |
| 7/1/2037 | – | – | 5,989.93 | 1,507.09 | | | 7,497.02 |
| 7/1/2038 | – | – | 5,820.79 | 1,207.59 | | | 7,028.38 |
| 7/1/2039 | – | – | 6,111.93 | 916.55 | | | 7,028.48 |
| 7/1/2040 | – | – | 6,417.58 | 610.95 | | | 7,028.53 |
| 7/1/2041 | – | – | 5,801.35 | 290.07 | | | 6,091.42 |
| 7/1/2042 | – | – | – | – | | | – |
| 7/1/2043 | – | – | – | – | | | – |
| 7/1/2044 | – | – | – | – | | | – |
| 7/1/2045 | – | – | – | – | | | – |
| 7/1/2046 | – | – | – | – | | | – |
| **Total** | **$–** | **$–** | **$42,597.00** | **$36,164.93** | **$–** | **$–** | **$110,655.16** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2011 CW Guarantee Bond Claims" Bond Recovery Category, If You DO Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---|
| Bond Recovery Category | 2011 CW Guarantee Bond Claims |
| Classes Included in Bond Recovery Category | 34 and 35 |
| Illustrative Holder Amount of Claim[(1)] | $100,000 |
| Total Claims in Bond Recovery Category | $1,028,653,981 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[(1)] |
|---|---|---|
| Cash | $323,523,902.50 | $31,451.18 |
| GO Current Interest Bonds | 389,517,592.00 | 42,007.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[(2)] | 16,799,346.77 | – |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[(2)] | 25,790,208.46 | – |
| **Total Cash and Bond Consideration** | **$755,631,049.73** | **$73,458.18** |
| CVI (Lifetime Cap) | 264,320,000.00 | 25,695.00 |
| *Memo: CVI Allocation %* | | 7.552% |

**Bonds Received**

| | Current Interest Bonds | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $– | Tax-Exempt | | | | |
| 7/1/2024 | | | | 5.000% | | | |
| 7/1/2025 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | – | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | – | Tax-Exempt | 5.375% | – | – | – |
| 7/1/2035 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | – | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 42,007.00 | Taxable | | | | |
| 7/1/2046 | 4.000% | – | Tax-Exempt | | | | |

**Cash Flows[(3)]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | Total Cash Flow |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | |
| Cash | | | | | | | $31,451.18 |
| 7/1/2022 | – | – | | 2,100.34 | – | – | 2,100.34 |
| 7/1/2023 | – | – | | 2,100.34 | – | – | 2,100.34 |
| 7/1/2024 | – | – | | 2,100.34 | – | – | 2,100.34 |
| 7/1/2025 | – | – | | 2,100.34 | | | 2,100.34 |
| 7/1/2026 | – | – | | 2,100.34 | | | 2,100.34 |
| 7/1/2027 | – | – | | 2,100.34 | | | 2,100.34 |
| 7/1/2028 | – | – | | 2,100.34 | | | 2,100.34 |
| 7/1/2029 | – | – | | 2,100.34 | – | – | 2,100.34 |
| 7/1/2030 | – | – | | 2,100.34 | – | – | 2,100.34 |
| 7/1/2031 | – | – | | 2,100.34 | – | – | 2,100.34 |
| 7/1/2032 | – | – | | 2,100.34 | – | – | 2,100.34 |
| 7/1/2033 | – | – | | 2,100.34 | – | – | 2,100.34 |
| 7/1/2034 | – | – | | 2,100.34 | | | 2,100.34 |
| 7/1/2035 | – | – | 6,217.06 | 2,100.34 | | | 8,317.40 |
| 7/1/2036 | – | – | 6,065.84 | 1,789.49 | | | 7,855.33 |
| 7/1/2037 | – | – | 5,906.96 | 1,486.20 | | | 7,393.16 |
| 7/1/2038 | – | – | 5,740.16 | 1,190.85 | | | 6,931.01 |
| 7/1/2039 | – | – | 6,027.27 | 903.84 | | | 6,931.11 |
| 7/1/2040 | – | – | 6,328.69 | 602.48 | | | 6,931.17 |
| 7/1/2041 | – | – | 5,721.02 | 286.05 | | | 6,007.07 |
| 7/1/2042 | – | – | | | | | – |
| 7/1/2043 | – | – | | | | | – |
| 7/1/2044 | – | – | | | | | – |
| 7/1/2045 | – | – | | | | | – |
| 7/1/2046 | – | – | | | | | – |
| **Total** | **$–** | **$–** | **$42,007.00** | **$35,663.67** | **$–** | **$–** | **$109,121.85** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.

**Illustrative Example of $100,000 Claim Amount of "2012 CW Guarantee Bond Claims" Bond Recovery Category, If You DO Make the Taxable Election**

### CONSIDERATION SUMMARY

**Assumed Holdings**

| | |
|---|---:|
| Bond Recovery Category | 2012 CW Guarantee Bond Claims |
| Classes Included in Bond Recovery Category | 44 and 45 |
| Illustrative Holder Amount of Claim[(1)] | $100,000 |
| Total Claims in Bond Recovery Category | $519,408,568 |

**Recovery in Cash and Bond Consideration**

| | Consideration for Bond Recovery Category | Illustrative Holder[(1)] |
|---|---:|---:|
| Cash | $149,700,027.24 | $28,821.24 |
| GO Current Interest Bonds | 180,236,434.00 | 38,494.00 |
| 5.000% GO Capital Appreciation Bonds (Initial Principal)[(2)] | 7,773,344.30 | – |
| 5.375% GO Capital Appreciation Bonds (Initial Principal)[(2)] | 11,933,569.54 | – |
| **Total Cash and Bond Consideration** | **$349,643,375.08** | **$67,315.24** |
| CVI (Lifetime Cap) | 125,790,000.00 | 24,217.00 |
| *Memo: CVI Allocation %* | *3.594%* | |

**Bonds Received**

| | Current Interest Bonds | | | | Capital Appreciation Bonds (Tax-Exempt) | | | |
|---|---|---|---|---|---|---|---|---|
| Final Maturity | Rate | Principal | | Tax Status | Yield | Initial Principal | Accreted Interest | Accreted Value at Redemption |
| 7/1/2023 | 5.000% | $– | | Tax-Exempt | | | | |
| 7/1/2024 | | | | | 5.000% | – | – | – |
| 7/1/2025 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2027 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2029 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2031 | 5.000% | – | | Tax-Exempt | | | | |
| 7/1/2033 | 4.000% | – | | Tax-Exempt | 5.375% | – | – | – |
| 7/1/2035 | 4.000% | – | | Tax-Exempt | | | | |
| 7/1/2037 | 4.000% | – | | Tax-Exempt | | | | |
| 7/1/2041 | 4.000% | – | | Tax-Exempt | | | | |
| 7/1/2041 | 5.000% | 38,494.00 | | Taxable | | | | |
| 7/1/2046 | 4.000% | – | | Tax-Exempt | | | | |

**Cash Flows[(3)]**

| | Current Interest Bonds | | | | Capital Appreciation Bonds | | |
|---|---|---|---|---|---|---|---|
| | Tax-Exempt | | Taxable | | Initial | Accreted | Total |
| Maturity | Principal | Interest | Principal | Interest | Principal | Interest | Cash Flow |
| Cash | | | | | | | $28,821.24 |
| 7/1/2022 | – | – | | 1,924.71 | – | – | 1,924.71 |
| 7/1/2023 | – | – | | 1,924.71 | – | – | 1,924.71 |
| 7/1/2024 | – | – | | 1,924.71 | – | – | 1,924.71 |
| 7/1/2025 | – | – | | 1,924.71 | | | 1,924.71 |
| 7/1/2026 | – | – | | 1,924.71 | | | 1,924.71 |
| 7/1/2027 | – | – | | 1,924.71 | | | 1,924.71 |
| 7/1/2028 | – | – | | 1,924.71 | | | 1,924.71 |
| 7/1/2029 | – | – | | 1,924.71 | – | – | 1,924.71 |
| 7/1/2030 | – | – | | 1,924.71 | – | – | 1,924.71 |
| 7/1/2031 | – | – | | 1,924.71 | – | – | 1,924.71 |
| 7/1/2032 | – | – | | 1,924.71 | – | – | 1,924.71 |
| 7/1/2033 | – | – | | 1,924.71 | – | – | 1,924.71 |
| 7/1/2034 | – | – | | 1,924.71 | | | 1,924.71 |
| 7/1/2035 | – | – | 5,697.14 | 1,924.71 | | | 7,621.85 |
| 7/1/2036 | – | – | 5,558.56 | 1,639.85 | | | 7,198.41 |
| 7/1/2037 | – | – | 5,412.97 | 1,361.92 | | | 6,774.89 |
| 7/1/2038 | – | – | 5,260.12 | 1,091.27 | | | 6,351.39 |
| 7/1/2039 | – | – | 5,523.22 | 828.26 | | | 6,351.48 |
| 7/1/2040 | – | – | 5,799.43 | 552.10 | | | 6,351.53 |
| 7/1/2041 | – | – | 5,242.56 | 262.13 | | | 5,504.69 |
| 7/1/2042 | – | – | | | | | – |
| 7/1/2043 | – | – | | | | | – |
| 7/1/2044 | – | – | | | | | – |
| 7/1/2045 | – | – | | | | | – |
| 7/1/2046 | – | – | | | | | – |
| **Total** | **$–** | **$–** | **$38,494.00** | **$32,681.47** | **$–** | **$–** | **$99,996.71** |

Note: The amount of taxable bonds to be issued and allocated to creditors is subject to further due diligence on the projects financed as well as on guidance from the Internal Revenue Service.
(1) Reflects recovery to an illustrative holder of $100,000 of claim in bond recovery category.
(2) Bonds allocated and rounded on the basis of final maturity value. Amounts shown as initial principal.
(3) Cash flows do not include potential payments on account of GO CVI.