**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 104 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 112 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 119 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 297 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 411 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 460 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 462 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 463 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 487 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 490 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 495 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 517 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 593 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 683 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 697 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |

Claims identified as "Resolved" on the First ACR Status Notice (ECF No.14515), Second ACR Status Notice (ECF No.15367), Third ACR Status Notice (ECF No.15812), Fourth ACR Status Notice (ECF No. 16322), and Fifth ACR Status Notice (ECF No. 16684) are not included in this Status Notice.

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 1840 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 1853 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 2233 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2243 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 2246 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2251 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 2311 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 2314 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 2373 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2401 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 2591 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 2619 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 2703 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 2706 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2781 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 3055 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 3057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 3070 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 3130 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 3138 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 3141 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 3169 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 3573 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 4118 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 4150 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 4500 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 4511 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 4554 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 4555 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 4732 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4874 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 4903 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 5015 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5117 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5219 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5253 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 5254 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5260 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5265 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5278 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5279 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5285 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5288 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5378 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 5379 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5582 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5678 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 5720 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 5789 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 5889 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 5944 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6007 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 6009 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 6023 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 6026 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6165 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6175 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6183 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 6209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6368 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 6521 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 6614 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6856 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 6861 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 6865 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 6950 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 7044 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 7209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 7322 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 7333 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 7335 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 7437 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 7457 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 7578 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 7655 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 7739 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 7839 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 7957 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7977 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 7995 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8056 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8062 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8146 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8333 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 8367 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | Previously Identified as Resolved | Y | Y | N/A | N | Additional information received | Y | 7/30/2020 | N/A |
| 8485 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 8494 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8609 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8666 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8813 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8830 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 8861 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 8969 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 9067 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9118 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 9294 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 9310 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 9410 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 9501 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 9536 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 9721 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 9775 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 10010 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/28/2021 | N/A |
| 10042 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 10090 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 10113 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 10141 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 10209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 10733 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 10776 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10835 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 10877 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 10927 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 10942 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11032 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 11079 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11233 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 11269 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11353 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11413 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11522 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 11574 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11638 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11716 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11724 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11737 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11738 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11768 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11834 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11856 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 11993 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 12012 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 12058 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 12091 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 12211 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 12348 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12360 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 12370 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12483 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12501 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 12598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12741 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 12929 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12954 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 12980 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 13130 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 13229 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 13690 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 13940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 13963 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14175 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 14340 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 14504 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 14627 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 15926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 16554 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 16595 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16596 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 16800 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 16960 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 17498 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 17503 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 17907 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 18264 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 11/5/2020 | N/A |
| 18303 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 18969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 19433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 19757 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 19772 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 19842 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 20177 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 20217 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 20223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 20394 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 20982 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 21405 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 21758 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 21894 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 22207 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 22273 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 10/28/2020 | N/A |
| 22274 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 22335 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 10/28/2020 | N/A |
| 22668 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 22743 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 22936 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 23339 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 23425 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

\* This claim was previously resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23492 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 23670 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 23754 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 23903 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 24131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 24133 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 24889 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 24947 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 25343 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 25344 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 25610 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 25926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 26209 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 26497 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 26602 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 26711 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 27161 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 27376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 27475 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 27562 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 27604 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 27764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 27922 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 28017 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 28342 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 28402 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 28477 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 28538 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 28558 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 28587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 28708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 28835 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 29237 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2021 | N/A |
| 29256 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 29359 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 29423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 29644 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 29713 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 29894 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 30033 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 30036 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 30654 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 30764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 30790 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 31060 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 31426 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 31771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 31800 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 31830 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 11/4/2020 | N/A |
| 32066 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 32223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 32323 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 32404 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 32425 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 32509 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 32553 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 32564 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 32598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 32993 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 33810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 33846 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33873 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 34296 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34326 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34560 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 34566 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34673 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 34823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 11/12/2020 | N/A |
| 35024 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 35234 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 35515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 35917 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 35940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 36092 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 36454 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 36837 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36847 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 37071 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 11/5/2020 | N/A |
| 37091 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 37308 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 37364 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 37377 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 37629 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 10/22/2020 | N/A |
| 37641 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 37704 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 37792 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 37799 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 37807 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 37859 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 37945 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 38002 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 38203 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38232 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 38389 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 11/9/2020 | N/A |
| 38401 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 38496 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 10/30/2020 | N/A |
| 39009 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39060 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39134 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39347 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39938 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 39974 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 40317 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 40423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 40597 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 40637 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 40771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 40852 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 40860 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 40882 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 40969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 41154 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 41519 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 41568 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 41893 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42049 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 42167 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42208 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 42391 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 42587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42607 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 43082 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 43150 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 43257 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 43449 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 43672 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 43679 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 44131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 44205 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 44208 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 44376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 44720 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 44838 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 44857 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 45042 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 45069 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |

* This claim was previously resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45094 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 45224 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 45280 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 45282 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 45383 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 45616 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 45618 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 46074 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 46676 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46678 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 47315 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 47539 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 47646 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 1814 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 5583 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 5724 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8161 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 8197 | Public Employee | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 8279 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 8706 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 10211 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 11376 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 12898 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 12977 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13039 | Public Employee & Pension/Retiree | 10/22/2020 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 13302 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 13339 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 13756 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 13898 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable; | Y | 8/3/2021 | N/A |
| 16903 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 17190 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 17915 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17958 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 18164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 19706 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 19773 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 20141 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 20174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 20287 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 21100 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 21191 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 21197 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 21755 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 21820 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 22027 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 22271 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 22383 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 22449 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 22604 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Transportation and Public Works, Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 25492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 26171 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 27027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 27082 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 27134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 27430 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 27803 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 28428 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 28443 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 28991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 29948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 31731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 32148 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 32946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 36494 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 36642 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 37252 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 37456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 37694 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 37729 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 37740 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 38194 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 38254 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 38261 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 38321 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 38691 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 38840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 38892 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 39270 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39373 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 39534 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 39643 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 39804 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ 2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 39995 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 40303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 41282 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 41605 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 41731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42022 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 42773 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 42810 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42863 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 43072 | Public Employee | 10/22/2020 | Puerto Rico Electric Power Authority | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43209 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43480 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43493 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43578 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43612 | Public Employee | 10/22/2020 | General Court of Justice, Office of Court Administration | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 43639 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43893 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 44104 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44166 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44298 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44368 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44419 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44547 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44782 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 45156 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 45162 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45358 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 45535 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 45574 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 45936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46163 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46777 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46975 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 47998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 48159 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 48219 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 48502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 48629 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49036 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49181 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49184 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 49289 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 49304 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49358 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 49470 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 49479 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49592 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 49622 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49673 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 49675 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 49702 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 49862 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 50124 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 50126 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50282 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50470 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50513 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50591 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50635 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 50710 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50743 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50872 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51068 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51198 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51408 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51502 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51587 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51777 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51800 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51816 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51942 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51982 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 52071 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 52102 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 52326 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 52452 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 52545 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 52632 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 52637 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 52733 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 52770 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 52808 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 52970 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53083 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53245 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53272 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 53456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53525 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53541 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53563 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 53987 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53989 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 54201 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 54238 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 54369 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54550 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54573 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54831 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54835 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54978 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55127 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55347 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 55365 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55386 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 55413 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55543 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55560 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55579 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55599 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55650 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55712 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55750 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 55784 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 55801 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55811 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55950 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55984 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56039 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 56134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56204 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 56258 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56281 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56296 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56351 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56357 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56366 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56511 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56534 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56535 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56588 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 56633 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56657 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56681 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56775 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56838 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56937 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56999 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 57054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57055 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57077 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 57150 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57160 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 57211 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57243 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57318 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 57375 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57400 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57455 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57457 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57477 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57571 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57735 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 57815 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57863 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58016 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 58033 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58071 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58089 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto R... | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58252 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58263 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58421 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58432 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58492 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58527 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58618 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58673 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58782 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58811 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58888 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 58956 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58960 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59030 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 59132 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 59266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59368 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59670 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 59684 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 59695 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 60005 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60091 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60624 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60715 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 60731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 60738 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 60806 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 60809 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60952 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61065 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Additional information received by claimant under review | N | TBD | TBD |
| 61406 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61437 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61555 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 61561 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 61709 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61775 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62185 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62269 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62293 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62404 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62466 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62517 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62620 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62659 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62842 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 63303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63793 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63817 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63987 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 64421 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 65201 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65313 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 65348 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 65415 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 65796 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 66094 | Public Employee | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 66147 | Public Employee | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 66451 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67170 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67417 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67430 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67638 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68285 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68608 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 69047 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ...tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 69098 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 69325 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69397 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 69672 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 70059 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 70163 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 70362 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 70436 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 70657 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 70998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 71316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 71885 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 73006 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 73166 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 73569 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 73707 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 74357 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 74426 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75993 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76045 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 76194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76307 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76455 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 76481 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77536 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77569 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 78057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 78159 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 78231 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 78609 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 81164 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 82109 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83908 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 83951 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 84144 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 84306 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85998 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 86362 | Public Employee | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86725 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86793 | Public Employee | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89082 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90061 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91012 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91581 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92563 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 93630 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 95168 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 95926 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97758 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 98245 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 98427 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99265 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99969 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 100968 | Public Employee | 10/22/2020 | Public Building Authority | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106359 | Public Employee | 10/22/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 106873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106932 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107082 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108451 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115613 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 116024 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116432 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116645 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122746 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 123788 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 123835 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 125496 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 125799 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126966 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 127988 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128066 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 131877 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 135052 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138858 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139367 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139541 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 141932 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144780 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144811 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145699 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147560 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 150841 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 153145 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153941 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 155135 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 156208 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 157502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 157734 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158213 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 159197 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 159654 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160243 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 162076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165607 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 167213 | Public Employee | 10/22/2020 | Department of Labor and Human Resources | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169351 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169524 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 27872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 49324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 49789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 59636 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 68577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 71044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 83846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 121302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 137406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 145888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 159498 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 168121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 160 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 965 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 1881 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 2622 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 3050 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 4570 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 5448 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 5592 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 5610 | Public Employee | 11/11/2020 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 9209 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 11839 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12778 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 13092 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 13112 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 13368 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 13999 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 14234 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 14463 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 15214 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 16333 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19200 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 20064 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 20288 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 20581 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 21221 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 24789 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 25418 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25670 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 25878 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 26403 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 26956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 28211 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28256 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 28814 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 29575 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 29760 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 29848 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 30020 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30617 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 30734 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 31081 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 31525 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31987 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32741 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 33230 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 33313 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 33364 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 33400 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 33507 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 33779 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 34060 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 34446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 34864 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 35361 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 35605 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 36037 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 36869 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 37017 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 37645 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 38437 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 39637 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 39675 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 40173 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 40194 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40290 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40591 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 41355 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 41376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 41523 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 41626 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42035 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42139 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42274 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42279 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42873 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation, Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42996 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43266 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 43360 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 43868 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 44096 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44267 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44620 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 45285 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 46264 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46329 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46685 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 46708 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 47040 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 47909 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 47926 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 47975 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 48141 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48187 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 48617 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48733 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 48962 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 48988 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49068 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49133 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 49510 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 49943 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 50249 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50255 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50530 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50719 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50758 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50848 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 50919 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51264 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51332 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 51601 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 52012 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 52361 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 52858 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53072 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53172 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53310 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53348 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53374 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53608 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53615 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53714 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53748 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53954 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54181 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54294 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54589 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54607 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54747 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54809 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 54851 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 54895 | Public Employee, Pension/Retiree, Union Grievance | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 54919 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 55080 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 55252 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 55459 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 55661 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 55978 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 56197 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 56200 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 56327 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 56730 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 57096 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 57163 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 57164 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57610 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 57624 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 57682 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 57722 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 57731 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 57909 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 58049 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 58628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 59246 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 59526 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 59660 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 60021 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 60171 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 60490 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 60882 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 61358 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61451 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61488 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62215 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62229 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62526 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63107 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63899 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 64376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 64387 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 65247 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 66045 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 66176 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 66423 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66515 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 66808 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 66939 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 67454 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67823 | Public Employee | 11/11/2020 | Department of Education, National Guard of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67886 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 67910 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67912 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 67953 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 68260 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68340 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68865 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 69037 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 69110 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 69236 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 69779 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70159 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 70860 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 70956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 71057 | Public Employee & Pension/Retiree | 11/11/2020 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 71072 | Public Employee & Pension/Retiree | 11/11/2020 | Administration of Youth Institutions & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 71511 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 71702 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 71778 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 72562 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 72820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 73184 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 73429 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 75176 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 75218 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 75648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 75859 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76257 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 76378 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 76464 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76773 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76914 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77147 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Labor and Human Resources, Administration of the Right to Work & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77291 | Public Employee, Pension/Retiree, Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77974 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 78254 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 78452 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79081 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 79129 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79487 | Public Employee & Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79572 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79870 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 80220 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80288 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80309 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80554 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80629 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80763 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 80859 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80910 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80924 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 81099 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 81194 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 81203 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 81552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 81614 | Public Employee | 11/11/2020 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81662 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 81765 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 81832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 81955 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 82118 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82119 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82128 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 82135 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 82141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 82201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 82223 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 82238 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82536 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82541 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82542 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82795 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 82895 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83024 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83185 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 83721 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 83871 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83900 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83933 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84053 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84189 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 84455 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 84715 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84844 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84934 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85034 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85123 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 85126 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 85188 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 85481 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 85593 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 85596 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85925 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85948 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 86438 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86488 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 86548 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 87005 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 87315 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87325 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 87477 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 87677 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 87887 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 87914 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 87918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88131 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 88217 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88243 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88674 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 88739 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 88760 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 88788 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89214 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 89531 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 89567 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89694 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89717 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89836 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89930 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 90270 | Public Employee | 11/11/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90457 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90563 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 90731 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90849 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 91026 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91048 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91062 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 91122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91328 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91472 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 91482 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 91584 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 91626 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 91667 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 91721 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 92191 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92360 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92383 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92470 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 92487 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92716 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92916 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92983 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 93101 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 93118 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93174 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93261 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 93316 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 93817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 93928 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 94185 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 94278 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 94363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94485 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94640 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94666 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 94723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94849 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 94954 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95121 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 95164 | Public Employee | 11/11/2020 | Highway and Transportation Authority | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 95335 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 95490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 95563 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 95648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 95857 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 96050 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 96200 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 96269 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96299 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 96373 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 96619 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 96662 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 96663 | Public Employee | 11/11/2020 | Department of health | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 96720 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96854 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 96887 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 96966 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 96969 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 96980 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97075 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97076 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97102 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97339 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 97534 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97563 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97605 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97638 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97652 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97673 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97757 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 97852 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 97961 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 98325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 98360 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 98452 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 98462 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 98547 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 98552 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 98644 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 98817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 98820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 98866 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 99057 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 99074 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 99079 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 99337 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 99379 | Public Employee & Union Grievance | 11/11/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 99397 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99734 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99805 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 100035 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 100113 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 100465 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 100657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 100689 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 100973 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101019 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 101111 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 101141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101160 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101162 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101171 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101254 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101330 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 101398 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101463 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101535 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101562 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101579 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 102274 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 102284 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 102343 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 102476 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 102818 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102906 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 102983 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 102986 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 103262 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 103298 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 103479 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 103481 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 103648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 104283 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 104339 | Public Employee | 11/11/2020 | Family and Children Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104346 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 104379 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 104413 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 104655 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104693 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 104697 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 104949 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 104956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 105240 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 105264 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 105363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 105364 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 105499 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 105506 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 105528 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 105628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 105694 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 105916 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 105994 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 106251 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 106325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106400 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106406 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106459 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health, Administration of Health Facilities and Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 106544 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106737 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 106789 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 106922 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106990 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107351 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 107382 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107409 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 107492 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 108032 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108053 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108092 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 108152 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108208 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 108351 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 108404 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108567 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 108620 | Public Employee | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 108780 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108902 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108948 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109125 | Public Employee | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 109304 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109312 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 109346 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109353 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109386 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109450 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109555 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 109680 | Public Employee | 11/11/2020 | Puerto Rico Telephone Company | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109814 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 109839 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109846 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109861 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 109947 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109956 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 110108 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 110201 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110211 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110319 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110392 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 110744 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110746 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110838 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110907 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 111044 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 111311 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 111886 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 112813 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116275 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 116993 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 120648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121420 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127858 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 130040 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 131480 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 131571 | Public Employee | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 137356 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138167 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 140194 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 142205 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 143396 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144830 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 145894 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 146286 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148404 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150360 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150810 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150818 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152128 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 152764 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152868 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 153783 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 154026 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 154086 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 154469 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 154882 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 154953 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 155183 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155906 | Public Employee & Pension/Retiree | 11/11/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 157225 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158409 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 161222 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161500 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163361 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167276 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 167736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 168221 | Public Employee | 11/11/2020 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 168620 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 2313 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 3346 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 3461 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 4712 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 5110 | Public Employee | 11/13/2020 | Department of Natural and Environmental Resources | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 6592 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 7366 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 7401 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 7755 | Public Employee | 11/13/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 7942 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 9174 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 11114 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13821 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 14839 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16361 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17259 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 18398 | Public Employee | 11/13/2020 | Department of Treasury | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 19863 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20568 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 22303 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 23025 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 23910 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27280 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 27862 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 28083 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 29321 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 29740 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 30439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30498 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 30855 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30990 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31216 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 31627 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 32208 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 32812 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 34059 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 34862 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 36421 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 36765 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 38627 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 39299 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 39654 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 40207 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40648 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial
Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41564 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 42012 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42031 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42190 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 42220 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44053 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 48120 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 49365 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49734 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 49797 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 50178 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55609 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56538 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58325 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58434 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61222 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61347 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 61421 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 64052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 64424 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 67802 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68188 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68341 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 70582 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 72514 | Public Employee & Pension/Retiree | 11/13/2020 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 73270 | Public Employee | 11/13/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 73271 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77679 | Public Employee | 11/13/2020 | Municipality of Ponce | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 77955 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79101 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79641 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79905 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80038 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80619 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 81443 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 82116 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 82372 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 83157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83646 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 85046 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85203 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86305 | Public Employee | 11/13/2020 | Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86660 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86662 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86802 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86930 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87398 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 87568 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88743 | Public Employee | 11/13/2020 | Water and Sewage Authority | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88764 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 89555 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 89722 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91014 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91432 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 92104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94151 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94805 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 95144 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 95366 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 95667 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96117 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97172 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97252 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97559 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97708 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 99065 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99373 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99612 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 99842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 100911 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 100970 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101810 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 102047 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 102342 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 102509 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102710 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 102939 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 103870 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104451 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 105304 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 105378 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 105512 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 105724 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 107890 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109300 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 110491 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110613 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 110717 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 111007 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 112012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 112376 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112396 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112425 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 113116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 113549 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 113558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 114093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 114199 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 114771 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 115008 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 115327 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 115410 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116037 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116047 | Public Employee | 11/13/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116215 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116244 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116263 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116513 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116649 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116850 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116991 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 117107 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 117420 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 117576 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 117704 | Public Employee & Union Grievance | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 118244 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 118542 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 118678 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118721 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119032 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 119135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119143 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119367 | Public Employee | 11/13/2020 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119413 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119433 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119482 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119506 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 119674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119768 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 120093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 120288 | Public Employee | 11/13/2020 | Administration of Health Facilities and Services | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 120438 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 121627 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121990 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122313 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122678 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122917 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123154 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 123207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 123778 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 124011 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 124094 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 124671 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 124714 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 125569 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 125989 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 126029 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 126359 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 126600 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 126640 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 126696 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 126706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 126759 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126988 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 127046 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 127397 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 127795 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 127828 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128441 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128550 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128722 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 129197 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 129266 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 129899 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 130182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 130429 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 130515 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130527 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 130675 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 130788 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 131085 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 131316 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 131738 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 131761 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 132044 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 132050 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 132767 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 132810 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 132900 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 133545 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 133878 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 133964 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 134631 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134763 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 134892 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 135581 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 136554 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 136571 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 136780 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 136788 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 137110 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 137422 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 137523 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 137541 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 138221 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138358 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 138794 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138812 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 138860 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 138930 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 139162 | Public Employee | 11/13/2020 | Puerto Rico Telephone Company | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 139298 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139534 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139735 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139842 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139852 | Public Employee | 11/13/2020 | General Services Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139927 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139988 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 140207 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140270 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Telephone Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 140291 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140481 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141045 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 141336 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 141491 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 141520 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142327 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142488 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142867 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 143150 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 143238 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 143774 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 143918 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144449 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144493 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 145266 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 145332 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145791 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145855 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146044 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 146182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 146621 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147081 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147132 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147245 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147254 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147357 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 147857 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148092 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148428 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148430 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148563 | Public Employee & Pension/Retiree | 11/13/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149054 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149162 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149181 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 149385 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 149419 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149470 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 150012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 150343 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 150454 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 150827 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 151600 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 151884 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 151910 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152201 | Public Employee | 11/13/2020 | Department of Labor and Human Resources | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152319 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 152569 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial
Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152575 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 152609 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152940 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 153901 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 153917 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 154075 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 154334 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 154617 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 154964 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155149 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155349 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 155470 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155544 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 155758 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 156053 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156230 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 156734 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 157030 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 157199 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 157837 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158116 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 158326 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 158415 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 158558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158844 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 158887 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 159316 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 159543 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 160219 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 160222 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160238 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160498 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 160754 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 160952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161088 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161089 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161121 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161385 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161606 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162925 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162926 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 163276 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163505 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 163602 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163869 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164091 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 164308 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 164467 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165615 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 166298 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 166729 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 167625 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 167928 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | o claimant; initial letter returned un | N | N/A | N | TBD | TBD |
| 169628 | Public Employee & Pension/Retiree | 11/13/2020 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169860 | Public Employee | 11/13/2020 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 1058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 1262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 1803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 2315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 2318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 3454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 3879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 3916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 4144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 4147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 4546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 4547 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 6307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 7067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 7131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 8750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 11532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 12379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 12393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Deadline to appeal, expired | Y | 5/8/2021 | N/A |
| 12681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 12781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 12956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 13664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 13740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14346 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 14438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 14783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 14787 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 15010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 15182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/15/2021 | N/A |
| 15378 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 15396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 15440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 15552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 15575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 15607 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 15774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 15948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16103 | Public Employee | 1/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 16130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/28/2021 | N/A |
| 16589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/14/2021 | N/A |
| 16621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 16642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 16898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 17996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 18556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 18881 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 18975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 18983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/21/2021 | N/A |
| 19375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 19378 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 19425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 19548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 19743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 19951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 20183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/28/2021 | N/A |
| 20228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 20495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 20533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 20697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 20749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/20/2021 | N/A |
| 20840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 21255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 21525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 21693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 21697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 21875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22062 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 22086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 22267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 22372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 22429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 22500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 22934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 22981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 23039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 23164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 23480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 23546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 23668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 23684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 23721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 23743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 24104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 24129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 24168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 24450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 24570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/30/2021 | N/A |
| 24648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 24658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 24763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved, however newly identified as undeliverable mailing; mailings resent. | Y | 5/3/2021 | N/A |
| 24872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 24960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 25220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 25651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 26006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 26078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 26162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 26167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 26690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 26753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 26998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 27084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 27364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 27612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 27654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 27667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 27749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 28016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 28187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 28453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 28568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 28632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 28939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 29113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 29239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 29297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 29388 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | er sent to claimant; 1st & 2nd reque | N | N/A | N | TBD | TBD |
| 29407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 29608 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 29722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 29827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 30250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 30400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 30407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 30479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 30499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 30779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 30867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 31191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 31218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 31349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31586 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 31629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 31640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 31861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 31892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 32335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32485 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 32681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 32813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 32968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 33010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 33060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33627 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/21/2021 | N/A |
| 33639 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 33766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 33784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 33921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 34123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34149 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 34156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 34813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 34819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 34980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 35782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 35949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 36137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 36437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 36868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 36879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 36943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 36956 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | Y | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 36992 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 37108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 37359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 37542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 37787 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 37815 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 37956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38695 | Public Employee & Pension/Retiree | 1/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 38757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 38918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 38979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 39259 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 39314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 39364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Additional information received | Y | 5/10/2021 | N/A |
| 39635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 39656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 39761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 40038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 40094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 40392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 40612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 40708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 40711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 40841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 40865 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 40907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 41303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 41436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 41458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 41581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 41658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 41874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 41942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 41943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 42736 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 43065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 43093 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 43290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43489 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 43492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 43834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 43872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 44066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 44127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 44432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 44624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44714 | Public Employee | 1/4/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | etter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 44891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 44931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 45044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 45095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 45128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 45158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 45237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/29/2021 | N/A |
| 45334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 45420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 45475 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45549 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 45708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 45761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 45942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 45946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 46016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 46186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/12/2021 | N/A |
| 46201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 46290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 46344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 46380 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Letter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 46465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 46497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 46583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 46701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 46973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 47000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 47698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 47699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47712 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 47798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 47868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 47889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 47962 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 48062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 48232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 48235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 48371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 48694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 48725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 48811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 48866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 48968 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | ...ter sent to claimant; response recei... | N | N/A | N | TBD | TBD |
| 49066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 49310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 49382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 49558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 49792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 49931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 49987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 50020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 50176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 50324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 50560 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 50573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 50737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 50880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 50951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 50982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51030 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 51193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 51215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 51216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 51291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 51370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 51530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51705 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 51767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 51828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 51986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 51998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 52017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52283 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 52785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 52840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 52932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 53440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 53533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 53594 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 53634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 53662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 53760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53772 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 53785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 53794 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 53854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 53973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 54041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 54073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 54121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 54178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 54188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 54280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 54292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 54603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 54711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 54738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54810 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 55106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 55153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 55168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 55216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 55416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 55490 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 55553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 55741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 55817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 55890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 55928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 56086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 56108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 56376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 56409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 56423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 56447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 56531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 56636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 56687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 57042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 57203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 57218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 57537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 57980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 58054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 58120 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 58209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 58287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 58479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 58653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 58694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 58797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 58980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 59114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 59262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 59312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 59576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 59847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 59935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 59985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 60099 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 60159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 60393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 60431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 60512 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 60535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 60546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 60597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 60690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 60692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 60764 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 60820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 61011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61112 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 61115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61145 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 61185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 61276 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 61279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 61353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 61432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 61495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 61503 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 61508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 61557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 61621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61744 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 61903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 61934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61970 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 61972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 62025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 62052 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 62238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 62311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 62330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 62441 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 62491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 62686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 62957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 63008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 63323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 63350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63419 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 63513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 63742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 63813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 63928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 63931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 64237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 64318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 64331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 64453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 64556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 64611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 64719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 64752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 64803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 64814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 64829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 64850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 64950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 65123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 65140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 65177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 65214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 65220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 65288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 65463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 65515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 65704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 65924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 65954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 66258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 66286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 66611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 66958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 67065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 67248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 67286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 67421 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 67557 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 67713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 68023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/7/2021 | N/A |
| 68199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 68536 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 68579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 68868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 69051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69102 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 69199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 69700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 69850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved, however newly identified as undeliverable mailing; mailings resent. | Y | 5/6/2021 | N/A |
| 69855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 69866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 69976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 69986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 70014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 70275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 70313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 70429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 70576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 70660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70793 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 70850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 70914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 70930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 70943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 70950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 71571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 71577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 71763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 71788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 71795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 71880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 72049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 72076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 72101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 72360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 72522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 72634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 72640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 72731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 72785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 72859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 72875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 72971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 73003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73541 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 73588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 73644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 73698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 73899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 73917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73920 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Mailing Resent* | N | TBD | TBD |
| 73929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Previously marked as Resolved; identified as undeliverable mailing; remail was undeliverable | Y | 8/3/2021 | N/A |
| 73958 | Public Employee | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 73986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 74001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 74005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/8/2021 | N/A |
| 77356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78548 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80528 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 80635 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 102836 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 102999 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 110866 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 118554 | Public Employee & Pension/Retiree | 1/4/2021 | General Services Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 122096 | Public Employee | 1/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132309 | Public Employee | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133103 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 135637 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139121 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 141987 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152506 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161406 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 168388 | Public Employee & Pension/Retiree | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 168645 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 168832 | Public Employee | 1/4/2021 | Administration of Correction | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 168843 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169638 | Public Employee | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169795 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169803 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 169907 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169938 | Public Employee, Pension/Retiree, Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170060 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170119 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 171624 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172204 | Public Employee | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172214 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173345 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173346 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173359 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173375 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173420 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173450 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173462 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173470 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173483 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173490 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173498 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173533 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173537 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173557 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173558 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173567 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173591 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173621 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173648 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173705 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 173917 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173978 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 174048 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 3686 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 3828 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3988 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 7529 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 14798 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 18404 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 19391 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 22705 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | N/A |
| 23756 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 28972 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 29147 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 48084 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 60292 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/22/2021 | N/A |
| 2713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 5231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 6485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 8394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 10844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 74249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 74259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 74570 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74604 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 74641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74716 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 74734 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 74735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 74825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 74829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 74957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 74988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 75031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 75036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 75066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 75131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 75195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75265 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75496 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75509 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75573 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75575 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 75618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 75655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75658 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75682 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 75881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 75990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 75997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 76001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 76268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 76297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 76323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 76354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 76903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76904 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76939 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76980 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 76989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 77004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 77009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 77083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 77200 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 77227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 77283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77463 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77496 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 77544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/28/2021 | N/A |
| 77683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 77696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 77775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77784 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 77842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77923 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 77978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 77983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 78249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 78369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78438 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 78480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 78505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78546 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78734 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 78740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78747 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 78836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78917 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78965 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 78971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 78981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79109 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 79123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 79141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79225 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 79257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79357 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 79413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 79428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 79525 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 79593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 79656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79679 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79764 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 79951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79965 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 79997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80025 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80201 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 80301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 80320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 80333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80357 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 80391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80400 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 80524 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80585 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 80590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80679 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80731 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80784 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80854 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80939 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 80997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 81089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 81095 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 81154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81193 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 81212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 81275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81282 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 81318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 81379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 81447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 81546 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 81597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 81625 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 81841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/19/2021 | N/A |
| 81880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 81891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 81893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81947 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 81989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82102 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 82186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 82204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82289 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82304 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/27/2021 | N/A |
| 82471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 82569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82587 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 82597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82826 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 82909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 82924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82933 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 82934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 82977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 82990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83005 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83073 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 83147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83201 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83230 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 83323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 83328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83345 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 83494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 83594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83791 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 83834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83917 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 83967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84011 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 84068 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84199 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 84202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 84271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 84347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 84399 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84400 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 84413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 84433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 84548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 84659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 84748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 84749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 84782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 84806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 84810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 84813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 84850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84852 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 84879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 84885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84888 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 84953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 84995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 85102 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 85121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85260 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85361 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 85479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85585 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 85776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 85803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85832 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 85886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 85970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 85978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 86004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86017 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86088 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 86113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 86432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 86462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 86467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 86714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 86719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 86754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86764 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 86799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 86811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86832 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 86833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 86858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 86937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 86979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 87217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 87249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87270 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 87510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87632 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87889 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 87934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 87948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 87994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88011 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 88016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 88101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88104 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 88121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 88367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88449 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 88558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 88567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88573 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88772 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 88850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 88968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 88998 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 89042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 89097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 89507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 89568 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89632 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 89644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 89672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 89703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 89765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 89775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89896 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 89986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 90390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 90414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90469 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 90498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 90613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90796 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 90856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 90952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 90999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91095 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91185 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 91234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 91493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91637 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 91686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 91745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 91916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 91963 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 91998 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 92057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 92267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 92343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 92346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 92518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 92542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 92576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92599 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 92634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 92646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 92656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 92750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 92822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 92991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 93077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 93153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 93162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 93226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 93233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 93435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 93458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93625 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 93902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 93908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 93953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 93989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 94118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 94133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 94134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94193 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 94272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 94428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 94460 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94496 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 94840 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94930 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 94995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 95142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 95236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 95413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 95478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 95559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 95620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 95770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 95771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 95823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 95894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 95990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96095 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 96182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96185 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 96411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 96453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 96610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96772 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 96958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 96976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 97100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97160 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 97250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 97274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 97303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 97515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97568 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 97823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 97883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 97884 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 97956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 97973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 98101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 98161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 98177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98281 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 98331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 98484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98493 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98570 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 98686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 98736 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98772 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 98776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98832 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 98983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 99019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Withdrawn by C | 5/23/2021 | N/A |
| 99454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 99486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 99502 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99587 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 99603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 99641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 99829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 99925 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 100165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 100253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 100428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 100447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100589 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 100778 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 100859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 100871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 100876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 100896 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 100927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 100952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 100977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101088 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 101366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 101370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 101501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101585 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 101606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101637 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101746 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 101834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 101978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 101994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 102085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 102107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102159 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 102241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 102286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 102563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/2/2021 | N/A |
| 102569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 102714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 102734 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 102755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 102866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 102871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Deadline to appeal, expired | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 102970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 102973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 103144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 103145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 103155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 103378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 103624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103640 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103704 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 103722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 103833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103860 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 103977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertantly listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 104141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 104464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 104503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 104512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 104755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 104973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 105055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 105349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 105355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 105374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105570 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105796 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 105895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 106222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 106310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 106351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106478 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 106553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 106595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 106621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 106645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 106649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 106780 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 106853 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106904 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 106991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107068 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107086 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 107120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107413 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107449 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 107536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 107576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 107586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 107758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 107781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 107792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107862 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 107943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 107972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 108262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108342 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 108435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108643 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108682 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 108802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108863 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 108994 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 109028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 109137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 109280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 109719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 109829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109892 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109980 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 109992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 110051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 110163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 110329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 110431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110438 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 110512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 110568 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110736 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 110985 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 111114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 111132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111272 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 111523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 111890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 111930 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 111970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 111971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 112016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 112027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 112060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 112107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 112331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 112527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 112533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 112728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 112877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 112903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 112979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 112999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 113130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 113319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 113525 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 113593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113611 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 113660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 113717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 113718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 113810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 113827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113877 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 113995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 114135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 114151 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 114203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 114210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114278 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 114334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114380 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114599 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114658 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 114665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 114787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 114897 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 114931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 114966 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 114997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 115131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 115167 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 115177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115361 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115629 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115780 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115862 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115886 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 115943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 115989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Deadline to appeal, expired | Y | 5/23/2021 | N/A |
| 116120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 116123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 116128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 116163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 116277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 116332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116418 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116654 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 116730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 116771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116843 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116860 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116918 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 116981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 117052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 117057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 117312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117509 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117546 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 117615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 117670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 117708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 117821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Deadline to appeal, expired | Y | 5/23/2021 | N/A |
| 117859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 117929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 118023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118183 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 118287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 118365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 118369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118529 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118587 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118599 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 118778 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118829 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 118900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118947 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 118995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 119036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 119039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 119196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119290 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 119379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 119383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 119432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 119531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119575 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119613 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 119714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 119741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119759 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 119931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 119954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 119990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 120044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 120100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 120186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120192 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 120245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 120526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120531 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 120563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 120668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120712 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 120887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120973 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 120988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 121279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121283 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 121285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 121333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121352 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 121588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 121676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121704 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121767 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 121803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 121849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 121855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 121865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 121999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 122007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 122044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/27/2021 | N/A |
| 122186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122234 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122336 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 122369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 122459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 122517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122629 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 122638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 122645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 122713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 122769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 122794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 122852 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122860 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 122944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 122953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 122984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123005 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123012 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 123031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 123040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123253 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123282 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123304 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 123396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123460 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/28/2021 | N/A |
| 123535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 123668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 123697 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 123718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 123729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 123737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 123825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 123902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 123959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 124051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 124139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 124181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 124230 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 124362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124506 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124529 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 124566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124577 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 124591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124747 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 124873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124923 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 124988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 125294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 125373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 125908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2021 | N/A |
| 125935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 125984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125986 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 126055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 126237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 126324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 126378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 126436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 126622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126898 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 126935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 126944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 126950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126971 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126982 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 126992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 127151 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 127254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 127318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127524 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127573 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 127621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127759 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 127991 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 127992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 127997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128429 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 128437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 128554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128703 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 128768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128784 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128862 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 128937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 128983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129017 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 129138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 129405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129668 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129853 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 129999 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130012 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 130137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 130267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 130286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130342 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130350 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130520 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 130776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 130809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 130828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 130841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130874 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130939 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 130956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 131022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131073 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131186 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131225 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131281 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 131349 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 131391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 131425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 131442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 131456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 131481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131513 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 131555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131654 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 131678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131836 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 131879 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 132408 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132608 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 132745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 132798 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 132895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 132962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 133221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133437 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133449 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 133558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133610 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133648 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 133650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133874 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133906 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 133967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 133987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 134091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 134194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 134249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134252 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 134321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134358 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 134431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134461 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 134462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 134580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134589 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 134667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134757 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 134838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134878 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 134984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135018 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135114 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135357 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 135420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 135468 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135505 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 135519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135595 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135696 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135730 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 135751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135806 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 135904 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 135950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136399 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 136456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136525 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136537 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136538 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 136562 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 136675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 136688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136713 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 136727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 136763 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136835 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 136966 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 136993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137039 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137056 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 137080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/2/2021 | N/A |
| 137218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137248 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137265 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 137367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 137439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 137571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137575 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137821 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 137874 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 137881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 137944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138033 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138082 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138260 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138330 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 138368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 138370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 138431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 138472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138625 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138626 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138715 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 138867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 138892 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 138901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 138979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139001 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 139014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 139036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 139071 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 139152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139558 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 139666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 139754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 139818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139884 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139899 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139918 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 139940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 139943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140014 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 140096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140109 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140388 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140681 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140796 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140840 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140982 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 140998 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 141044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141081 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 141176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141196 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141376 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141419 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141604 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141687 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141712 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141769 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 141815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 141861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 141926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142006 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142017 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 142057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142104 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142213 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142221 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 142471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142589 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142719 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 142765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 142845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 142873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 142970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143007 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 143022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 143170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 143178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143183 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143484 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143562 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143706 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143717 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 143749 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143764 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 143825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143907 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 143952 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 143976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 144015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 144049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144070 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144101 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 144139 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 144369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 144500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144736 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144744 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144776 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144826 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144933 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 144959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 144990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145073 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145104 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 145239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 145323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145358 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145469 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145641 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 145692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 145964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146025 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146050 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 146233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 146378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146382 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 146398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 146466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 146548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/28/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146648 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146704 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146778 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146875 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 146927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146933 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 146992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147059 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Stern Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147156 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 147158 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 147313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 147421 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 147545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 147579 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147631 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147674 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147716 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147731 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 147743 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147849 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147910 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147962 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147988 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 147992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148089 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148214 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 148237 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 148316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148319 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 148324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 148353 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148366 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148480 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 148550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 148669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148676 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148709 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148726 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148897 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148965 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 148979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 149013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149063 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149135 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 149212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149225 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 149294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149352 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 149395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149435 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149451 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 149483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 149497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 149555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 149560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149576 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 149651 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149707 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149735 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 149758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149901 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 149946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Stern Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150122 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150194 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150201 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 150207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150236 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 150264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150314 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 150315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150411 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150452 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 150549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 150603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150611 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Deadline to appeal, expired | Y | 5/23/2021 | N/A |
| 150619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150629 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150643 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 150686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 150692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150708 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 150760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150765 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 150837 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150853 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150881 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 150954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 150975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151015 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151176 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/3/2021 | N/A |
| 151212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151251 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 151271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151352 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151355 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151378 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151421 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 151472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151516 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 151586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 151653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151686 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151711 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151712 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151940 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151949 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151961 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 151983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 152035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152050 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 152217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152230 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152267 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 152280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152370 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

*  This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152444 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152467 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 152526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 152544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152571 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152581 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/27/2021 | N/A |
| 152665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152689 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152728 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 152737 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152797 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152818 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152880 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152982 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152989 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 152996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153037 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 153143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153199 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153233 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 153311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153418 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153429 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 153455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153469 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 153472 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153488 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 153532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153557 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 153578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153781 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153792 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153801 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153826 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153857 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | Deadline to appeal, expired | Y | 5/23/2021 | N/A |
| 153946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 153976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 153993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 154054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154079 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154087 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 154100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 154112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 154177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154202 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 154222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154266 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 154277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 154427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 154498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 154528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154563 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154639 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 154732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154800 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154951 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 154974 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 155057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 155157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155199 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155247 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155386 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155388 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 155389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155448 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 155471 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 155504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155524 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 155547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 155981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156008 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/6/2021 | N/A |
| 156021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156048 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156142 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 156145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156160 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 156174 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156184 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 156198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156217 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 156223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 156238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156271 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 156288 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 156296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156401 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156406 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 156492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 156507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156647 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156700 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 156775 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156788 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156793 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156892 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 156948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157021 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157094 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157109 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157124 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157152 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157238 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 157361 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157510 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157514 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157588 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 157600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157612 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157654 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 157661 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157718 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157785 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157814 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157831 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157840 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 157858 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157899 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157914 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157922 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 157932 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 157985 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 158046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 158047 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158062 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158098 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158157 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158160 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158172 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158177 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 158178 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158192 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 158205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 158227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158270 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158280 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158282 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/20/2021 | N/A |
| 158344 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158388 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 158393 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158424 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 158439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158445 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158470 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 158494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158544 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158582 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158584 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158603 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 158617 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158699 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 158864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158947 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 158956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 158990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159022 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159069 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 159145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159146 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159153 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 159191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159226 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 159324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 159331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159337 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159369 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 159383 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159415 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159506 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159529 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159536 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159565 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159569 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159592 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 159616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159664 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159783 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159801 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159812 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159842 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159876 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 159931 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 159967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/13/2021 | N/A |
| 159976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 160102 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160106 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160130 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160131 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 160144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160192 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160289 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 160414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 160561 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160683 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 160771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 160795 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160867 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 160987 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 161019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161041 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 161065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 161141 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 161163 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161183 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161257 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161259 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 161262 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161281 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161308 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161434 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161462 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161492 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161601 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161618 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 161650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161869 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161882 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 161997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162068 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162103 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162162 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 162195 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162218 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/14/2021 | N/A |
| 162296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 162338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162340 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 162347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 162375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162414 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162458 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162473 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162499 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |
| 162607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 162750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162807 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162851 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162854 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 162956 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162979 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 162997 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163005 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163027 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163077 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163134 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163140 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163154 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163181 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163197 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163244 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 163300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163342 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163391 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163464 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 163490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163677 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163692 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163729 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 163856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 163900 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 163967 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164043 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164198 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/5/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164231 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164289 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164302 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164318 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164345 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164347 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164368 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |
| 164374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164405 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164432 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice on ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164679 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164722 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 164790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164804 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 164825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164852 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164937 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164948 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 164969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/21/2021 | N/A |
| 165003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165112 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2021 | N/A |
| 165175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 165200 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165220 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 165223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 165268 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165301 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165343 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 165377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165428 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165466 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 165522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165550 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/18/2021 | N/A |
| 165567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 165578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 165609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/10/2021 | N/A |
| 165732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165816 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165870 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 165927 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 165993 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166019 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 166060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166306 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166354 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166487 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166690 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166714 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166861 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 166946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 166970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167115 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167210 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 167275 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 167309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167311 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 167315 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167407 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167439 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167535 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 167578 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167596 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167621 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167663 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167667 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167672 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167682 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 167754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 167995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 167996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 168020 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 168127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168912 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 170328 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 170400 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 170549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 170642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 170805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 171430 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 171586 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 171619 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 171724 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172064 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172329 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172545 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172548 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 172554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/1/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172559 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 173080 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 173147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 173228 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 173286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2021 | N/A |
| 174227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/7/2021 | N/A |
| 174572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 178823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 228 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 1674 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/15/2021 | N/A |
| 1702 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 2527 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 4096 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 4191 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 5089 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 6890 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6899 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 7612 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 7722 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 7776 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 8655 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 9148 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 9173 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 9619 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 11264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 11530 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 11635 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 11661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 11665 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 12860 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13113 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 13262 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13468 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 13952 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 14074 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 14680 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 14762 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 14862 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 15008 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 16128 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 17066 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 17811 | Public Employee | 3/30/2021 | Department of Justice | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 18470 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 20448 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 21746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 22855 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 23679 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 23778 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24009 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 24021 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 24359 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 24757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 24832 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 24986 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 25010 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 25158 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 25180 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 25392 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 25785 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 25957 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 26638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 26807 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/3/2021 | N/A |
| 27189 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 27343 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27681 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 27772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 27777 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28243 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 28370 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 28413 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28547 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 28891 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 29005 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 29174 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 29391 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 29596 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 29656 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 30082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30280 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 30376 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30528 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 30594 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 30836 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 30852 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 31350 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 31540 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 31902 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 32211 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 32286 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 32718 | Public Employee & Union Grievance | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 32733 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 32777 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 32840 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 32870 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 32898 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 33354 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33575 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 33767 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 34063 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 34197 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 34263 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 34477 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 34773 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 34991 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 35001 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 35119 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 35147 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 35429 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 35478 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 36029 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 36036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 36039 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 36673 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 36674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 36887 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 36931 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 37002 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 37159 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 37368 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 37499 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 37867 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 37992 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 38102 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 38140 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 38313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 38429 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 38588 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38699 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 38730 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 39436 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 39592 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 39597 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40013 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40077 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40114 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 40246 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40271 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40324 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40332 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40453 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 40511 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 40705 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 40791 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41051 | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 41393 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 41891 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 41955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42007 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 42037 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42161 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42254 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 42352 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 42361 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42400 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42624 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42820 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43195 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43495 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43537 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 43649 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 43797 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 43863 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 43986 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44006 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 44102 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 44212 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 44270 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44428 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44461 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 44594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 44770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 45179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 45433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 45951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 46187 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 46279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46298 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46425 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/21/2021 | N/A |
| 46461 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46741 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 46758 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 46955 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 46995 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 47059 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 47093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 47351 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/15/2021 | N/A |
| 47358 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 47420 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 47578 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 47623 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 47690 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 47701 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 47835 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 48067 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 48093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 48148 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 48182 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 48233 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 48302 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 48526 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 48595 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa... | N | N/A | N | TBD | TBD |
| 48640 | Public Employee | 3/30/2021 | Department of Justice | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48750 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 48847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 48880 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 48907 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 48932 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 49065 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 49088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 49231 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49244 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49312 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 49375 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 49815 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49820 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 49920 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 49937 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 50060 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50094 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50236 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50359 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50386 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50545 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50584 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 50604 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 50786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 50908 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50926 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50938 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 50968 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 50975 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51082 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51155 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51160 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 51409 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51663 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51947 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51960 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 51983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 51999 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 52115 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 52218 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 52290 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 52341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 52606 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 52891 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53425 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53494 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53536 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 53915 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 53944 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54126 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 54136 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54179 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54218 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54379 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 54539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 54928 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 54937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 54940 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 54961 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55103 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 55492 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55537 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55698 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 55797 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56001 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 56056 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 56212 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 56238 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56570 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56649 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 56676 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 56682 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56720 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 56754 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56769 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56773 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 56783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56791 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56828 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 56846 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 56949 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 56954 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57215 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57236 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57401 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 57422 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 57541 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57550 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57572 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57872 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 57903 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 58238 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58355 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 58518 | Public Employee | 3/30/2021 | Department of Housing | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 58607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58897 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 58984 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59074 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 59162 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59258 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59289 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 59392 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59626 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59800 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 59868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59888 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59936 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 59960 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60015 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/9/2021 | N/A |
| 60045 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60128 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60261 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60274 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/10/2021 | N/A |
| 60462 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 60479 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 60500 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 60514 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 60515 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60520 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 60530 | Public Employee & Union Grievance | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 60658 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60675 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60954 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 60980 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61003 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 61018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61201 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61286 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 61643 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 61682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 61760 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62125 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62151 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62179 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62199 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62306 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62350 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62634 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62885 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 62913 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 62982 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63437 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63501 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63578 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 63745 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63848 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 63955 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63957 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 64009 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Medical Emergencies Corps & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 64281 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 64484 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 64506 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 64782 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 64811 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 64835 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 65433 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 65499 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 65530 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 65673 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 65743 | Public Employee | 3/30/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 65871 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 65989 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 66062 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66157 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 66362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 66662 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 66894 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 67399 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 67471 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 67824 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67884 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 67887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68020 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 68146 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 68147 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 68152 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68220 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 68938 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68978 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 69068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 69267 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 69296 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 69348 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 69455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 69755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 70127 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 70230 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 70318 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 70866 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 70933 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 70999 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 71047 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 71257 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 71286 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71411 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 71626 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 71678 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 72003 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 72051 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 72153 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 72232 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 72311 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 72780 | Public Employee | 3/30/2021 | Agency Not Provided | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 72911 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 73032 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 73178 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 73334 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 73755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 73956 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 74069 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74289 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 74603 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 74697 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 74699 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 74987 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 75135 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 75243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 75279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 75365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 75463 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 75656 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 75660 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 75681 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 75773 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 75907 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 76119 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76129 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 76253 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76273 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76317 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76356 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76526 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76629 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 76650 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 76913 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77027 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 77105 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77113 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77197 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 77280 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77388 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77512 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77553 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77787 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77973 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 77987 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 78110 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 78370 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 78398 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 78582 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 78680 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 78721 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 78783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 78868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 78870 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79475 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79528 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79568 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79684 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 79720 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 79884 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 80042 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80332 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 80496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80734 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 80811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 81069 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 81529 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 81574 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 81640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82032 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82086 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 82088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 82416 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 82482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 82614 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82719 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 82733 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 83300 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 83352 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 83393 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83489 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 83764 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83793 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 83966 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84063 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84077 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 84190 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Communication Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84355 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 84426 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 84762 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 84774 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84815 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 84980 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 85041 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 85106 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85141 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85472 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 85530 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 85594 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/15/2021 | N/A |
| 85918 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/29/2021 | N/A |
| 85980 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 86074 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86083 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 86164 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 86213 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 86370 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86390 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86437 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 86673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86705 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 86822 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 86880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 87059 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 87105 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 87164 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 87175 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 87443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 87455 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 87480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 87552 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 87591 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 87621 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87871 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 87885 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 87980 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88002 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 88030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 88202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88211 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88418 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88482 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 88548 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 88638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88723 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 88732 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88860 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 88958 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89012 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89222 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89450 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89740 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 89945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 89966 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 90192 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90214 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 90227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90231 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 90274 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90293 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 90352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 90424 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 90485 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 90492 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 90568 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 90690 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 90715 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 90738 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 90888 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 91058 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 91063 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 91160 | Public Employee | 3/30/2021 | Administration of Correction, Department of Family, Department of Health | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 91261 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 91318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 91334 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91353 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91378 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91610 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 91647 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92161 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 92166 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 92188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92336 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 92431 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 92441 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92467 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 92474 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 92673 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92796 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 92885 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 93044 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 93099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 93860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 93911 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 93945 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 94057 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94117 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94275 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94377 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 94398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 94525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94590 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 94660 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94704 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 94812 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 94855 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 94908 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 95006 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 95017 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 95221 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 95225 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 95363 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 95380 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 95994 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 96077 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 96121 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 96192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 96198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96262 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 96339 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 96370 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 96456 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/15/2021 | N/A |
| 96505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 96561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 96617 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 96714 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97063 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 97095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97155 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97264 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 97316 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97435 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 97614 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97624 | Public Employee | 3/30/2021 | State Elections Commission | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97896 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97933 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97942 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 97949 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 97983 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 98107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 98274 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 98361 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 98378 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 98505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 98554 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 98581 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98769 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 98837 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99056 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99127 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99270 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99491 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99506 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99739 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99918 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 99937 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 99938 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 100051 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 100102 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 100195 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 100432 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100483 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 100798 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 101008 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 101183 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101191 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 101448 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101468 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101470 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 101488 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 101536 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 101623 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 101887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 101920 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 102021 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102114 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 102206 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 102223 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 102291 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 102322 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 102347 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 102539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 102927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 103025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 103059 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 103256 | Public Employee | 3/30/2021 | Agency Not Provided | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 103610 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 103675 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 103887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 103903 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 104008 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104045 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 104067 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104126 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104241 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 104259 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 104371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104414 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 104525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104536 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 104792 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104824 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 104930 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 104985 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 105125 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 105157 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105215 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 105403 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 105414 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 105446 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 105579 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 105641 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 105644 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 105735 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 105842 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 105859 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 105918 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 105928 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 106006 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 106034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106049 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 106086 | Public Employee | 3/30/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106211 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 106414 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106541 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 106617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 106698 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 106733 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107039 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107040 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107091 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 107235 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 107272 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 107337 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107421 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107482 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107611 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107707 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107769 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 107924 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 107940 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108010 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108049 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 108154 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108385 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 108528 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 108613 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108734 | Public Employee | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108773 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108782 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108833 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 108941 | Public Employee | 3/30/2021 | Water and Sewage Authority | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 108955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 108962 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 109054 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109123 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109272 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 109299 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109340 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 109349 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 109433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 109504 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109547 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 109592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109651 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 109785 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110082 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 110395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110486 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 110499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 110639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110743 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 110837 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 111110 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 111270 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 111276 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 111292 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111446 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 111478 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 111509 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 111724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112092 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 112105 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 112149 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 112184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112220 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 112398 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112431 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112444 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112446 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 112482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112507 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 112519 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112567 | Public Employee | 3/30/2021 | Child Support Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 112601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112618 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112646 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112948 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 112957 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 113026 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113191 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113204 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113234 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 113237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 113265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113380 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113391 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 113394 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 113458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 113531 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 113538 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113725 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113749 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 113763 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113821 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113882 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 113975 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 114081 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 114214 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 114259 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 114260 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114712 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 114779 | Public Employee | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 114999 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 115082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115106 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 115291 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 115453 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 115544 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 115575 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 115623 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 115699 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 115817 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 115948 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 115994 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 116052 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 116086 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116247 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116274 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116321 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116529 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116540 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116545 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 116608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116688 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116699 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 116714 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116721 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116731 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116835 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 116933 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 117143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 117160 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 117175 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 117188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 117287 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 117458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 117480 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 117543 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 117595 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 117625 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 117724 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 117840 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 117845 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 117896 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 117897 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117987 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118133 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 118189 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 118543 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118643 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118649 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118671 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118718 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118742 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 118819 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118855 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 118927 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 118928 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 118991 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119089 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119232 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119234 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119400 | Public Employee & Union Grievance | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119404 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 119509 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/17/2021 | N/A |
| 119604 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119632 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119635 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 119673 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119731 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119733 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 119746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119838 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119925 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 119983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 120010 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 120040 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 120076 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 120084 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 120123 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 120183 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 120280 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 120426 | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 120428 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 120436 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 120491 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 120527 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 120566 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 120825 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120876 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 121021 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121266 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 121280 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121297 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121384 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 121436 | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 121459 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121467 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121521 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 121592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 121611 | Public Employee | 3/30/2021 | Municipality of San Juan | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121663 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121687 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 121692 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121892 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 121939 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 121954 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122019 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 122253 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 122279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 122292 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122345 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122368 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 122544 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 122582 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 122661 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 122710 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 122786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122839 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 122848 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 123025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 123071 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 123182 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 123202 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123237 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 123317 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 123361 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 123408 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 123421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 123505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 123593 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 123607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 123626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 123656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123744 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 123763 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 123787 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 123875 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123913 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau, Puerto Rico Telephone Company | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 123983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 123994 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 124099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 124109 | Public Employee & Pension/Retiree | 3/30/2021 | Services and Agricultural Development Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 124200 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 124273 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 124375 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 124543 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 124616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 124626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 124692 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124791 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 124810 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 124868 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 124890 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 124965 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 125017 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 125153 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 125236 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 125243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 125254 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 125324 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 125564 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 125745 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 125746 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 125788 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 125789 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126039 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 126043 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126047 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 126168 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 126214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 126233 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126242 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126276 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 126281 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 126289 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 126343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126741 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126749 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126752 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126797 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126851 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126859 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126874 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 126880 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 126942 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 126946 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 126997 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 127008 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 127019 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 127106 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 127115 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 127135 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 127140 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127481 | Public Employee | 3/30/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127560 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 127584 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 127640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 127666 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127677 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 127713 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127717 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 127736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127747 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127843 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127886 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 127981 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127984 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128041 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 128160 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128186 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 128490 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 128497 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128524 | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128552 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 128564 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 128670 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128740 | Public Employee | 3/30/2021 | Department of Family, Office of the OMBUDSMAN | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 128860 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 128957 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 129182 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 129192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 129215 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 129306 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 129555 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 129666 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 129836 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 129937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 129954 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 130045 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv... | N | N/A | N | TBD | TBD |
| 130089 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 130102 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 130154 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 130170 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |
| 130201 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai... | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130348 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 130367 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 130384 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 130388 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 130431 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 130493 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 130510 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 130566 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 130656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 130667 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 130860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 130917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 130964 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 131104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 131156 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 131167 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131221 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 131327 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 131396 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 131532 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 131546 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 131642 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 131797 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 131808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 131861 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 131933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 131951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 132097 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 132246 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 132271 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 132334 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 132377 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 132620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 132705 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 132736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 132829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 132835 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 132839 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 132847 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 132848 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 132853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 133053 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133065 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 133099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 133124 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133130 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133250 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133379 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133430 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Sports and Recreation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 133477 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133507 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133535 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 133587 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 133681 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133735 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 133795 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 133796 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 133799 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 133946 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134058 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134084 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134165 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134175 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134210 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 134233 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 134376 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134456 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134536 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 134674 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 134677 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 134714 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134740 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 134818 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 134904 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 135106 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 135276 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 135345 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135462 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 135548 | Public Employee | 3/30/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 135588 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 135655 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 135721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 135743 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 135754 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 135917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 135965 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 135983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 135996 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 136024 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 136061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 136086 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 136164 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 136316 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136539 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 136574 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 136588 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 136674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 136685 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ...ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 136874 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 136877 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 136952 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 137013 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ...ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 137066 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 137068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 137099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 137168 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 137241 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 137339 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 137390 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137417 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 137580 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 137757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 137794 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 137816 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 137829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 137962 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138038 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 138098 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 138228 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138333 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 138362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138475 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138535 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138606 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 138777 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 138837 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138855 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 138885 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 138992 | Public Employee | 3/30/2021 | National Parks Company | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139029 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139120 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139137 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139139 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 139289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 139438 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139503 | Public Employee | 3/30/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139514 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 139577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139638 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139714 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 139739 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 139751 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139767 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139876 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 139951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 140046 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 140056 | Public Employee | 3/30/2021 | Highway and Transportation Authority, Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140091 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 140272 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140301 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140625 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140676 | Public Employee | 3/30/2021 | Highway and Transportation Authority, Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140753 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140793 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 140897 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 140914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 141005 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 141115 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 141151 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 141384 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 141386 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 141516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 141770 | Public Employee | 3/30/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 141782 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 141910 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 141923 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142033 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142036 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 142084 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142117 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142119 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142121 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142130 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142206 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 142415 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 142636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 142764 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 142803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142966 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 142982 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 143096 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 143104 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 143180 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 143229 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 143397 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Telephone Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 143443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 143460 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 143461 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 143563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 143796 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 143830 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 143997 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144054 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 144190 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144347 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 144451 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 144460 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144517 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 144607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144633 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 144639 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144647 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144662 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144875 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 144890 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144912 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 144937 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 145068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145262 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145281 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 145304 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 145357 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 145382 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145465 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145490 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145517 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145581 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 145588 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145695 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145710 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145767 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145816 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 145850 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 145913 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146012 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146026 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146109 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 146111 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146212 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 146341 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146418 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 146594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146596 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 146660 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146689 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 146708 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146754 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 146799 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/7/2021 | N/A |
| 146849 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146923 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146938 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 146982 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 146983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147019 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147343 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 147531 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 147569 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 147578 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147585 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 147721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 147726 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147727 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 147909 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148004 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148038 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148039 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148160 | Public Employee | 3/30/2021 | Municipality of Orocovis | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148221 | Public Employee | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148240 | Public Employee | 3/30/2021 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148310 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148401 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148413 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148421 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148546 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148707 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148712 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 148804 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 148945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 149065 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 149160 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149175 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 149189 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149213 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/9/2021 | N/A |
| 149265 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ...ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 149389 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149400 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ...ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 149512 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 149664 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149843 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149862 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149902 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 149907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 149940 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 150035 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 150079 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150166 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 150254 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150255 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150265 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 150533 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150552 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 150563 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150626 | Public Employee | 3/30/2021 | Department of Social Services | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 151030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 151057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 151058 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 151107 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 151151 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 151157 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 151265 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 151353 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 151628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 151678 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152002 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152024 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152049 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152124 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152294 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152301 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 152378 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 152431 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152489 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152504 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152524 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152561 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 152577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 152616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152933 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 152950 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 152966 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153095 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 153179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 153211 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153245 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 153303 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 153400 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153470 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153491 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 153704 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153720 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 153785 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 153871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 153878 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 154064 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 154117 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 154288 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154314 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 154315 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 154347 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 154559 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 154567 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of the Right to Work, Administration of Labor Rights & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 154624 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 154728 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 154938 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 154978 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 155094 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 155132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 155141 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 155162 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 155312 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 155355 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 155487 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155492 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 155592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155704 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155796 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155798 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155866 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 155892 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155913 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 155952 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 156006 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 156059 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 156115 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 156161 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 156185 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 156351 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 156438 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 156759 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 156806 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 156944 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 157007 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 157078 | Public Employee | 3/30/2021 | Water and Sewage Authority | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 157087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 157129 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 157205 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 157264 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 157314 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 157319 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 157392 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 157466 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 157516 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 157542 | Public Employee | 3/30/2021 | Department of Housing | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157543 | Public Employee | 3/30/2021 | Office of Court Administration | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 157637 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 157672 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 157715 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 157796 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 157799 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 157809 | Public Employee & Pension/Retiree | 3/30/2021 | Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 157886 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 157907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 157950 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158008 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158039 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 158080 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 158102 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 158229 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 158237 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158245 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 158358 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158598 | Pension/Retiree | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 158662 | Public Employee | 3/30/2021 | Child Support Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 158863 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158900 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 158904 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158905 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 158933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 159008 | Public Employee | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 159179 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 159217 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 159283 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 159466 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159584 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 159603 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 159750 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 159770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 159776 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 159829 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 159985 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160035 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 160059 | Public Employee | 3/30/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 160062 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160082 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160091 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 160103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 160195 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 160202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160287 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160396 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 160426 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160522 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 160568 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160589 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160623 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 160693 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 160734 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 160755 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160774 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160904 | Public Employee | 3/30/2021 | General Court of Justice, Office of Court Administration | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160905 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 160927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160943 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 160971 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161001 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161012 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161053 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161063 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161086 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161216 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161280 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161326 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161343 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161496 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161555 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 161563 | Public Employee | 3/30/2021 | Administration of Labor Rights | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161640 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 161743 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 161805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161934 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 162037 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162192 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162278 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162293 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 162409 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162427 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 162567 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 162571 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162586 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162648 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 162661 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 162720 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 162778 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 162870 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 162918 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163041 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163097 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163177 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163205 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 163444 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163531 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 163575 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163628 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 163649 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163666 | Public Employee & Pension/Retiree | 3/30/2021 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 163749 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 164079 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 164102 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 164196 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164219 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 164265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 164306 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 164342 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 164346 | Public Employee | 3/30/2021 | Department of Justice | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 164359 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 164465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 164692 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 164837 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165045 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 165068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 165152 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 165176 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 165203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165210 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 165287 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response recei | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165304 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165311 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 165331 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165481 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 165616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165674 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165735 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau, Municipality of Caguas, State Elections Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 165901 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 165998 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 166243 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 166249 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 166336 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 166408 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 166455 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved but claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166505 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter to claimant; response receiv | N | N/A | N | TBD | TBD |
| 166624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 166728 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 166742 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 166751 | Public Employee | 3/30/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | Y | N/A | N | N | tter to claimant; response receiv | N | N/A | N | TBD | TBD |
| 166880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter to claimant; response receiv | N | N/A | N | TBD | TBD |
| 166958 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 167083 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 167161 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 167239 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | tter to claimant; response receiv | N | N/A | N | TBD | TBD |
| 167246 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 167252 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 167271 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 167292 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 167345 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |
| 167417 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awa | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167551 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 167604 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 167645 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 167686 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 167937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 167969 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 167974 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 168029 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 168030 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 168039 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 168148 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 168157 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 168366 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 168416 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 168417 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 168514 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 168529 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 168549 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 168650 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169002 | Public Employee & Pension/Retiree | 3/30/2021 | Luce and Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169005 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169048 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169050 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169056 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169061 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169066 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169151 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169161 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169178 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169263 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169354 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169362 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169548 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169600 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169602 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 169609 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169640 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169641 | Public Employee | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169642 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169649 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169653 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169655 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources, Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169674 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169688 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169689 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169760 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169767 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169773 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169778 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169800 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169807 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169816 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169848 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169857 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169866 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169874 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169877 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169883 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169891 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169896 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169897 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169917 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial
Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169921 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 169934 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 169936 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169942 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169955 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 169956 | Public Employee | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 169982 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 169996 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 169997 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 170008 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 170019 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170025 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 170031 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 170044 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170045 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 170058 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170065 | Public Employee | 3/30/2021 | Land Authority | Y | N/A | N | N | ter to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170088 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170093 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170109 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170199 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170215 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170230 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170256 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170269 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170281 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170287 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170323 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170350 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170365 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170414 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170429 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170495 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170591 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170604 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170609 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170614 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170623 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170641 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170699 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170718 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170731 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170737 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170753 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170785 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170853 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170859 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170898 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170924 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170936 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 170956 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171002 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 171030 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171042 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171050 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 171201 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 171250 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171336 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171377 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171379 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171490 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 171556 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171571 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171657 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/28/2021 | N/A |
| 171703 | Public Employee & Pension/Retiree | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 171717 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171760 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171849 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171890 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171933 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171941 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 171994 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172033 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172091 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172206 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 172317 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 172433 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172468 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172567 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 172571 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172706 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172743 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172785 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172790 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 172853 | Public Employee | 3/30/2021 | Municipality of Juana Diaz, Department of Transportation and Public Works | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172880 | Public Employee | 3/30/2021 | Municipality of Juana Diaz | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172906 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 172939 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 172991 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173085 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173117 | Public Employee | 3/30/2021 | Department of Education, Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173131 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173135 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173136 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173139 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173142 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173148 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173165 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173177 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173180 | Public Employee, Pension/Retiree, Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173193 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173197 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173222 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173229 | Public Employee & Pension/Retiree | 3/30/2021 | Public Service Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173232 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 173236 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173263 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173269 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 173294 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173298 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173299 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173300 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173301 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173313 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 173328 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 174011 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Request letter sent to claimant; awai | N | N/A | N | TBD | TBD |
| 37 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 63 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 73 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 539 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 828 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 946 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 1158 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 1177 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 1182 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 1312 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 1639 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 1839 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Withdrawn by C | 6/25/2021 | N/A |
| 1842 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 1871 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 1937 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 2005 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 2030 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 2039 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 2059 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Withdrawn by C | 7/12/2021 | N/A |
| 2196 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 2399 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial
Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2612 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 2629 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 2728 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 2733 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 2820 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 3066 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 3080 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 3174 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 3426 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 3583 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 3649 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 3754 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 3842 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 3987 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 4473 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 4599 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4730 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 5196 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 5263 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 5348 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 5501 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 6150 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 6313 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 6381 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 6463 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 6479 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 6634 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 6851 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 6898 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 6921 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 7169 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 7514 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8226 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 8464 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 8639 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 9130 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 10204 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 10339 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 10921 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 11118 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 11639 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 11760 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 12063 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 12120 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 12383 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 12887 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 13159 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 13356 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13671 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 14416 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 14617 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 14952 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 15397 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 16159 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 16871 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 17140 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 18374 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 18431 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 18707 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 18931 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 20896 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 20909 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 21026 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 21552 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22565 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 23271 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 23294 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 23474 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 25053 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 26010 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 26059 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 26231 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 26330 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 26433 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 27087 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 27200 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 27266 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 28263 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 28614 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 29558 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29624 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 29767 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 30156 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 30191 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 30468 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 30671 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 30917 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 31817 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 31839 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 31887 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 33141 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 34451 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 34569 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 34645 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 35081 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 35199 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35350 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 35525 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 35556 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 35709 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 35887 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 35931 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 36578 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 36947 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 37007 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 37756 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 37786 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 37860 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 38071 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 38442 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 39609 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 39933 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40602 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 41105 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 41189 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 41395 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 41571 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42341 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42664 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42841 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42909 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 42959 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 43063 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 43336 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 43547 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 43653 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 43743 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 44997 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45709 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 46571 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 46589 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 46784 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 47086 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 47167 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 47657 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 48577 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 49148 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 49160 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 49262 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 49542 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 49611 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49667 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49684 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 51570 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52135 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 54127 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 54312 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 54925 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 56852 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 57252 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 64308 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 66633 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 73647 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 74343 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 75098 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 75976 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 76894 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 79460 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 79671 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 83290 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84560 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 85283 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 86603 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 86960 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 87544 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 87749 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 88085 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 88220 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 88484 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 89043 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 89642 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 90697 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 90905 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 91968 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 95372 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 98093 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98258 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 98904 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 102869 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 104038 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 106915 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 108036 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 110460 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 111764 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 114160 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 114873 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 115271 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 116199 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 116498 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 118188 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 119703 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 121904 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122468 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 122804 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 126152 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 127157 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 128065 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 128196 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 128979 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 131875 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 132055 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 132191 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 135195 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 135257 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 135284 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 135404 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 138578 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 138682 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140520 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 147729 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 149155 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 149401 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 150982 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 151137 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 151583 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 151627 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 156864 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 158921 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 159802 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 160535 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 164424 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 165313 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 165443 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 167077 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167101 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 169238 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 169991 | Public Employee | 4/21/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172934 | Public Employee | 4/21/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173137 | Public Employee | 4/21/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173731 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | In Process/ Under Review | N | TBD | TBD |
| 174078 | Public Employee | 4/21/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174079 | Public Employee | 4/21/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174084 | Public Employee | 4/21/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174290 | Public Employee | 4/21/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174471 | Public Employee | 4/21/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174615 | Public Employee | 4/21/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174638 | Public Employee | 4/21/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174639 | Public Employee | 4/21/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174658 | Public Employee | 4/21/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174687 | Public Employee | 4/21/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174863 | Public Employee | 4/21/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175863 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 175955 | Public Employee | 4/21/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176065 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 176226 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 178142 | Public Employee | 4/21/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178962 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | Y | 8/3/2021 | N/A |
| 518 | Public Employee | 5/4/2021 | Municipality of Vieques | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 561 | Public Employee | 5/4/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1048 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1059 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1127 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1408 | Public Employee | 5/4/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1661 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1772 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2061 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2471 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2534 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2770 | Public Employee | 5/4/2021 | Automobile Accident Compensation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2864 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2896 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2935 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3032 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3372 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3378 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3397 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3514 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3525 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3567 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3634 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3643 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3805 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4216 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4395 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4442 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4858 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5161 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5381 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5658 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5695 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5743 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5856 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5876 | Public Employee | 5/4/2021 | Program to Support the Elderly | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5930 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5937 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5975 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6037 | Public Employee | 5/4/2021 | Municipality of San Juan | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6058 | Public Employee | 5/4/2021 | Municipality of San Juan | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6145 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6214 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6255 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6292 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6358 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6386 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6734 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7163 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7288 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7445 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7501 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7752 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7838 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7881 | Public Employee | 5/4/2021 | Metropolitan Bus Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7939 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8622 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8915 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9113 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9208 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9652 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10019 | Public Employee | 5/4/2021 | Government Ethics Office | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10024 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10345 | Public Employee | 5/4/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10375 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10727 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10769 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 7/22/2021 | N/A |
| 11179 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11320 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11407 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11409 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11577 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11683 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11688 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11757 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11869 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12196 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12251 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12279 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12297 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12399 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12605 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12851 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13003 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13047 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13091 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13117 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13153 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 13222 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13326 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13646 | Public Employee | 5/4/2021 | Driver Services Center | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13670 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13798 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13884 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14069 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14170 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14231 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14300 | Public Employee | 5/4/2021 | Office of the OMBUDSMAN | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14315 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14389 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14482 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14533 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14538 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14681 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14744 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14800 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14823 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14829 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14977 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15169 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15289 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15648 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15682 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15688 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15839 | Public Employee | 5/4/2021 | Department of Consumer Affairs | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16045 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16119 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16476 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16625 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16771 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16811 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16895 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16914 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17075 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17347 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17348 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17812 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18101 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18177 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18467 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18501 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18513 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18598 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18711 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18717 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18840 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19092 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19178 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19252 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19461 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19867 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19904 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20192 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20229 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20554 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 7/20/2021 | N/A |
| 20641 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20670 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20914 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20920 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21082 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21204 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21631 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21747 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21787 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22334 | Public Employee | 5/4/2021 | Environmental Quality Board | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22422 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22839 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23045 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23162 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23282 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23543 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23553 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23591 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23651 | Public Employee | 5/4/2021 | Metropolitan Bus Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23800 | Public Employee | 5/4/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23954 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24123 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24200 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24365 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24550 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24590 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24655 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24699 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25019 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25263 | Public Employee | 5/4/2021 | Environmental Quality Board | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25277 | Public Employee | 5/4/2021 | Office of the Governor | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25345 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25715 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25812 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26284 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26326 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26335 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26579 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26588 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26660 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26802 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27180 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27320 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27564 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27716 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27765 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27839 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27852 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28158 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28278 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28387 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28510 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28511 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28557 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28736 | Public Employee | 5/4/2021 | Forensics Science Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28914 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29111 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29324 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29550 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29778 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29787 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29808 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29915 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30025 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30236 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30254 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30507 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30557 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30640 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30853 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30976 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31029 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31063 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31070 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31090 | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31110 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31274 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31399 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31412 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31415 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31592 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31595 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31634 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31788 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31895 | Public Employee | 5/4/2021 | Government Development Bank | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31959 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32035 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32429 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32607 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32621 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32747 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33035 | Public Employee | 5/4/2021 | Administratcion of Parks and Public Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33058 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33136 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33200 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33278 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33464 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33499 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33637 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33642 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33710 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33914 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34028 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 34048 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34064 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34264 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34501 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34647 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34683 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34691 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34700 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34814 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34826 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34971 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34995 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35041 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35370 | Public Employee | 5/4/2021 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35532 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35544 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35672 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35680 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35982 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36004 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36018 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36434 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36652 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36663 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36734 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36789 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36813 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36852 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36866 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36919 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37220 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37286 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37305 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37382 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37438 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37525 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37714 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37749 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37778 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37806 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38088 | Public Employee | 5/4/2021 | Administration of the Right to Work | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38090 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38154 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38349 | Public Employee | 5/4/2021 | Forensics Science Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38353 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38364 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38426 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38435 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38502 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38622 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38647 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38651 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39136 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39156 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39407 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39468 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39640 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39679 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39760 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39871 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39898 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39975 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39977 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40093 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40116 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40137 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40403 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40616 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40654 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40834 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40901 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40979 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41027 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41028 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41146 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41245 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41277 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41431 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41510 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41543 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41572 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41676 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41816 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41843 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42060 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42133 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42534 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42647 | Public Employee | 5/4/2021 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42829 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42877 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43085 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43107 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43453 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43613 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43627 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43665 | Public Employee | 5/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43742 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43853 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43867 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43895 | Public Employee | 5/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43998 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44011 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44023 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44124 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44154 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44183 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44213 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44278 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44393 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44930 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45043 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45138 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45163 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice on the ECF No. 17320) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45301 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45428 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45495 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45540 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45577 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45636 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45787 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45950 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46137 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46293 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46340 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46417 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46496 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46743 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47034 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47078 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47151 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47166 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47295 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47322 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47385 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47553 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47582 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47732 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47800 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47911 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48230 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48396 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48910 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49004 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49039 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49455 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49482 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49695 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49760 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49805 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49974 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50038 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50054 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50070 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50093 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50198 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50229 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50301 | Public Employee | 5/4/2021 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50342 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50360 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50385 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50403 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50439 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50460 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50552 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50658 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50748 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50797 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50802 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50881 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50909 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50988 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50995 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51118 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51135 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51166 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51306 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51371 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51497 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51500 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51572 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51635 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51639 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51662 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51771 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51772 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51909 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51943 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52031 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52041 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52370 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52433 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52593 | Public Employee | 5/4/2021 | Municipality of Humacao | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial
Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52746 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53027 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53043 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53225 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53263 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53410 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53495 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53708 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53933 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54068 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54091 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54407 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54475 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54518 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54650 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54718 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54719 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54750 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54796 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54834 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54995 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55070 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55499 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55625 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55673 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55972 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56006 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56032 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56110 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56132 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56170 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56341 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56490 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56587 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56690 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56978 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57019 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57371 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57702 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57833 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57866 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57885 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57906 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57947 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58132 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58343 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58468 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58523 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58526 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58540 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58740 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58820 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58874 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59295 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59774 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59917 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60139 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60177 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60221 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60289 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60463 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60524 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60851 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61284 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61334 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61340 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61496 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61611 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61822 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61831 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61910 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61914 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61946 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62063 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62231 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62325 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62394 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62474 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62493 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62584 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62816 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63047 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63086 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63140 | Public Employee | 5/4/2021 | Commercial Development and Credit Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63729 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63732 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63850 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63868 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63872 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63959 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64314 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64496 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64547 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64549 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64604 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64848 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65022 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65165 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65335 | Public Employee | 5/4/2021 | Controller's Office | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65374 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65399 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65507 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65520 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65642 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65683 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65751 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65910 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66054 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66205 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66283 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66426 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66846 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66861 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66880 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67036 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67071 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67100 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67227 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67253 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67257 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67449 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67552 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67836 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67932 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68189 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68336 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68450 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68491 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68603 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68656 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68732 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68750 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68770 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68772 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68920 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68969 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69188 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69516 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69601 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69816 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69858 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70124 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70200 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70239 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70295 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70367 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70453 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70487 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70489 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70502 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70652 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70779 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70808 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70861 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71129 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71373 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71444 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71629 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71790 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71849 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71901 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71905 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71958 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72010 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72394 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72423 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72661 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72741 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72766 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72781 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72861 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72871 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72872 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72901 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72939 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72947 | Public Employee | 5/4/2021 | Emergency and Disaster Management Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73076 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73109 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73110 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73263 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73377 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73470 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73553 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73634 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73701 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73739 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73819 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73837 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73914 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73977 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73978 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74050 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74059 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74203 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74339 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74382 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74533 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74541 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74578 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74681 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74749 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74778 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74944 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75076 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75255 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75435 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75459 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75626 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75686 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75841 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75862 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75911 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75916 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75924 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76131 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76133 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76149 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76195 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76250 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76292 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76294 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76361 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76382 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76569 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76595 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76654 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76705 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76719 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76754 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76785 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76841 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76855 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76955 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76985 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76988 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76992 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77151 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77264 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77348 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77387 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77559 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77647 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77661 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78131 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78192 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78201 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78334 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78386 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78396 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78417 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78507 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78509 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78621 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78665 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78770 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78796 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79004 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79024 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79043 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79084 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79194 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79315 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79318 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79350 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79437 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79490 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79562 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79563 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79576 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79710 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79796 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79862 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79865 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79906 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79923 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80105 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80271 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80274 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80307 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80337 | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80354 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80393 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80500 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80697 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80724 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80975 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81132 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81155 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81158 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81179 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81361 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81408 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81465 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81566 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81739 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81748 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81767 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81828 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81999 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82031 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82167 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82197 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 7/20/2021 | N/A |
| 82239 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82315 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82422 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82478 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82502 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82524 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82558 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82590 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82616 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82677 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82701 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82837 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82897 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82939 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83077 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83088 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83391 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83440 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83511 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83541 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83557 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83612 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83651 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83762 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83830 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83952 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83969 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84070 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84226 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84338 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84352 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84512 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84641 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84725 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84771 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84864 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84874 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84898 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84968 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84981 | Public Employee | 5/4/2021 | Cooperative Development Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84986 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84998 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85075 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85079 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85219 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85495 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85605 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85606 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85688 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85714 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85742 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85750 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85797 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85885 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85963 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85972 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86010 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86026 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86055 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86197 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86222 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86270 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86288 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86341 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86350 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86470 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86574 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86580 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86598 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86778 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86780 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86936 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86941 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86947 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86982 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87003 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87121 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87286 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87375 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87418 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87435 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87554 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87578 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87695 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87710 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87837 | Public Employee | 5/4/2021 | Childcare and Childhood Integral Development Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87848 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87967 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87985 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87997 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88086 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88190 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88210 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88216 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88224 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Adminitrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88276 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88287 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88311 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88446 | Public Employee | 5/4/2021 | Municipality of Caguas | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88863 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88913 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88930 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88969 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88972 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 89074 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89110 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89270 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89313 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89364 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89545 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89573 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89587 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89645 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89991 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90014 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90201 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90223 | Public Employee | 5/4/2021 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90316 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | ter sent to claimant; response recei | N | N/A | N | TBD | TBD |
| 90328 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90375 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90459 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90466 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90601 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90666 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90730 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90745 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90831 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90840 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90852 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90971 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91143 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91224 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91240 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91289 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91329 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91333 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91361 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91370 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91380 | Public Employee | 5/4/2021 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91384 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91460 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91894 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92014 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92015 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92027 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92126 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92139 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92146 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92209 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92239 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92286 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92379 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92478 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92635 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92648 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92709 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92784 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92854 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92908 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93012 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93013 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93090 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93596 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93603 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93899 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93946 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94006 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94127 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94197 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94354 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94362 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94484 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94486 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94548 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94624 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94695 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94722 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94732 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94768 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94889 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94941 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95038 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95132 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95271 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95434 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95529 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95570 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95720 | Public Employee | 5/4/2021 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95758 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95812 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95887 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95985 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95999 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96039 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96066 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96210 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96274 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96292 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96298 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96362 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96471 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96530 | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96587 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96717 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96874 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97082 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97171 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97488 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97492 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97508 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97635 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97761 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97775 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97811 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97841 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97899 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98103 | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98146 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98155 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98301 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98303 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98321 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98358 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98722 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98830 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99000 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99022 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99093 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99123 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99128 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99167 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99190 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99196 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99205 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99273 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99301 | Public Employee | 5/4/2021 | Volunteer Corps of PR | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99425 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99517 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99670 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99816 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99915 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99982 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100064 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100236 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100238 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 7/19/2021 | N/A |
| 100328 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100382 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100416 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100434 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100571 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100575 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100757 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 7/20/2021 | N/A |
| 100791 | Public Employee | 5/4/2021 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100870 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100890 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100929 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100940 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101021 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101028 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101048 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101064 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101066 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101197 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101306 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101392 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101741 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101776 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101911 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101928 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102158 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102254 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102367 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102450 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102553 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102845 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102868 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102916 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102935 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102947 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102963 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103044 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103164 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103407 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103493 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103573 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103849 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103894 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104023 | Public Employee | 5/4/2021 | Medical Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104057 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104068 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104104 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104134 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104183 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104246 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104266 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104293 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104328 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104364 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104412 | Public Employee | 5/4/2021 | State Insurance Fund | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104432 | Public Employee | 5/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104550 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104565 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104594 | Public Employee | 5/4/2021 | Municipality of Canóvanas | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104713 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104715 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104829 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104882 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104928 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104937 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104992 | Public Employee | 5/4/2021 | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105028 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105085 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105237 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105278 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105311 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105348 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105389 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105565 | Public Employee | 5/4/2021 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105568 | Public Employee | 5/4/2021 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105776 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105891 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 7/20/2021 | N/A |
| 105961 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106019 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106149 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106201 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106215 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106353 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106480 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106494 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106545 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106702 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106720 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106778 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106841 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106843 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106909 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106962 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106975 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107343 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107529 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107603 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107665 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107710 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107715 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 7/22/2021 | N/A |
| 107727 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108069 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108093 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108106 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108138 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108237 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108271 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108423 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108460 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108482 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108510 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108566 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108583 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108605 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108612 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108626 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108683 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108810 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108818 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108827 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108894 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108905 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108926 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108959 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108997 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109026 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109130 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109167 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109269 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109306 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109331 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109408 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109466 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109550 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109627 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109634 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109767 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109970 | Public Employee | 5/4/2021 | Municipality of Guayanilla | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110036 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110061 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110113 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110202 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110240 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110246 | Public Employee | 5/4/2021 | State Insurance Fund | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110348 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110399 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110593 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110640 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110662 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110884 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110958 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111133 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111223 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111309 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111315 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111355 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111682 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111817 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 111983 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112043 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112049 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112110 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112114 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112394 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112585 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112598 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112795 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112962 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112976 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113042 | Public Employee | 5/4/2021 | Municipality of Juana Diaz | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113108 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113175 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113192 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113271 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113276 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113324 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113342 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113594 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113616 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113781 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113803 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113814 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113825 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113850 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113959 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114029 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114176 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114222 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114229 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114247 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114285 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114304 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114317 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114351 | Public Employee | 5/4/2021 | Regional Hospital - Pediatric Department | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114506 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114624 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114758 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114835 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114917 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115192 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115237 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115249 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115360 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115388 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115396 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115428 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115484 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115509 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115583 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115611 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115672 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115710 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115807 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115809 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115923 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116104 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116144 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116150 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116171 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116202 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116251 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116322 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116336 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116368 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116461 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116494 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116757 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116812 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116924 | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116971 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117035 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117063 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117187 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117197 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117224 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117253 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117314 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117326 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117402 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117575 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117629 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117664 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117671 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117749 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117889 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118104 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118126 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118164 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118583 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118593 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118646 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118653 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118687 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118695 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118885 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118944 | Public Employee | 5/4/2021 | Administration of the Right to Work | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119113 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119183 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119187 | Public Employee | 5/4/2021 | State Insurance Fund | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119237 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119271 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119447 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119503 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119527 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119533 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119568 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119668 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119688 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119878 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119893 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119905 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120025 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120356 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120364 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120395 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120396 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120455 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120472 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120537 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120570 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120614 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120631 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120770 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120896 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120974 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121035 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121204 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121362 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121443 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121484 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121554 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121643 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121660 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121680 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121699 | Public Employee | 5/4/2021 | State Insurance Fund | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121757 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121896 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121918 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121986 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121997 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122105 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122148 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122258 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122271 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122328 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122346 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122394 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122493 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122513 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122520 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122533 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122603 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122630 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122730 | Public Employee | 5/4/2021 | Municipality of Lajas | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122840 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122853 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122857 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122928 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122969 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122974 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123060 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123121 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123149 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123167 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123205 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123391 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123439 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice on ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123442 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123453 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123459 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123731 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123762 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 123774 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123785 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123797 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123844 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123984 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124172 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124223 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124249 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124289 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124315 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124366 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124370 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124389 | Public Employee | 5/4/2021 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124451 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124537 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124540 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 7/19/2021 | N/A |
| 124629 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124630 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124704 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124773 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124806 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124840 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125052 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125090 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125126 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125127 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125159 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125267 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125313 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125382 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125422 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125476 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125540 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125566 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125673 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125747 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125774 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125818 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126009 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126013 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126063 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126078 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126096 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126143 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126156 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126332 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126357 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126428 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126601 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126675 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126785 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126808 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126827 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126877 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127000 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127064 | Public Employee | 5/4/2021 | Municipality of Juana Diaz | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127102 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127281 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127294 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127343 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127464 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127513 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127601 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127612 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127777 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127796 | Public Employee | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127850 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127898 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127901 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128092 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128175 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128192 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128300 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128311 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128457 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128584 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128695 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128710 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128796 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128836 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128997 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129080 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129084 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129295 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129415 | Public Employee | 5/4/2021 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129432 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129457 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129461 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129520 | Public Employee | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129609 | Public Employee | 5/4/2021 | Automobile Accident Compensation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129612 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129664 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129768 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129821 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129913 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130127 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130159 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130247 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130319 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130380 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130407 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130437 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130439 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130506 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130599 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130614 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130620 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130626 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130627 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130636 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130702 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130758 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130764 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130834 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130877 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130953 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130969 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131064 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131089 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131271 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131290 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131309 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131401 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131484 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131496 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131604 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131614 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131647 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131698 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131838 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131845 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131981 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131998 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132058 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132278 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132305 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132354 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132370 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132446 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132525 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132831 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132969 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132977 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133063 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133075 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133079 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133162 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133262 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133311 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133321 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133552 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133676 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133717 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133745 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133755 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133821 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134127 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134156 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134188 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134244 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134256 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134285 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134477 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134616 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134638 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134695 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134720 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134785 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134893 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134902 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134967 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134969 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135061 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135089 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135110 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135287 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135422 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135523 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135533 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135535 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135593 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135623 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135737 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135759 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135814 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135863 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135962 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135974 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135986 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136010 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136012 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136183 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136320 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136429 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136432 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136466 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136590 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136597 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136701 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136721 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136769 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136809 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136875 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136949 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136974 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137049 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137060 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137065 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137129 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137222 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137310 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137347 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137473 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137518 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137533 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137570 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137596 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137663 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137700 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137708 | Public Employee | 5/4/2021 | DEPARTMENT OF CORRECTION AND REHABILITATION | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137736 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137792 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137846 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137936 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138007 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138019 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138112 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138259 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138395 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138456 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138523 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138688 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138736 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139063 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139207 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139338 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139369 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139410 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139439 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139486 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139490 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139495 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139610 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139688 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139755 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139912 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140030 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140078 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140187 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140197 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140257 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140307 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140377 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140499 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140548 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140571 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140678 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140711 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140899 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141061 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141111 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141213 | Public Employee | 5/4/2021 | Regional Hospital - Pediatric Department | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141281 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141312 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141374 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141402 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141549 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141572 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141630 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141733 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141908 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141971 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142046 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142202 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142288 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142414 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142598 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142665 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142973 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142977 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143001 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143038 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143043 | Public Employee | 5/4/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143047 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143095 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143249 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143277 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143295 | Public Employee | 5/4/2021 | Regulations and Permits Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143298 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143314 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143324 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143328 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143391 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143423 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143482 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143560 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143684 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143724 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143854 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143862 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143871 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143906 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144016 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144142 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144191 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144194 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144216 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144238 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144305 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/ Under Review | N | TBD | TBD |
| 144377 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144384 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144428 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144448 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144516 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144559 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144584 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144666 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144790 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144891 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145150 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145190 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145206 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145230 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145494 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145502 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145516 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145522 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145552 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145611 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145618 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145642 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145703 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145721 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145832 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145890 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145903 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145966 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145973 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145992 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146057 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146156 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146271 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146342 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146386 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146448 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146461 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146525 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146604 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146808 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146842 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146851 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146867 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146948 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147017 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147022 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147063 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147183 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147444 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147496 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147506 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147529 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147572 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147617 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147707 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147792 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147864 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147901 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147917 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148058 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148059 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148084 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148103 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148106 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148135 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148333 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148447 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148458 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148604 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148688 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148858 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148864 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148936 | Public Employee | 5/4/2021 | Medical Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149152 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149241 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149362 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149366 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149375 | Public Employee | 5/4/2021 | Department of Economic Development and Commerce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149436 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149453 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149539 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149663 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149683 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149725 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149885 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149951 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150004 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150152 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150300 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150306 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150342 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150352 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150378 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150388 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150398 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150500 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150588 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150674 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150717 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150744 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 150801 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150804 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150840 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150846 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150895 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150990 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151096 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151177 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151190 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151225 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151333 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151369 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151371 | Public Employee | 5/4/2021 | Medical Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151395 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151493 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151519 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151537 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151669 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151716 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151830 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151950 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152082 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152115 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152270 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152281 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152312 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152573 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 7/23/2021 | N/A |
| 152592 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152605 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152721 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152736 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152754 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152806 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152859 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152969 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152985 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153024 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153068 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153076 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153129 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153162 | Public Employee | 5/4/2021 | Regional Hospital - Ponce / Nursing Department | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153193 | Public Employee | 5/4/2021 | Administration of the Right to Work | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153232 | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153304 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153467 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153525 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice on ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153531 | Public Employee | 5/4/2021 | Municipality of Camuy | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153533 | Public Employee | 5/4/2021 | Municipality of San Juan | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153576 | Public Employee | 5/4/2021 | Medical Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153627 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153677 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153703 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153889 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153899 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153905 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153954 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153973 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153989 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154036 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154085 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154095 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154175 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154204 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154219 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154242 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154303 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154344 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154357 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154363 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154395 | Public Employee | 5/4/2021 | Medical Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154465 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154618 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154625 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154717 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154826 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154941 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154965 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155023 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155244 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155329 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155352 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155357 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155396 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155399 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155422 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155493 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155507 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155526 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155593 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155669 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155678 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155682 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155751 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155927 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155953 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155976 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156106 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156176 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156231 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156261 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156284 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156289 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156859 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156863 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156881 | Public Employee | 5/4/2021 | Department of Capital III | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156882 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156883 | Public Employee | 5/4/2021 | Medical Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156954 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156967 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157025 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157155 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157270 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157402 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157413 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157440 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157511 | Public Employee | 5/4/2021 | Medical Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157544 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157607 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157647 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157667 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157823 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157824 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157998 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158021 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158269 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 158288 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158339 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158384 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158455 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158502 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158545 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158751 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158753 | Public Employee | 5/4/2021 | Medical Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158848 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158875 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158949 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158957 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158970 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158979 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159030 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159110 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159131 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159211 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159237 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159353 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159354 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159588 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159607 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159620 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159760 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159792 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159858 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159908 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160055 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160076 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160096 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160132 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160209 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160245 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160301 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 160622 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160648 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160764 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160769 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160824 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160897 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160899 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160922 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160932 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161064 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161071 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161129 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161265 | Public Employee | 5/4/2021 | Municipality of Camuy | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161267 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161277 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161285 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161306 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161323 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161329 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161348 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161391 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161424 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161426 | Public Employee | 5/4/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161535 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161632 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 161634 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161791 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 161793 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161800 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161960 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161980 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162031 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162112 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162126 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162158 | Public Employee | 5/4/2021 | Municipality of Camuy | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162164 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162264 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162388 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162418 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162529 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162753 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 162758 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162903 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163026 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163062 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163065 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163163 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 163228 | Public Employee | 5/4/2021 | Municipality of San Juan | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163333 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163341 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163381 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163399 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163423 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163426 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163566 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163640 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163653 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 163762 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163822 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163823 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163956 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164047 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164099 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164120 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164234 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164262 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164356 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164503 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164527 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164651 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164710 | Public Employee | 5/4/2021 | Municipality of Arroyo | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165010 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165244 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165251 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165356 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 165386 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165551 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165566 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165768 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165770 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165790 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165804 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166033 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166145 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166170 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166183 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166290 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166372 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 166430 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166523 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166602 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166818 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167029 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167084 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 167158 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167171 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167186 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167190 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167287 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167317 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167449 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167569 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167589 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167660 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 167700 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167702 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167703 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167729 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167740 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167741 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167743 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167750 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167770 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167813 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167833 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167877 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 167892 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/19/2021 | N/A |
| 167965 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168017 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168093 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168125 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168154 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168219 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168278 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168305 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168359 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 168361 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 168393 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168454 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168460 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168482 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168558 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168582 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168594 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168626 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168655 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168662 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168667 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168669 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168674 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168676 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168702 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168741 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168757 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168760 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168768 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168779 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168820 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168821 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168833 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168852 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168854 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168864 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168887 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168917 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168922 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168923 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168925 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168928 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168933 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168935 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168942 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168957 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168961 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168963 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168967 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168972 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168975 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168980 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168984 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168987 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168992 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169003 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169006 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169009 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169020 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169026 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169033 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169035 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169036 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169038 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169051 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169055 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169057 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169060 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169091 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169094 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169102 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169129 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169130 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169137 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169141 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169157 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169165 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169168 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169175 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169176 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169184 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169187 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169189 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169190 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169199 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169200 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169209 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169212 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169214 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169215 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169216 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169226 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169228 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169233 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169236 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169259 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169262 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169266 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169268 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169270 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169279 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169287 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169290 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169300 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169301 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169302 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169305 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169313 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169314 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169315 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169333 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169334 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169345 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169346 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169355 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169358 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169359 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169361 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169370 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169374 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169383 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169385 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169403 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169412 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169425 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169427 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169430 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169432 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169440 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169441 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169455 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169456 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169462 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169463 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169468 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169481 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169485 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169486 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169488 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169496 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169502 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169506 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169519 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169535 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169544 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169571 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169577 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169578 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169580 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169582 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169594 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169595 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169598 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169603 | Public Employee | 5/4/2021 | Office of the OMBUDSMAN - Elders and Pensioners | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169620 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169625 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169651 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169656 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169657 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169675 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169681 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169683 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169693 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169705 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169710 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169711 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169725 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169726 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169727 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169738 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169739 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169749 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169753 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169757 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169759 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169764 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169766 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169769 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169776 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169780 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169787 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169794 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169798 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169805 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169811 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169814 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169820 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169827 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169844 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169846 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169850 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169862 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169872 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169875 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169881 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169886 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169892 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169894 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169900 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169901 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169904 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169905 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169906 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169916 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169925 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169927 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169929 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169930 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169931 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169937 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169946 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169948 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 169951 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169953 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169958 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169968 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169976 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169977 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169984 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170000 | Public Employee | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170004 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170010 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170011 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170013 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170014 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170015 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170018 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170022 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170023 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170028 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170029 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170030 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170035 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170036 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170039 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170040 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170059 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170061 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170062 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170074 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170079 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170086 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170095 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170097 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170102 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170103 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice on ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170107 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170112 | Public Employee | 5/4/2021 | Luce and Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170113 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170117 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170120 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170139 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170144 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170146 | Public Employee | 5/4/2021 | Office of the Governor | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170151 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170156 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170160 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170163 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170164 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170166 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170167 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170169 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170170 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170171 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170172 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170175 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170176 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170177 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170178 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170179 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170181 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170186 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170187 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170190 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170191 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170193 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170194 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170196 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170198 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170200 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170202 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170203 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170204 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170206 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170208 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170210 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170211 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170214 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 170216 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170221 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170222 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170224 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170225 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170226 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170227 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170231 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170234 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170243 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170244 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170249 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170254 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170258 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170259 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170260 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170262 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170264 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170265 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170270 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170271 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170272 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170273 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170275 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170277 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170285 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170286 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170292 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170294 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170295 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170299 | Public Employee | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170301 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170302 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170303 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170305 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170307 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170308 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170309 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170312 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170318 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170319 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170320 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170321 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170325 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170327 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170336 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170337 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170339 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170342 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170344 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170346 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170347 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170355 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170357 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170358 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170360 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170361 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170366 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170367 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170369 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170370 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170371 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170372 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170373 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170374 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170380 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170382 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170385 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170386 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170388 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170390 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170393 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170396 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170399 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170403 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170405 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170407 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170408 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170416 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170418 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170420 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170422 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170423 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170424 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170425 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170428 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170431 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170432 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170436 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170438 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170439 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170441 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170444 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170446 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170448 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170452 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170454 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170456 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170460 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170464 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170466 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170470 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170471 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170472 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170476 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170481 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170482 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170483 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170484 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170485 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170487 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170488 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170491 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170493 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170496 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170498 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170499 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170501 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170504 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170508 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170509 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170510 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170512 | Public Employee | 5/4/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170517 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170519 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170522 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170523 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170524 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170525 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170529 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170531 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170533 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170534 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170535 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170539 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170545 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170548 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170550 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170552 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170553 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170554 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170555 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170558 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170559 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170564 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170566 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170567 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170568 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170572 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170573 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170575 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170576 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170579 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170584 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170587 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170588 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170590 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170592 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170593 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170595 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170597 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170598 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170600 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170606 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170607 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170612 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170628 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170629 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170631 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170633 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170635 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170637 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170638 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170643 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170656 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170660 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170673 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170696 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170701 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170703 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170707 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170709 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170712 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170713 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170715 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170719 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170720 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170721 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170726 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170728 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170729 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170730 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170732 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170733 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170736 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170741 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170742 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170748 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170754 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170757 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170760 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170761 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 170762 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170766 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170772 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170774 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170775 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170776 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170777 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170779 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170780 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170781 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170782 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170784 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170791 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170798 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170799 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170803 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170804 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170808 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170809 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170811 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170812 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170814 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170819 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170821 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170823 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170829 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170832 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170833 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170835 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170836 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170837 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170838 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170839 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170840 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170841 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170845 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170847 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170849 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170850 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170860 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170861 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170865 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170866 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170870 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170873 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170875 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170877 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170878 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170882 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170884 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170885 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170887 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170890 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170892 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170893 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170897 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170899 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170903 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170904 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170905 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170908 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170910 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170912 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170915 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170918 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170920 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170927 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170928 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170930 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170932 | Public Employee | 5/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170940 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170941 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170944 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170945 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170947 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170950 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170954 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170957 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170959 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170962 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170972 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170980 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170984 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170985 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170986 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170991 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170995 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170996 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170999 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171006 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171008 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171009 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171010 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171011 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171015 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171019 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171020 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171025 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171035 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171038 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171043 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171049 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171051 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171052 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171058 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171059 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171060 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171065 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171066 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171078 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171080 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171082 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171086 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171087 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171089 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171091 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171092 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171094 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171099 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171103 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171104 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171109 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171112 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171113 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171131 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171133 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171138 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171139 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171145 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171146 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171149 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171152 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171154 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171160 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171163 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171165 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171170 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171172 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171179 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171187 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171188 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171190 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171191 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171193 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171200 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171202 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171204 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171205 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171206 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171207 | Public Employee | 5/4/2021 | PR Fire Department | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171208 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171210 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171213 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171218 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171219 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171222 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171223 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171225 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171226 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171228 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171233 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171234 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171235 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171236 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171242 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171246 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171247 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171248 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171249 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171252 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171253 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171261 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171262 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171263 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171264 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171265 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171266 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171267 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171268 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171269 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171270 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171271 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171273 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171274 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171275 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171276 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171277 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171278 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171279 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171280 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171281 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171282 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171283 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171292 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171297 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171300 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171307 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171313 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171315 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171320 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171324 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171328 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171332 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171333 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171340 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171342 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171346 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171347 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171348 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171349 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171351 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171352 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171353 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171355 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171356 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171357 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171358 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171359 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171422 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171444 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171463 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171527 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171540 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171577 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171658 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171731 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171741 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171745 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171753 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171769 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171774 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171779 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171784 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171836 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171841 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171845 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171855 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171916 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171930 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171951 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171956 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171967 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171969 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171973 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171974 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171978 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171999 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172005 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172034 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172040 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172071 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172171 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172184 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172187 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172197 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172213 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172218 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172232 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172272 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172294 | Public Employee | 5/4/2021 | Land Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172295 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172310 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172323 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172365 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172392 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172393 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172395 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172421 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172440 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172471 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172489 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172504 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172505 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172528 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172564 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172580 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172590 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172595 | Public Employee | 5/4/2021 | Department of Natural Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172607 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172625 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172632 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172638 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172644 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172653 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172672 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172708 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172727 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172741 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172744 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172801 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172825 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172846 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172848 | Public Employee | 5/4/2021 | Municipality of Juana Diaz | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172863 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172864 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172865 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172868 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 172869 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172885 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172889 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172897 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172899 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172967 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172976 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172980 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173017 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173029 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173039 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173049 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173066 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173086 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173089 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173140 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173151 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173152 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173154 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173157 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173158 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173173 | Public Employee | 5/4/2021 | Land Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173174 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 173176 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173178 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173181 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173186 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173194 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173199 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173224 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173230 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173238 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173245 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173256 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173257 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173265 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173270 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173290 | Public Employee | 5/4/2021 | Metropolitan Bus Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173292 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173297 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173323 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | N | TBD | TBD |
| 173332 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173392 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173481 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173631 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173638 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173684 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173689 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 173759 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173888 | Public Employee | 5/4/2021 | Land Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173928 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174014 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174015 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174030 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174106 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174107 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174127 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174128 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174134 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174138 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 174143 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174170 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174171 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174177 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174206 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174211 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174223 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174226 | Public Employee | 5/4/2021 | Medical Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174233 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174234 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174239 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174252 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174254 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174274 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174277 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174316 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174333 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174337 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174340 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174342 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174358 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174410 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174412 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174421 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174431 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174434 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174441 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174444 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174454 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174458 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174462 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174465 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174467 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174468 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174472 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174475 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174499 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174500 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174502 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174504 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174508 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174512 | Public Employee | 5/4/2021 | Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174536 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174537 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174539 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174551 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174552 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174558 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174562 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174563 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174564 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174624 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174647 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174672 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174673 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174690 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174693 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174699 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174700 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174705 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174716 | Public Employee | 5/4/2021 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174717 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174726 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174730 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174736 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174737 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174745 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174746 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174752 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174755 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174763 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174767 | Public Employee | 5/4/2021 | Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174770 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174771 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174773 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174776 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174783 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174785 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174789 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174797 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174801 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174806 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174816 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174823 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174824 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174825 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174828 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174840 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174851 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174852 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174859 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174864 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174870 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174871 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174882 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174887 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174889 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174890 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174891 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174892 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174893 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174894 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174895 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174901 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174904 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174909 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174910 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174919 | Public Employee | 5/4/2021 | Office of the OMBUDSMAN - Women | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174923 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174926 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174930 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174942 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174943 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174962 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174965 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174966 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174967 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174969 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174973 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174974 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174975 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174977 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174979 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174984 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174987 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174989 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174993 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175000 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175001 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175003 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175009 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175012 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175013 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175020 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175043 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175045 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175048 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175054 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175059 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175064 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175066 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175069 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175071 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175073 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175074 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175078 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175079 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175085 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175089 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175092 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175099 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175102 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175118 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175119 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175120 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175138 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175139 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175140 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175144 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175145 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175156 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175163 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175166 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175170 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175171 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175174 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175177 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175192 | Public Employee | 5/4/2021 | State Insurance Fund | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175198 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175199 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175204 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175205 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175259 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175264 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175273 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175274 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175275 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175281 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175291 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175294 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175306 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175307 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175314 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175318 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175320 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175328 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175337 | Public Employee | 5/4/2021 | General Court of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175344 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175345 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175348 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175354 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175356 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175357 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175363 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175364 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175371 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175389 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175402 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175408 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175412 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175416 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175417 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175428 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175434 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175437 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175447 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175448 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175453 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175460 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175473 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175474 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175476 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175480 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175486 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175491 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175493 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175508 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175512 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175513 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175520 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175521 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175525 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175529 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175530 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175533 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175538 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175539 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175540 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175544 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175545 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175546 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175549 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175557 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175559 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175560 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175563 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175565 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175567 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175569 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175574 | Public Employee | 5/4/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175575 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175583 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175590 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175594 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175603 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175608 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175609 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175611 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175615 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175616 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175626 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175627 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175629 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175631 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175633 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175638 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175639 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175642 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175654 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175657 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175659 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175660 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175663 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175665 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175675 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175681 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175694 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175696 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175707 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175715 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175717 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175718 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175723 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175724 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175733 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175741 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175747 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175749 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175766 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175779 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175787 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175793 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175796 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 175807 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175809 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175810 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175821 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175822 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175824 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175825 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175834 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175838 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175841 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | ter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 175844 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175845 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175851 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175856 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175866 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175873 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175874 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175875 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175882 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175883 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175890 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175896 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175902 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175903 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175914 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175917 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175936 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175938 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175944 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175949 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175951 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175954 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175966 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175967 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175976 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175982 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175983 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175994 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175995 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176000 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176009 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176021 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176026 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176033 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176043 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176046 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176048 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176049 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176054 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176064 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176069 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176072 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176075 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176077 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176092 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176095 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176098 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176108 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176109 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176112 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176114 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176119 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176127 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176128 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176135 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176137 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176141 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176145 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176152 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176154 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176155 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176159 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176160 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176165 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176169 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176171 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176177 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176179 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176183 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176185 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176189 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176190 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176192 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176200 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176206 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176209 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176212 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176224 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176229 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176233 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176244 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176245 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176246 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176247 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176249 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176252 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176253 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176262 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176263 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176275 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176284 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176285 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176288 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176289 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176292 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176300 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176301 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176302 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176305 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176309 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176310 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176314 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176316 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176318 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 176319 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176322 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176324 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176327 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176328 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176329 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176330 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/ Under Review | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176333 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176340 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176341 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176349 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176350 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176351 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176357 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176359 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176360 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176364 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176368 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176369 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176373 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176376 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176382 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176387 | Public Employee | 5/4/2021 | Puerto Rico Communication Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176388 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176390 | Public Employee | 5/4/2021 | Puerto Rico Communication Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176406 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176410 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176411 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176414 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176415 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176416 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176417 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176421 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176427 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176429 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176434 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176440 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176441 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176448 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176458 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176464 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176468 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176472 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176477 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176481 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176482 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176484 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176486 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176489 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176492 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176497 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176500 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176506 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176512 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176518 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176522 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176525 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176526 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176529 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176534 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176536 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176537 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176539 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176541 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176547 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176548 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176549 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176551 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176553 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176554 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176557 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176564 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176567 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176569 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176575 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176576 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176581 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176582 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176584 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176585 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176586 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176588 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176589 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176591 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176594 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176596 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176599 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176600 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176602 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176605 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176606 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176629 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176633 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176635 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176638 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176642 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176643 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176653 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176656 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176658 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176661 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176662 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176663 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176671 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176676 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176681 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176701 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176707 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176717 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176722 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176730 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176739 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176751 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176769 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176776 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176778 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176786 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176797 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176799 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial
Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176820 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176847 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176850 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176866 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176878 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176886 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176889 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176891 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176899 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176902 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176903 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176904 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176906 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176907 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176915 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176921 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176922 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176942 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176954 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176956 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176971 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176980 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176990 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176993 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177003 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177004 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177005 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177011 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177014 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177046 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177055 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177056 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177061 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177064 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177067 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177070 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177073 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177076 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177083 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177085 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 177092 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177099 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177105 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177111 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177116 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177122 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177138 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177139 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177140 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177143 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177150 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177151 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177159 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177160 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177165 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177177 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177180 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177181 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177183 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177192 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177195 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177197 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177199 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177202 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177209 | Public Employee | 5/4/2021 | Puerto Rico Communication Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177213 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177215 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177220 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177226 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177228 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177237 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177239 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177243 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177244 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177246 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177247 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177248 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177249 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177251 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177254 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177260 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177263 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177265 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177270 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177280 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177284 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177290 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177292 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177297 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177301 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177302 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177303 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177312 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177315 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177319 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177324 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177333 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177339 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177357 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177365 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177368 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177369 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177373 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177378 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177382 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177383 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177389 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177394 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177396 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177397 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177398 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177403 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177407 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177414 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177418 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177421 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177427 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177429 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177431 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177433 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177434 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177435 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177437 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177443 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177450 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177454 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177455 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177456 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177457 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177459 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177460 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177463 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177464 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177472 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177473 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177477 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177479 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177481 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177483 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177484 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177486 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177489 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177491 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177492 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177495 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177497 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177508 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177509 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177513 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177515 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177516 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177518 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177520 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177527 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177528 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177537 | Public Employee | 5/4/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177538 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177541 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177543 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177545 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177546 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177547 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177551 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177554 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177570 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177572 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177576 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177578 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177579 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177580 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177581 | Public Employee | 5/4/2021 | Puerto Rico Tourism Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177582 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177585 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177586 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177588 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177597 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177601 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177602 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177605 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177606 | Public Employee | 5/4/2021 | Municipality of Carolina | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177607 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177613 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177622 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177627 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177630 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177631 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177635 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177639 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177642 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177646 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177648 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177652 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177657 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177658 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177660 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177675 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177680 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177683 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177686 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177687 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177689 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177690 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177694 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177696 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177697 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177699 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177702 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177704 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177705 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177711 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177713 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177721 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177722 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177727 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177735 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177737 | Public Employee | 5/4/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177746 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177747 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177748 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177752 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177753 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177761 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177768 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177769 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177771 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177774 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177778 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177781 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177783 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177786 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177788 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177794 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177802 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177805 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177808 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177810 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177813 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177815 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177817 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177820 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177821 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177829 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177830 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177832 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177833 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177835 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177836 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177839 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177842 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177845 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177852 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177853 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177862 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177865 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177870 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177871 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177873 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177876 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177886 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177888 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177893 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177894 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177897 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177898 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177900 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177906 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177918 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177924 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177932 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177935 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177937 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177938 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177941 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177946 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177948 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177950 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177951 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177953 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177954 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177958 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177960 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177967 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177970 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177973 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177974 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177975 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177993 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177994 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177996 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178000 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178006 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178013 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178015 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178021 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178023 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178025 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178037 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178051 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178053 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178055 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178056 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178057 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178068 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178069 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial
Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178076 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178091 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178100 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178105 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178106 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178119 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178124 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178125 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178138 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178139 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178141 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178143 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178147 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178148 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178162 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178164 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178169 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178172 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178180 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178181 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178184 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178191 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178193 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178198 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178199 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178210 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178215 | Public Employee | 5/4/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178220 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178221 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178222 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178224 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178225 | Public Employee | 5/4/2021 | Fine Arts Center Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178227 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178233 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178234 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178237 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178238 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178239 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178240 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178241 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178243 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178246 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178249 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178250 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178253 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178256 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178257 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178258 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178261 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178263 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178272 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178274 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178280 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178291 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178296 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178300 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178302 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178305 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178309 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178310 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178320 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178325 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178328 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178334 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178335 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178336 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178344 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178354 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178355 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178359 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178360 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178362 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178363 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178365 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178384 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178393 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178395 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178404 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178408 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178413 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178421 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178422 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178427 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178428 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178429 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178431 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178434 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178436 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178440 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178454 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178455 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178457 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178462 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178463 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178467 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178469 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178470 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178475 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178477 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178479 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178493 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178494 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178497 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178499 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178501 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178502 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178508 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178512 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178517 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178518 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178519 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178520 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178523 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178525 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178533 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178534 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178535 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178538 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178539 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178540 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178543 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178544 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178545 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178546 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178551 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178554 | Public Employee | 5/4/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178555 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178558 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178563 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178564 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178565 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178569 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178573 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178574 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178578 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178582 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178584 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178585 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178587 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178594 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178596 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178601 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178602 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178618 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178620 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178626 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178629 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178632 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178639 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178641 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178646 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178647 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178648 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178655 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178659 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178662 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178663 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178672 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178675 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178677 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178678 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178681 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178685 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178690 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178695 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178696 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178699 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178701 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178703 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178705 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178706 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178712 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178713 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178717 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178721 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178723 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178730 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178735 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178736 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178763 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178765 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178768 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178769 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178776 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178778 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178782 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178783 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178784 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178787 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178790 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178794 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178796 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178804 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178805 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178806 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178809 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178814 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178815 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178816 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178817 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178818 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178819 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178826 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178834 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178844 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178845 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178846 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice on ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178847 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178850 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178851 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178854 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178870 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178872 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178874 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178876 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178878 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178883 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178884 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178887 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178888 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178889 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178891 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178892 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178893 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178896 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178897 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178903 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178906 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178912 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178915 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178916 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178921 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178922 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178926 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178927 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178929 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178930 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178933 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178937 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178939 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178946 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 178952 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178955 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178956 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178957 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178958 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178965 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178968 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178977 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178979 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178983 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178984 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178985 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178986 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178990 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178992 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178995 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179003 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179004 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179009 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179011 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179014 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179016 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179018 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179021 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179026 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179030 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179032 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179033 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179036 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179037 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179038 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179041 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179050 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179051 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179052 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179053 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179054 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179056 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179057 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179061 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179063 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179064 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179068 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179069 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179071 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179072 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179075 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179077 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179078 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179079 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179080 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179084 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179085 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179088 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179089 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179094 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179097 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179099 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179100 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179105 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179108 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179113 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179117 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179118 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179119 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179123 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179129 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179130 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179136 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179138 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179143 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179145 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179147 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179150 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179151 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179160 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179161 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179164 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179167 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179168 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/22/2021 | N/A |
| 179169 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179174 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179175 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 519 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 556 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1429 | Public Employee | 6/10/2021 | Department of Treasury, Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1463 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1562 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1672 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1771 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1818 | Public Employee | 6/10/2021 | Department of Public Safety, Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2135 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2237 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2312 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2335 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2371 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2394 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2587 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2774 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2805 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2830 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2859 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2962 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2984 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3049 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3142 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3146 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3185 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3209 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3251 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3264 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3270 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3312 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3315 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3423 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3458 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3464 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3486 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3767 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3781 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3799 | Public Employee & Pension/Retiree | 6/10/2021 | Administration for the Training of Future Entrepreneurs and Workers (AAFET) | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3816 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3884 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3889 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3896 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3960 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3967 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3984 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4060 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4256 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4257 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4465 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4582 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4609 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4706 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4900 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4919 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5294 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5417 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5437 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5463 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5503 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5616 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5788 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5813 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5814 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5835 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5990 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6021 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6123 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6232 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6302 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6325 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6409 | Union Grievance & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6450 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6472 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6519 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6543 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6603 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6645 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6712 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6713 | Public Employee | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6726 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6732 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6759 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6925 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6931 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6934 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7028 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7273 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7367 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7370 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7371 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7400 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7403 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7469 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7486 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7619 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7860 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7965 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8020 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8107 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8220 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8439 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8444 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8643 | Public Employee | 6/10/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9006 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9013 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9154 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9170 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9391 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9394 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9429 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9488 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9834 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9901 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9913 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9963 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9975 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10224 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Consumer Affairs, Public Service Commission, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10331 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10348 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10386 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10637 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10813 | Public Employee & Union Grievance | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10901 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10973 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Tourism Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11337 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11366 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11398 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11424 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11459 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11685 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11703 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11718 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11841 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12093 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12095 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12178 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12396 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12518 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12534 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12554 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12602 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12611 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12648 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12791 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12854 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13074 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13084 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13238 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13352 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13451 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13672 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13704 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13877 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13922 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13946 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14022 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14085 | Public Employee & Union Grievance | 6/10/2021 | Vocational Rehabilitation Administration, Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14230 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14366 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14461 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14516 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14523 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Withdrawn by C | 6/4/2021 | N/A |
| 14555 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14656 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14730 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14886 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN - Elders and Pensioners | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14947 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15155 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15203 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15217 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15250 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15265 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15323 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Medical Emergencies Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15353 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the Commissioner of Insurance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15410 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15502 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15664 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16013 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16149 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16268 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16319 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16379 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16409 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16477 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16479 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16484 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16668 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16727 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16801 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16857 | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Appellate Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16987 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17492 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17572 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17626 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17710 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17917 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17960 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17986 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18095 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18143 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18471 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18490 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18510 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18526 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18772 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18886 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19322 | Public Employee & Pension/Retiree | 6/10/2021 | Industrial Development Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19468 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19504 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19811 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20005 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20216 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20240 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20284 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20465 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20531 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20564 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21655 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21920 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21957 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21958 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21975 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22068 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration, Department of Family, Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22090 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22285 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22333 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22472 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22479 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22580 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22610 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22616 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22653 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22788 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22895 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22898 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23059 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23198 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23415 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23544 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23786 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23951 | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Sciences | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24338 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24423 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24438 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24547 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24616 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24703 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24741 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board, General Court of Justice, Administration of Regulations and Permissions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24995 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24998 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25000 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25101 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25107 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25364 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25406 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25448 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25676 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25839 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25869 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25913 | Public Employee | 6/10/2021 | Department of Treasury, Department of Correction and Rehabilitation, Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25925 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25930 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26069 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26179 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26319 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26555 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26559 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26580 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26608 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26691 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26798 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26842 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26870 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26957 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27086 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27088 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27160 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27198 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27221 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27224 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27379 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27426 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27651 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27841 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28009 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28047 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28124 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28160 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28200 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28250 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28265 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority, Puerto Rico Corporation for Public Broadcasting | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28505 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28606 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28737 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28844 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28872 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28878 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28976 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29106 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29228 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29481 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29484 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29546 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29578 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29595 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29715 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29752 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30026 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30158 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30166 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30199 | Public Employee | 6/10/2021 | Department of Treasury, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30275 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30309 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30319 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30497 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Loiza | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30558 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30567 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30593 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30597 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30600 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30626 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Economic Development and Commerce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30726 | Public Employee & Pension/Retiree | 6/10/2021 | Forensics Science Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30879 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30883 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31025 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31073 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31075 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31217 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31226 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31299 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31374 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31486 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31534 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31545 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31965 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31975 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32186 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32283 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32309 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32311 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32341 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32347 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Cardiovascular Center | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32354 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32395 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32632 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32701 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32715 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32758 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32836 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32899 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32916 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32923 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33038 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33110 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33127 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33472 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33535 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33536 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33701 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33775 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33850 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33946 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33957 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34029 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34055 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34134 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34163 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34167 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34195 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34213 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34215 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34224 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34246 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34312 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34432 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34476 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34558 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34626 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34628 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34734 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34793 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34816 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34839 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34944 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34974 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35013 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35028 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35137 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35250 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35353 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35358 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35369 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35378 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35406 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35551 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35698 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35747 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35749 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35755 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35840 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35851 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35941 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35978 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35985 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36126 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36303 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36329 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36387 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36622 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36676 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36694 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36745 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36775 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36858 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36936 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37057 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37146 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37237 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37330 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37410 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37747 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37770 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37888 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38025 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38221 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38251 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38510 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38617 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38665 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38758 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38762 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38781 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38836 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Medical Emergencies Corps | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38871 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38900 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38938 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38947 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38991 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39036 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39278 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39353 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39484 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39711 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39743 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39750 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39780 | Public Employee | 6/10/2021 | Department of Labor and Human Resources , Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39865 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Economic Development and Commerce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39936 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40258 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40272 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40274 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40285 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40330 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40341 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40364 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40671 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40694 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40750 | Union Grievance & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40778 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40789 | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Sciences | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40898 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41008 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41210 | Public Employee & Pension/Retiree | 6/10/2021 | Industrial Development Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41392 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41438 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41575 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41666 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41714 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41741 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41788 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41922 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42126 | Public Employee | 6/10/2021 | Department of Family, Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42178 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42196 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42304 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42601 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42686 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42723 | Public Employee & Union Grievance | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42855 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43120 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43333 | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Sciences | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43526 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43590 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43664 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43736 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43806 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44313 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44348 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44540 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44589 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44670 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44728 | Public Employee & Pension/Retiree | 6/10/2021 | Automobile Accident Compensation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44746 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44805 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44858 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44873 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44945 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45002 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45029 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45160 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45288 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45295 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45311 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45328 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45350 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45379 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45395 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45403 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45409 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45466 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45532 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45637 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Economic Development and Commerce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45699 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45784 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45921 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45995 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46017 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46078 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46269 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46369 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46401 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46587 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46639 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46797 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46928 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46963 | Public Employee & Union Grievance | 6/10/2021 | Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46997 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47009 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47070 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47096 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47253 | Public Employee | 6/10/2021 | Socioeconomic Development of the Family Administration, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47372 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47441 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47619 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47706 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47806 | Public Employee & Pension/Retiree | 6/10/2021 | Automobile Accident Compensation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47838 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47865 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47895 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47954 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48158 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48169 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48278 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48317 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48415 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48430 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48484 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48531 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48638 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48674 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48703 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48878 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48948 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49025 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49556 | Public Employee & Pension/Retiree | 6/10/2021 | Controller's Office | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49732 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49830 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49839 | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49930 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50067 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50162 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50170 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50180 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50381 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50537 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50654 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51240 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51255 | Public Employee & Pension/Retiree | 6/10/2021 | Forensics Science Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51510 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51529 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51562 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51605 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51634 | Public Employee & Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51651 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51700 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51723 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51807 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Consumer Affairs | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51843 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51886 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51907 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52582 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52600 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52943 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53331 | Public Employee | 6/10/2021 | Department of Family, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53333 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53335 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53556 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53633 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53673 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53706 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53751 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53975 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53992 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54008 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54141 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54251 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54412 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54549 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54654 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55073 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55160 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55262 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55427 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55546 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55651 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55653 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55728 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55867 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56027 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56118 | Public Employee | 6/10/2021 | Administration of Youth Institutions, Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56150 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56160 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56277 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Cardiovascular Center | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56310 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56371 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56748 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56990 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57092 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57340 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57404 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57432 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57606 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57629 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57666 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57822 | Public Employee | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57893 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57983 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58101 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58216 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58243 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58399 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58549 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58566 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58684 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58835 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58841 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58894 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58895 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58898 | Public Employee & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59020 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59042 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59229 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59274 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59302 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59360 | Public Employee | 6/10/2021 | Department of Family, Childcare and Childhood Integral Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59413 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59652 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59723 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59808 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59867 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60101 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60173 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60197 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60345 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60884 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60899 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60978 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60989 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61029 | Public Employee & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61175 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61364 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61631 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61694 | Public Employee & Pension/Retiree | 6/10/2021 | Automobile Accident Compensation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61761 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61994 | Public Employee & Pension/Retiree | 6/10/2021 | Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62171 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62221 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62223 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62254 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62501 | Public Employee & Pension/Retiree | 6/10/2021 | Land Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62614 | Public Employee & Union Grievance | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62777 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62792 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62865 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62912 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62974 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62983 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63064 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63308 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63441 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63464 | Public Employee & Pension/Retiree | 6/10/2021 | Controller's Office | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63483 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63510 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN - Women | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63612 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63634 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63739 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63769 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63822 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63826 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63882 | Public Employee | 6/10/2021 | Department of Health, Puerto Rico Electric Power Authority, Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64099 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64172 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Public Service Appellate Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64516 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64685 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64708 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65261 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Carolina | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65444 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65601 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65922 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66011 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66551 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Transportation and Public Works, Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66560 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66622 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66650 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66779 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66787 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66871 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66891 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66989 | Public Employee | 6/10/2021 | Mental Health Services Addiction Control Administration, Puerto Rico Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67564 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67595 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67916 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67978 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68059 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68068 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68434 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68438 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68619 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68932 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Juana Diaz | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69128 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69136 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69159 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69228 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69793 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69822 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69961 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70273 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70466 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71099 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71297 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71671 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71863 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71903 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71971 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72164 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72600 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72760 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72764 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72952 | Public Employee & Pension/Retiree | 6/10/2021 | Emergency and Disaster Management Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72964 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72984 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73145 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73234 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73344 | Public Employee | 6/10/2021 | Housing Rehabilitation, Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73471 | Public Employee & Pension/Retiree | 6/10/2021 | Municipal Revenue Collection Center | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73651 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73935 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74267 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74315 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74413 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74582 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74610 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74689 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74769 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74848 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74908 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74915 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74979 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75012 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75067 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75323 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75477 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75488 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75613 | Public Employee | 6/10/2021 | Department of Family, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75779 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75830 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76158 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76215 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76217 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76304 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76467 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76498 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76507 | Public Employee & Pension/Retiree | 6/10/2021 | Automobile Accident Compensation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76538 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76556 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76607 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76681 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76718 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76734 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76813 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76899 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77180 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77254 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77288 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77339 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77431 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77499 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77733 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77827 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77904 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77927 | Public Employee & Pension/Retiree | 6/10/2021 | Controller's Office | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78328 | Public Employee | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78351 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Vega Alta | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78353 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78423 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78430 | Public Employee | 6/10/2021 | Department of Housing, Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78432 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Tourism Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78558 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78570 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78658 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Correction Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78690 | Public Employee | 6/10/2021 | Department of Housing, Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78767 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78889 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79117 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79120 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79191 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79283 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79360 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79481 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79484 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79606 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79728 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79732 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79772 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79930 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79967 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79970 | Public Employee & Union Grievance | 6/10/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79977 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80140 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80278 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80349 | Public Employee | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80559 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80611 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80617 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80623 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Department of Treasury, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80636 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80715 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80740 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80755 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80828 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80883 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80973 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81004 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81087 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81157 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81299 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81320 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81346 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81377 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81380 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81553 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81668 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81774 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Guaynabo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81815 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81835 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81840 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81862 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81936 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82046 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82112 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82212 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82291 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82402 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82467 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82539 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82540 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82681 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82793 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82862 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82987 | Public Employee | 6/10/2021 | Department of Justice, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82988 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83090 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83216 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83433 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83689 | Public Employee | 6/10/2021 | Department of Family, Department of Treasury, Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83702 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83713 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83776 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84064 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84071 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84126 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84131 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84345 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84449 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84652 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84661 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84699 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84745 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85497 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85536 | Public Employee | 6/10/2021 | Department of Housing, Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85704 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85705 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85791 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Commissioner of Municipal Affairs | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85812 | Public Employee | 6/10/2021 | Department of Housing, Public Housing Administration, Permits Management Office | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85849 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85896 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85898 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85964 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86104 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86169 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86235 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86284 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86289 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86290 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86342 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86404 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86460 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86478 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86508 | Union Grievance & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86545 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86617 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86706 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86815 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86844 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86875 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86972 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86991 | Public Employee & Pension/Retiree | 6/10/2021 | Solid Waste Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87077 | Public Employee | 6/10/2021 | Department of Health, Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87142 | Public Employee & Pension/Retiree | 6/10/2021 | Industrial Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87194 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87239 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87337 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87349 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87366 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87539 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87585 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87592 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87655 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87668 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87702 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87730 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87939 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87954 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88315 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88368 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88411 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88463 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88751 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88813 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88847 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89107 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89148 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89282 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89317 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89404 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89744 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89848 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89922 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Guayonilla | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89948 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89961 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90098 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90121 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90261 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90370 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90445 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90496 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90668 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90704 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90919 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91179 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91196 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91424 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91814 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92207 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92318 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92367 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92422 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92493 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92583 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92664 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92737 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93171 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93208 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93215 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93382 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93431 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93538 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93842 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93878 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94034 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94108 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94335 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94454 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94522 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94570 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94586 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94642 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94691 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94918 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94937 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94950 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95073 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95100 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95122 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95416 | Public Employee | 6/10/2021 | Municipality of Juana Diaz, Office of Commissioner of Municipal Affairs | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95482 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95550 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95606 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95941 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95960 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96045 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96123 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96256 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96294 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96539 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96665 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96674 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96682 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96986 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96990 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97053 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97143 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97223 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97442 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97467 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97486 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97511 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97595 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97663 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97686 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97698 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98066 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Urban Housing Renovation Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98123 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98212 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98234 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98237 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98242 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98323 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98730 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98750 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98758 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98810 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98912 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98961 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98966 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99187 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99203 | Public Employee | 6/10/2021 | Department of Family, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99239 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99286 | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99359 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99474 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99539 | Public Employee & Pension/Retiree | 6/10/2021 | Department of State | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99613 | Public Employee & Union Grievance | 6/10/2021 | Correctional Health, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99722 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99740 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99896 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100055 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100114 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration, Public Housing Administration, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100119 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100127 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100182 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100271 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100322 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100481 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100578 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Carolina | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100637 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100688 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100752 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100761 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100867 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101220 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101248 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101298 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Arroyo | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101521 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101712 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101904 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101934 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102013 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102142 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102278 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102489 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102686 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102749 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102799 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102974 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103275 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103490 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103615 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103636 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103709 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury, Municipality of Vega Alta | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103732 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103911 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104082 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104101 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104138 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104196 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104207 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104321 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104439 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104514 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105148 | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105226 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105447 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105476 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105650 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105681 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Housing Development and Improvement Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106102 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106143 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106350 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106539 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106722 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106828 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107071 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107151 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107282 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107315 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107380 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107436 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107457 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107583 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107604 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107954 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108016 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108040 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108218 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108414 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108447 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108597 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108660 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108712 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108750 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108910 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108939 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109112 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109203 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109244 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109250 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109258 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109265 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Central Aguirre | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109320 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109406 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109501 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration, Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109872 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109910 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110018 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110074 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110179 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110333 | Public Employee | 6/10/2021 | Administration of the Right to Work, Senate | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110342 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | San Juan City Municipal Hospital | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110372 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110423 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110525 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110684 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110686 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110720 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110849 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110886 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110919 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110928 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110956 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110959 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110961 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110965 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111027 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111063 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111175 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111182 | Public Employee & Union Grievance | 6/10/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111263 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111363 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111629 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111740 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111796 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111882 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111884 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111969 | Public Employee | 6/10/2021 | Industrial Development Company, Community Service Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111975 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112287 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112408 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112414 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112541 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112603 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112636 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112682 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112721 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112747 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112871 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112880 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112912 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112963 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services, Industrial Development Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112967 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113025 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113148 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113150 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113163 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113300 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113328 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113430 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113450 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113461 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Tourism Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113476 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113529 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113619 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113779 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113828 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113888 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113925 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113976 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113985 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113996 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114022 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114026 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114055 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114082 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114163 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114482 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114592 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114627 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN - Elders and Pensioners | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114757 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114894 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114959 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115014 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115297 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115447 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115517 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115566 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115597 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115618 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115666 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115706 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115744 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115770 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115830 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116022 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116148 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116210 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116238 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116241 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116345 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116350 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116677 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116819 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116834 | Public Employee & Pension/Retiree | 6/10/2021 | Industrial Development Company, Community Service Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116855 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116886 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117007 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117105 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117181 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117229 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117375 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117384 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117435 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117538 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117624 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117913 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117933 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118063 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118107 | Public Employee | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118202 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118336 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118338 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118367 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118538 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118638 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118792 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118907 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118924 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118954 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118966 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Yabucoa | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119077 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119287 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119311 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119365 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119374 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119496 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119515 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119614 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119666 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119671 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119685 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119742 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Adminstration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119745 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119939 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119955 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119964 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119981 | Public Employee & Union Grievance | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120132 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120153 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120200 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120221 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120381 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Adminitrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120508 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120511 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120666 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120799 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120834 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120853 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120872 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120916 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120923 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121128 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121155 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121173 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121236 | Public Employee | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121309 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121354 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121406 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Tourism Company, State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121418 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121524 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121533 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121598 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121604 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121639 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121810 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121817 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121906 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122005 | Public Employee | 6/10/2021 | Department of Family, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122010 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122080 | Public Employee | 6/10/2021 | Correctional Health, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122175 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122250 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122252 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122381 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122406 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, Criminal Investigation Corps | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122472 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122778 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122894 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122971 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123095 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123171 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123259 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123266 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123290 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123359 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123364 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123378 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123447 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123483 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123487 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123524 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123584 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123799 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123800 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123893 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124025 | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124077 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124135 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124196 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124243 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124254 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124278 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124367 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124503 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124620 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124686 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124699 | Public Employee & Pension/Retiree | 6/10/2021 | Cooperative Development Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125011 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125142 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125205 | Public Employee & Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125488 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125508 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125574 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125675 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Caguas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125705 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board, Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125756 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125883 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125894 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125962 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126006 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126253 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126532 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126571 | Public Employee | 6/10/2021 | Municipality of Juana Diaz, Office of Commissioner of Municipal Affairs | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126623 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126788 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127023 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127116 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127247 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127252 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127329 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127428 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127605 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127607 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127660 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128061 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128144 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128150 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128191 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128236 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128285 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128328 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128415 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128485 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128505 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128510 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128570 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128620 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128735 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128802 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128814 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128968 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129057 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129112 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129244 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129279 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129290 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129305 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129473 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129536 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129544 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129638 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129734 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129751 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129842 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129941 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130080 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130104 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130114 | Public Employee | 6/10/2021 | Department of Social Services, Industrial Development Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130221 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130584 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130685 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130713 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130749 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130798 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130918 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130934 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130980 | Public Employee & Pension/Retiree | 6/10/2021 | Government Development Bank | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130981 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130989 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131003 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131110 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131301 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131332 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131461 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131478 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131518 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131613 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131792 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131888 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Caguas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131957 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131962 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132016 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Peñuelas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132238 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132258 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132283 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132385 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132493 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Forensics Science Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132498 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132514 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132552 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132568 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132617 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132667 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132721 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132792 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132797 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132859 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132868 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132884 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132888 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132985 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133052 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133218 | Public Employee | 6/10/2021 | National Guard of Puerto Rico, Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133287 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133291 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133387 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133394 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133434 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133875 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133885 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133930 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133937 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134027 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134042 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134086 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134514 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134515 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134531 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134544 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134605 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134606 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Electric Power Authority, Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Adminitrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134681 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134710 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134759 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134773 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134916 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135066 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135138 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135180 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135289 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135495 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135624 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135673 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135845 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135850 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135968 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136062 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136084 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136092 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136171 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136198 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136214 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136240 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136241 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136244 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136332 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136421 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136478 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136493 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136602 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136610 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136628 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136735 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136859 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136890 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137040 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137045 | Public Employee | 6/10/2021 | Administration for the Training of Future Entrepreneurs and Workers (AAFET), Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137079 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137230 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137277 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137292 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137309 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137377 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137389 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137393 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137398 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137466 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137496 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137534 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137579 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137616 | Public Employee | 6/10/2021 | Department of Natural and Environmental Resources, Department of Correction and Rehabilitation, Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137667 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137672 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137727 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137835 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138032 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138046 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138070 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138195 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138302 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138469 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138482 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138487 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138565 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138570 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138587 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138755 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights, Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138782 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138861 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138878 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138897 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138943 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138954 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138964 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138976 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139051 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139130 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139381 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139436 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139488 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139597 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139698 | Public Employee & Pension/Retiree | 6/10/2021 | Ambulances CDT - San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139711 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139786 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139824 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139871 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139929 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139996 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140006 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140138 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140160 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140230 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140327 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140562 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140629 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140646 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140776 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140905 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140953 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140959 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141004 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141169 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141181 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141189 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141207 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141525 | Public Employee & Pension/Retiree | 6/10/2021 | Permits Management Office | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141583 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141590 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141717 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141757 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141764 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141781 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141798 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141823 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141871 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141873 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141934 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142314 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142330 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142424 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142443 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142525 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142586 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142640 | Public Employee & Pension/Retiree | 6/10/2021 | DEPARTMENT OF HEALTH | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142661 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142744 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142773 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142822 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142835 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Pabillas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142990 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142991 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143016 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143132 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143212 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143215 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143225 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143351 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143424 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143458 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143485 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143505 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143512 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143537 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143730 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143737 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143785 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143813 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of State | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143891 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143962 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144094 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144251 | Public Employee | 6/10/2021 | Department of Justice, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144259 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144268 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144426 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144713 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144725 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144728 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144829 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144842 | Public Employee & Pension/Retiree | 6/10/2021 | Industrial Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144895 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145165 | Public Employee & Pension/Retiree | 6/10/2021 | Court of Appeals | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145166 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145313 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145462 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145482 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145521 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145670 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145738 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145748 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145787 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145803 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145879 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145951 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145988 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146151 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146173 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146334 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146416 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146444 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146661 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146703 | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146734 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146737 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146783 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146855 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146860 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146871 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146876 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146937 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146960 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146977 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147026 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147084 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147144 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147215 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147291 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147325 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147464 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147516 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147522 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147581 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147614 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147622 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147683 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147748 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147760 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147805 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147929 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148028 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148086 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148172 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148295 | Public Employee & Pension/Retiree | 6/10/2021 | Services and Agricultural Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148361 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148463 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148565 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148569 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148613 | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148618 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148663 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148683 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148896 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148906 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148991 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149027 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149141 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149172 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149297 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149308 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149317 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149364 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149373 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149416 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149418 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149593 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149638 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149959 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149980 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149997 | Public Employee & Pension/Retiree | 6/10/2021 | State Elections Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150072 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150081 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150116 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150149 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150208 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150228 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150386 | Public Employee | 6/10/2021 | Department of Family, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150417 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150458 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150460 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150544 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150574 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150609 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150616 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150707 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150719 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150821 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150858 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151059 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151078 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151415 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151427 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151441 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151497 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151668 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151707 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151755 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151774 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151782 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151860 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151885 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151890 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151932 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152044 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152131 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152186 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152190 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152252 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152256 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152634 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152747 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152765 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152777 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152879 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152902 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152916 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Vega Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152922 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152947 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153110 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153262 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153322 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153338 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153350 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153386 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153451 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights, Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153500 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153551 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153583 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153588 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153648 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153684 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153692 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153855 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153860 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153876 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153897 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Yauco | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153921 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Carolina | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153937 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153970 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154276 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154332 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154460 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154561 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154619 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154632 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154652 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154669 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155016 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155043 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155267 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155322 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155336 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155443 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155535 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155793 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155893 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156000 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156018 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156068 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156071 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156127 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156141 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156147 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156219 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156299 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156374 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156388 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156411 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156764 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156941 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156949 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Humacao | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157017 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157080 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157169 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157200 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157217 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157287 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157298 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157341 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157397 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157453 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157479 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Communication Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157528 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157583 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157888 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158036 | Public Employee & Union Grievance | 6/10/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158111 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158200 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158201 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158251 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158266 | Public Employee & Union Grievance | 6/10/2021 | Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158289 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158551 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158870 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158927 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158982 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159000 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159045 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159050 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159082 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159194 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159302 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159334 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159406 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159426 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159441 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159518 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159576 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159606 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159632 | Public Employee | 6/10/2021 | Department of Housing, Corporation Urban Renewal and Housing (CRUV) | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159659 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159678 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159775 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159884 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159940 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160033 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160037 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160043 | Public Employee & Pension/Retiree | 6/10/2021 | Automobile Accident Compensation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160067 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160122 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160164 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160171 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160173 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160215 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160249 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160250 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160265 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160288 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160300 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160425 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160581 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Toa Baja | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160597 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160684 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Carolina | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160707 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160749 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160794 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160827 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160997 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161000 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161028 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Administration of Youth Institutions | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161198 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161204 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161221 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161238 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161239 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161241 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161314 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161317 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161327 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161427 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161436 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161588 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161615 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161617 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161633 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161694 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161822 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161839 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161842 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161870 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161905 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162160 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162205 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162214 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162234 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162244 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162374 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162496 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162538 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162709 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162777 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162899 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163019 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163054 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163079 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163166 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163240 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163344 | Public Employee | 6/10/2021 | Department of Labor and Human Resources, Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163345 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163431 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163544 | Public Employee | 6/10/2021 | Department of Labor and Human Resources, Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163562 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163585 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163637 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163709 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164069 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164077 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164175 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164271 | Public Employee & Union Grievance | 6/10/2021 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164381 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164397 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164425 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164468 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164529 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164854 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164963 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165051 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165235 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165295 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165334 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165573 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165574 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165646 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165869 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166057 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166061 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166151 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166260 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166307 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166440 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166466 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166588 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166592 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166651 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166716 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166768 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166791 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166793 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166813 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166832 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166924 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167054 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167142 | Public Employee & Union Grievance | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167197 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167335 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167352 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167481 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167518 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167607 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167619 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167799 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167835 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167836 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167837 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167871 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167879 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167958 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167990 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168082 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168131 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168132 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168136 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168243 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168349 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168427 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168469 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168536 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168590 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168633 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168692 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168983 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169336 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169347 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169554 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169579 | Public Employee | 6/10/2021 | Department of Labor and Human Resources, Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169694 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169712 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169746 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169824 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170070 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170110 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170131 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170135 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170253 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170255 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170283 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170296 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170317 | Public Employee & Pension/Retiree | 6/10/2021 | Services and Agricultural Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170348 | Public Employee | 6/10/2021 | Department of Agriculture, Services and Agricultural Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170377 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170378 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170383 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170404 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170406 | Public Employee | 6/10/2021 | Services and Agricultural Development Administration, Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170426 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170437 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170459 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170462 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170486 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170505 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170506 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170513 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Medical Emergencies Corps | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170543 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170596 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170648 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170769 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170846 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170953 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170978 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170979 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170998 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171000 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171012 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171013 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171026 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171046 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171053 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171128 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171129 | Public Employee | 6/10/2021 | Department of Health, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171199 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171224 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171291 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171302 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171345 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171428 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171441 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171733 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171810 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171861 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171919 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171932 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171952 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171957 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171963 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171976 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172021 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172039 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172061 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172099 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172163 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172208 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of the Right to Work | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172478 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172634 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172685 | Public Employee & Pension/Retiree | 6/10/2021 | Port Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172698 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172728 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172729 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172730 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172731 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Ports Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172843 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172950 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173306 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Villalba | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173354 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173371 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173645 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173690 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173741 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration, Childcare and Childhood Integral Development Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173994 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174153 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174173 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174178 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174188 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174189 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174197 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174243 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174298 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration, Department of Finance | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174437 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174493 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174497 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174559 | Public Employee & Pension/Retiree | 6/10/2021 | Forensics Science Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174565 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174619 | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | tter sent to claimant; response receiv | N | N/A | N | TBD | TBD |
| 174707 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174793 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174918 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174929 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175077 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Communication Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175088 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175158 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175313 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175365 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175593 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175911 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175920 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175997 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176030 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176170 | Public Employee | 6/10/2021 | University of Puerto Rico, Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176265 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176398 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176407 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176412 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176488 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176650 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176678 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176680 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177002 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177144 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177166 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177227 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177416 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177507 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177511 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177549 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177552 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177553 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177555 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177557 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177563 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177594 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177609 | Public Employee, Pension/Retiree, Union Grievance | 6/10/2021 | Land Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177611 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177641 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177643 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177651 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177659 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177703 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177716 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177718 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177729 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177751 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177770 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177780 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177796 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177824 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177877 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177921 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177990 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178031 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178149 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178157 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178160 | Public Employee | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178211 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178298 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178312 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178331 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178345 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178366 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178414 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178437 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178452 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178510 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178537 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178560 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178567 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178586 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178643 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178650 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178665 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178689 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178704 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178707 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178718 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178722 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178729 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178739 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178740 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178744 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178747 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178752 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178755 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178759 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178762 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178764 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178789 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178798 | Public Employee | 6/10/2021 | Family and Children Administration, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178810 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178811 | Public Employee | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178822 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178840 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178849 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178861 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178880 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178936 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178941 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178982 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179093 | Public Employee & Union Grievance | 6/10/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179109 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179116 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179132 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179133 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179146 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179153 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179162 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179165 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Salinas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179166 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179170 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Salinas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179171 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Salinas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179172 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Salinas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179173 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Salinas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179176 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179178 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Salinas | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179180 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179182 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179185 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179187 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179200 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179201 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1780 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3281 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5178 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6321 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6643 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6766 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7364 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8586 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9299 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10264 | Public Employee | 7/2/2021 | Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10408 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16506 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16551 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16940 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18607 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18800 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18974 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19393 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19520 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20841 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22926 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24839 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27312 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28760 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30949 | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33096 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35196 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35393 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35552 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35715 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36487 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36980 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37292 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37871 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38196 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38301 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38988 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39000 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39881 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40408 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40497 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40642 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40724 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41341 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41351 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41374 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42154 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42503 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42742 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42827 | Public Employee | 7/2/2021 | Department of Family, Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43234 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43376 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43545 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43906 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44051 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44292 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44343 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44733 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45121 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45124 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45221 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45293 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45384 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45425 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45432 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45541 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45542 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45818 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46526 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46588 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46661 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46717 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46982 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47037 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47338 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47405 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47573 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48349 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48806 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48816 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48838 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49013 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49116 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49142 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49214 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49253 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49274 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49380 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49388 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49614 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49682 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49777 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50315 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50408 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50457 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50481 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50563 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50766 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50812 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50838 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50914 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50922 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51050 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51054 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51105 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51148 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51331 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51410 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51495 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51569 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51666 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51669 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51782 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51812 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51823 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51845 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51887 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51891 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51964 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52006 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52070 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52119 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52163 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52294 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52526 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52628 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53022 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53135 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53137 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53154 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53162 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53237 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53303 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53403 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53465 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53593 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53852 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53920 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53963 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54142 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54159 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54162 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54384 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54414 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54502 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54534 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54552 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54580 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54614 | Union Grievance | 7/2/2021 | Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54666 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54679 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54728 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54758 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54816 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54923 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54976 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55084 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55265 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55340 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55478 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55509 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55732 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55816 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55836 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55922 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55924 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55933 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56035 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56081 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56201 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56290 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56482 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56486 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56492 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56725 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56760 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57089 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57121 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57131 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57135 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57182 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57287 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57299 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57514 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57552 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57827 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57908 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57918 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57986 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58012 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58079 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58094 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58128 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58288 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58427 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58439 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58474 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58580 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58970 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58995 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59624 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59637 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59655 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59725 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60072 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60077 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60102 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60227 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60240 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60256 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60775 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60822 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60863 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61571 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61674 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61729 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61737 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61746 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61856 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61961 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61973 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62128 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62143 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62181 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62184 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62225 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62272 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62384 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62426 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62429 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62455 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62471 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62567 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62611 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62703 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62917 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63025 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63094 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63118 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63309 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63380 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63388 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63432 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63481 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63488 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63867 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63986 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64014 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64088 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64119 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64148 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64225 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64409 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64569 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64648 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64649 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64686 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64855 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64899 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65265 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65287 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65332 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65387 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65581 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65829 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66125 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66162 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66184 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66203 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66204 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66248 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66265 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66688 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66733 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67218 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67439 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67513 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67614 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67683 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67690 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67717 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67894 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68006 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68305 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68331 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68343 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68346 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68419 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68522 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68722 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68764 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68813 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68910 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68918 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68922 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69036 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69200 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69429 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69473 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69575 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69759 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69773 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70034 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70293 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70308 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70529 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70667 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70703 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70839 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70857 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70885 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70895 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71090 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71114 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71149 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71410 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71419 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71609 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71837 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72151 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72222 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72225 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72243 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72320 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72557 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72920 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73093 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73094 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73122 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73153 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73424 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73628 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73814 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73828 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73845 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73853 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73955 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74016 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74085 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74108 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74124 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74138 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74265 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74304 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74386 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74388 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74520 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74622 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74797 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74853 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74903 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74954 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75084 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75122 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75143 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75184 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75548 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75570 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75579 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75581 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75799 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76091 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76105 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76128 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76139 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76157 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76178 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76205 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76242 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76287 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76480 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76484 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76557 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76565 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76644 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76663 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76689 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76870 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76900 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77048 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77086 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77103 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77120 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77232 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77417 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77452 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77461 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77518 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77567 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77628 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77735 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77748 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77769 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78056 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78087 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78206 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78219 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78246 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78260 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78305 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78357 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78406 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78421 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78564 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78584 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78712 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78839 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78921 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79005 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79110 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79179 | Union Grievance | 7/2/2021 | Mental Health Services and Addiction Control Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79268 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79412 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79586 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79635 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79637 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79683 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79704 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79754 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79820 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79889 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79973 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80054 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80058 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80106 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80165 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80335 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80512 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80680 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80689 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80771 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80891 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80909 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80938 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80965 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81135 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81172 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81399 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81423 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81513 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81564 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81647 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81715 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81844 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81875 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81957 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82097 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82098 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82237 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82292 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82301 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82377 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82752 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82782 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82979 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83040 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83076 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83131 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83298 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83325 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83357 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83470 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83565 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83744 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83769 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83784 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83829 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83999 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84015 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84025 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84081 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84094 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84113 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84201 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84206 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84264 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84344 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84431 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84588 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84612 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84706 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84707 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84740 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84759 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84990 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85021 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85022 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85037 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85052 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85084 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85096 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85124 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85193 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85244 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85294 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85313 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85329 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85370 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85382 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85567 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85717 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86003 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86024 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86039 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86042 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86073 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86108 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86131 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86156 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86257 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86298 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86343 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86403 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86537 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86659 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86985 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87056 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87062 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87132 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87170 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87171 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87273 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87379 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87434 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87462 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87472 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87473 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87500 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87514 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87613 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87617 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87765 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87777 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87821 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87944 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88109 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88118 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88184 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88246 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88273 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88365 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88422 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88470 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88671 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88690 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88750 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88759 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88971 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88976 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88978 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Public Safety | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89128 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89140 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89179 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89182 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89205 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89208 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89288 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89294 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89299 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89301 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89319 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89434 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89484 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89502 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89627 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89673 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89766 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89773 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89794 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89809 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89826 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89893 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89907 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89951 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89972 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89996 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90144 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90151 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90165 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90198 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90228 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90256 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90309 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90319 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90364 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90411 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90451 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90549 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90591 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90708 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90733 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90750 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90782 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90786 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90866 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90913 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90955 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90967 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91099 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91170 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91463 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91512 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91656 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91705 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91972 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92144 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92242 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92334 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92339 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92401 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92526 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92547 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92591 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92627 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92692 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92731 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92820 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92829 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93176 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93521 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93567 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93636 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93688 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93805 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93849 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93891 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93999 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94213 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94242 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94243 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94312 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94314 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94595 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94627 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94712 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94742 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94748 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94767 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94789 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94796 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94813 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94826 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94856 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94982 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94987 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95071 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95192 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95393 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95576 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95614 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95907 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95939 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95946 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95972 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96051 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96063 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96072 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96092 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96106 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96138 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96159 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96206 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96239 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96647 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96711 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96750 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96759 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97015 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97126 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97209 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97228 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97345 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97402 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97458 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97518 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97579 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97650 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97690 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97783 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97836 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97840 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97917 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97968 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98075 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98290 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98464 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98517 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98525 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98543 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98559 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98673 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98759 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98833 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98861 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98900 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98901 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99014 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99060 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99125 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99142 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99153 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99272 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99276 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99375 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99386 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99523 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99561 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99776 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99794 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99980 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99997 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100006 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100059 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100073 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100137 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100177 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100193 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100201 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100274 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100300 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100330 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100360 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100363 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100377 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100390 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100420 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100426 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100484 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100520 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100537 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100615 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100652 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100681 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100713 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100735 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100751 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100793 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100811 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100950 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100957 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101038 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101070 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101092 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101139 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101198 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101285 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101343 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101349 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101413 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101479 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101490 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101491 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101577 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101709 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101796 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101882 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102103 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102125 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102280 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102330 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102360 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102607 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102670 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102713 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102948 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103036 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103191 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103207 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103237 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103286 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103341 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103399 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103424 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103540 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103568 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103577 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103592 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103608 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103835 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103876 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103905 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103918 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103920 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103926 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103973 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104060 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104109 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104112 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104190 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104334 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104349 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104434 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104444 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104474 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104475 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104487 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104690 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104732 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104819 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104867 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104927 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104945 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104979 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105047 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105138 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105161 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105268 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105288 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105463 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105465 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105487 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105670 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105705 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105777 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105789 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105800 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105814 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105962 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106038 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106118 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106148 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106165 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106216 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106267 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106281 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106340 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106386 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106497 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106535 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106643 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106644 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106646 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106696 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106708 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106787 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106818 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107095 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107133 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107191 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107320 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107338 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107361 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107537 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107674 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107721 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107845 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108081 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108118 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108199 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108258 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108273 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108365 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108398 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108401 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108586 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108662 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108681 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108689 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108856 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108889 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108977 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109036 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109132 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109227 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109274 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109409 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109418 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109601 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109650 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109676 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109915 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109987 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109989 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110031 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110318 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110442 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110604 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110619 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110659 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110669 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110789 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110830 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110981 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111034 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111159 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111171 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111211 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111234 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111336 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111412 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111510 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111668 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111730 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111765 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111787 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111857 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111883 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111904 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111953 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112026 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112032 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112071 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112191 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112285 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112296 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112344 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112432 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112497 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112511 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112520 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112542 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112609 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112665 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112727 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112925 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113096 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113303 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113317 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113345 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113349 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113359 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113421 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113479 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113483 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113492 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113510 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113535 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113627 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113738 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113773 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113786 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113870 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113899 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113929 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113935 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113978 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114033 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114073 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114250 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114407 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114419 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114461 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114530 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114641 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114666 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114755 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114844 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114858 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114875 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114920 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114929 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114982 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115071 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115095 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115199 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115248 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115270 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115344 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115463 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115496 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115585 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115842 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115855 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115925 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115958 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116034 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116066 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116074 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116151 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116240 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116288 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116335 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116501 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116512 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116553 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116555 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116560 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116581 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116637 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116690 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116733 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116753 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116842 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116849 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116994 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial
Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117020 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117029 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117050 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117066 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117080 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117084 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117196 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117296 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117339 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117363 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117368 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117406 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117453 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117460 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117504 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117551 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117553 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117604 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117695 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117787 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117807 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118009 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118371 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118472 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118506 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118562 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118578 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118579 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118591 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118604 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118605 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118615 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118621 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118654 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118661 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118696 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118815 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118850 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118926 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118951 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118964 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118974 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119034 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119115 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119136 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119172 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119205 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119272 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119300 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119333 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119358 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119408 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119476 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119484 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119485 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119585 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119677 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119691 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119716 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119720 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119814 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119898 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119915 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119946 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119967 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119986 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120026 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120062 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120106 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120107 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120122 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120141 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120147 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120211 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120244 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120274 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120313 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120316 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120362 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120401 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120402 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120414 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120439 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120495 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120585 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120590 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120645 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120723 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120733 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120990 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120997 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121095 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121135 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121167 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121245 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121340 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121348 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121421 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121425 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121439 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121448 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121488 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121646 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121650 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121736 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121804 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121862 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121877 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121878 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121920 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121930 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121947 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121984 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121993 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122030 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122063 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122171 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122182 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122210 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122241 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122283 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122300 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122341 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122371 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122385 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122417 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122431 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122465 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122552 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122684 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122698 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122704 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122754 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122797 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122844 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122882 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122895 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122907 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122911 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122922 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122961 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123041 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123061 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123112 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123194 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123272 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123409 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123484 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123510 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123527 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123611 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123631 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123693 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123818 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123831 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123851 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123939 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123997 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124003 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124015 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124056 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124083 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124126 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124219 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124297 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124304 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124384 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124396 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124434 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124501 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124531 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124657 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124661 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124674 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124777 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124780 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124798 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124811 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124858 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124947 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125008 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125031 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125053 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125067 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125069 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125093 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125096 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125181 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125223 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125239 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125253 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125343 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125347 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125357 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125366 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125376 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125418 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125424 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125561 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125718 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125728 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125741 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125807 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125840 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125920 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125921 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126025 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126085 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126188 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126280 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126319 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126320 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126497 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126556 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126585 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126633 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126644 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126653 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126690 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126707 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126747 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126794 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126870 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126962 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126994 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127048 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127085 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127336 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127360 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127501 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127557 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127602 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127644 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127675 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127810 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127837 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127845 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127878 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127895 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128157 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128193 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128248 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128320 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128353 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128463 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128486 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128506 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128531 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128612 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128617 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128702 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128712 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128719 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128733 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128767 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128834 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128958 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129001 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129048 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129074 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129094 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129158 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129277 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129352 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129465 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129550 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129556 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129562 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129796 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129859 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129984 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130008 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130024 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130101 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130143 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130156 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130160 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130308 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130322 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130362 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130363 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130396 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130421 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130488 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130509 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130524 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130652 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130661 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130745 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130757 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130767 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130777 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130796 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130808 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130833 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130899 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130903 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131027 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131061 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131065 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131112 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131232 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131326 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131371 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131400 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131465 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131635 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131732 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131737 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131795 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131812 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131814 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131824 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131835 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131853 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131860 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131912 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131923 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131955 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131958 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132139 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132141 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132173 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132180 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132202 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132307 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132387 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132402 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132475 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132546 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132586 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132751 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132809 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132937 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132972 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133025 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133073 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133082 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133171 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133189 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133249 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133251 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133475 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133500 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133526 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133556 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133619 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133620 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133636 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133749 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133971 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134040 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134041 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134128 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134132 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134254 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134543 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134583 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134624 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134647 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134747 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134749 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134996 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134998 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135001 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135037 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135220 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135225 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135277 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135285 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135337 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135454 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135705 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135768 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135782 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135831 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135832 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135916 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135927 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136040 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136103 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136142 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136300 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136360 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136364 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136391 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136564 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136679 | Union Grievance | 7/2/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136704 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136714 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136836 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136897 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137048 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137352 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137421 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137446 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137476 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137562 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137592 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137601 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137644 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137653 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137704 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137761 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137797 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137911 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137947 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137965 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138095 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138117 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138131 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138165 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138193 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138256 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138271 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138321 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138356 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138398 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138410 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138443 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138478 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138533 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138534 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138544 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138577 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138583 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138598 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138676 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138679 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138704 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138731 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138827 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138829 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138864 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138996 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139009 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139107 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139114 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139126 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139156 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139183 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139216 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139262 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139300 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139373 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139391 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139457 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139588 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139798 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139832 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139851 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139854 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139892 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139991 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140044 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140165 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140290 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140521 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140530 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140544 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140563 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140580 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140780 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140794 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140921 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140929 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141091 | Union Grievance | 7/2/2021 | Department of Labor and Human Resources, Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141093 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141110 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141162 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141200 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141202 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141251 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141258 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141358 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141370 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141417 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141457 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141529 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141530 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141606 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141748 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141814 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141909 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141915 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141970 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142016 | Public Employee & Pension/Retiree | 7/2/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142093 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142527 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142574 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142633 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142887 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142898 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142954 | Public Employee | 7/2/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142989 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143141 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143145 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143233 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143262 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143362 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143410 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143454 | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143564 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143618 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143690 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143736 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143778 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143806 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143934 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143963 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143984 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144114 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144208 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144262 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144280 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144299 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144429 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144430 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144445 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144494 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144495 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144498 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144504 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144524 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144652 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144723 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144775 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144994 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145009 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145016 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145040 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145042 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145118 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145188 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145189 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145267 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145271 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145282 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145350 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145364 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145509 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145541 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145655 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145712 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145714 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145774 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145802 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145841 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145843 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145898 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145947 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145952 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145956 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145998 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146060 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146062 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146078 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146223 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146336 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146343 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146592 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146608 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146684 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146694 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146721 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146907 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146917 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147006 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147099 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147177 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147242 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147349 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147380 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147605 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147670 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147803 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147972 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148069 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148073 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148074 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148167 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148223 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148407 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148650 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148673 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148772 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148822 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148836 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148852 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148967 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149091 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149103 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149122 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149263 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149312 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149405 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149410 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149547 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149563 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149604 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149605 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149761 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149876 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150000 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150125 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150296 | Public Employee | 7/2/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150390 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150442 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150444 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150610 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150641 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150705 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150709 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150813 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150889 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150934 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151002 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151083 | Public Employee & Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151100 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151179 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151210 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151213 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151269 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151311 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151366 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151453 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151473 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151490 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151533 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151599 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151646 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151695 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151796 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151883 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152029 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152046 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152048 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152054 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152161 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152214 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152264 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152352 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152376 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152412 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152443 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152478 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152641 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152978 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153064 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153136 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153186 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153200 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153290 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153314 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153327 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153331 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153367 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153374 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153405 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153452 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153562 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153591 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153598 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153603 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153614 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153749 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153756 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153915 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153990 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154001 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154073 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154097 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154145 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154155 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154203 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154227 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154248 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154336 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154615 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154620 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154765 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154820 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155058 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155095 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155115 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155279 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155540 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155566 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155584 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155607 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155639 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155705 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155910 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155918 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155923 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155995 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156004 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156241 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156264 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156311 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156329 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156355 | Public Employee | 7/2/2021 | Department of Family, Socioeconomic Development of the Family Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156390 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156506 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156564 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156655 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156675 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156706 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156707 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156815 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156845 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156861 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157000 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157089 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157133 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157398 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157559 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157591 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157614 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157678 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157716 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157736 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157775 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157865 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157920 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157945 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157967 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157981 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157989 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158191 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158226 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158233 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158244 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158413 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158498 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158556 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158561 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158612 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158661 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158714 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158782 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158783 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158884 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158953 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158984 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159040 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159059 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159112 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159162 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159166 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159170 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159336 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159355 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159389 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159438 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159494 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159556 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159681 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159727 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159781 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159889 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159953 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160084 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160118 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160244 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160261 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160310 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160451 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160485 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160604 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160805 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161036 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161057 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161131 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161313 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161330 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161334 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161335 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161339 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161388 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161428 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161459 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161471 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161536 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161543 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161557 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161675 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161705 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161715 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161719 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161740 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161772 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161831 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161895 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162005 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162125 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162204 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162269 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162339 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162410 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162423 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162535 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162717 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162743 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162784 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162823 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162831 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162855 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162865 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162961 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163014 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163142 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163188 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163270 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163278 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163281 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163330 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163932 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163937 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163978 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164040 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164083 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164142 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164194 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164268 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164293 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164313 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164386 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164512 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164632 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164662 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164673 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164699 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164708 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164879 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164894 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164898 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164902 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164960 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164976 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165024 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165053 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165183 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165204 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165259 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165307 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165437 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165463 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165471 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165499 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165503 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165571 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165610 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165702 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165760 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165796 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165874 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166065 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166180 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166423 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166426 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166454 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166492 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166511 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166516 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166537 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166540 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166544 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166546 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166585 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166597 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166606 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166619 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166653 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166663 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166761 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166804 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166850 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166940 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166955 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166999 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167006 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167111 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167291 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167378 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167415 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167419 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167420 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167441 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167448 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167484 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167506 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167520 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167570 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167874 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167885 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167975 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168014 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168041 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168104 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168139 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168149 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168196 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168401 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168881 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169604 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169677 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169700 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169701 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169733 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169779 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169804 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169826 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169849 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169888 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169889 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169954 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170002 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170081 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170089 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170090 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170098 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170142 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170143 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170188 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170189 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170219 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170229 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170251 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170257 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170331 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170363 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170435 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170442 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170447 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170585 | Public Employee | 7/2/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170714 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170744 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170796 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170817 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170851 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170862 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170900 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170949 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170951 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171022 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171114 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171118 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171308 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171789 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171904 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172009 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172089 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172293 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172309 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172332 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172383 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172442 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172550 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172585 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172633 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172642 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172982 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173246 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173268 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173274 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173276 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173279 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173327 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173474 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173655 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173885 | Public Employee & Pension/Retiree | 7/2/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174056 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174139 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174142 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174145 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174148 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174162 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174209 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174221 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174246 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174247 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174262 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174266 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174276 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174281 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174305 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174348 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174351 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174548 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174577 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174582 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174753 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174849 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175366 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175380 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175395 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175637 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175653 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175839 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175880 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176471 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177565 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177595 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177599 | Public Employee | 7/2/2021 | Department of Housing | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177634 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177649 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177669 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177691 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177695 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177732 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177742 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177745 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177758 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177766 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177807 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177812 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177841 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177909 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177912 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177914 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177915 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177989 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178014 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178113 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178154 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178156 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178178 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178203 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178381 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178382 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178433 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178465 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178511 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178622 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178801 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178907 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178908 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178909 | Public Employee | 7/2/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179154 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179156 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179249 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179257 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179259 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179271 | Public Employee | 7/2/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179279 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179280 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179281 | Public Employee | 7/2/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179297 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179306 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 251 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 269 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 351 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 498 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 514 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 572 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 601 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 813 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 979 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 1163 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1164 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1375 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1511 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1669 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1760 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1801 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 2014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2133 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 2328 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2352 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2358 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2470 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2548 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (E( | N | N | N/A | N | N/A | N | TBD | TBD |
| 2571 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2572 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2577 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2800 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2897 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3116 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3362 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3391 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3402 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3436 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3518 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3569 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3672 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3810 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3856 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 3861 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4002 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 4031 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4057 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 4233 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 4318-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4556 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4827-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4879 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5213 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 5321 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5327-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5412 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5537-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5537 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5607 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 5645-1 | Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5672 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5996 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6016 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6068-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6259 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 6375 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6380 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial
Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6490-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6502 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 6511-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6606-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6662 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6848 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6867 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6985 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 7096 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7255-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7264-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7624 | Union Grievance | 7/13/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7817 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7924-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8163 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8247 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 8414 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8574 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 8619 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8625 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8837 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8908-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8931 | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration, Department of Education, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8977 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9126 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9143-1 | Public Employee & Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9157-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9161-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9261 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 9297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9744-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9746-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9749-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9882 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10063-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10105 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10137 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10160 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10180 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 10187 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10189 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10205 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10225-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10299 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 10405 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10422 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10823-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10855 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 10952 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 10976 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 11177-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11379-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11399-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11471 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 11473 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11550-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11675-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11697 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 11826 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11944-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11973 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12083-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12201-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12455 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12470 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12488 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12490 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12495-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12551 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 12613-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12811-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12830 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13022 | Union Grievance | 7/13/2021 | Forensics Science Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13115 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13226-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13248 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 13298-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13478 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13504 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 13521-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13587 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13600-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13651-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13693-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13697-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13716-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13784 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13857 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 13892 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13971 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13974-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14062 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14121 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 14182 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 14186-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Adminitrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14197-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14228-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14267-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14278 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14402-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14637-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14664-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14676-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14691-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14695 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14816-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14875-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14918-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15104-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15338 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15367 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 15421-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15445-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15467-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15480 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15553 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15713 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15852 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16179 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16194 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16200 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 16201-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16321 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16395 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16578 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16599 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16670-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16700 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16714 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16722-1 | Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16728 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16736 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16740 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16874 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 16878 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16921 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 16923 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 17010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17078 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 17106 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17139 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17263 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17352 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 17386 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 17473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17565 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 17619-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17632 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17635 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17644 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17649-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17666 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 17672 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17746-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17813-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17815-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17952-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18064 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18067 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 18113-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18266-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18308-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18315 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18545 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 18559-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18741-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18807 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 18832 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 18839 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 18841 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18901 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18951-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18962 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19310-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19312-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19397 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 19581 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19601 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 20023 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20077 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 20108 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 20182 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 20311-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20330 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 20435 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 20496 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20513 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice on ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20622-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20623 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21147-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21228-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21292 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21390 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 21392 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 21512 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21538 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21699 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 21812 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21935 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 22194 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22258 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22295-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22336 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 22402-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22412 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22448 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22654 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22655 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22664 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 22696 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 22843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23012 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23046-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23080-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23118-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23215-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23218 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23346-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23380 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23507-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23540 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23658-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23681 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23810-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23875 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23887-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23916 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23946 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24058 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24092 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24245 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 24277 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24575 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24726 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 24787 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 25044 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 25076-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25108 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25110-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25110 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25439-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25479 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25573 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25628-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25997 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (E0 | N | N | N/A | N | N/A | N | TBD | TBD |
| 26009 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26056 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26099-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26103-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26112 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (E0 | N | N | N/A | N | N/A | N | TBD | TBD |
| 26117 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26122-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26253-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26431 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26486 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27095 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27170 | Public Employee | 7/13/2021 | Department of Treasury, Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27252 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 27527 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27676 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27778-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27779-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27808-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28006 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28019 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 28038 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28052-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28060 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 28107-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28425-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28432-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28496 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 28601 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28747-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28860 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 28927 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28967 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28985-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29245 | Union Grievance | 7/13/2021 | Dept of Natural Resource | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29284-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29302-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29411 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29463-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29468 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29522 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29563-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29635 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 29639 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 29670 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30016 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30038-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30121 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30160-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30189-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30549 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30576 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30776-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30794 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 30826 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30854-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30897-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31011 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31036 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 31051 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 31102 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 31107 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 31130 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 31160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31215 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31368-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31379 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 31423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31596-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31599-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31653 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 31677-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31974-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32049 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 32117-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32119 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 32219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32263-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32379-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32641-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32642 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32662-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32763-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33037-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33185 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 33195-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33224-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33513 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 33572 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33758-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33789-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33924 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 34072-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34189 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34243-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34325 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34410 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34426 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34441 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34541 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34855-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35103-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35116-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35226 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35229 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35345 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35399-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35521 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35625-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35656 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 35664 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35708 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35842 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35991 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36028 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36061 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36087 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36111 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 36142 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36147 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36149 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36183 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 36186 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36229 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36300 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36476-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36537-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36591-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36638 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36843 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37021-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37024 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37025-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37040 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37110 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37128 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37166 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37248 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37263 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37398 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37602 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37743 | Public Employee | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37842 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37897 | Union Grievance | 7/13/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37917-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37980 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37989-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38039 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38207 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38230 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38236 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38267 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38268 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38315-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38383-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38403 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38419-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38446 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38482-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38579 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38585 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38606-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38612 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38765-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38943 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38956-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39191 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39365 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39387 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39402 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39442 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39504 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39677-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39697 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 40068 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40206 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 40211 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 40250 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40288 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 40394 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 40592 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40870 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40886-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40888 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41089 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 41111-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41133-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41208 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41239 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41248 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41398 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41495-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41506-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41878 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41934 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41960-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41966 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41972 | Public Employee | 7/13/2021 | Department of Education, Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42248 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42375 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42457 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42497 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42540-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42548 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42676 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42690 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42907 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 42928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43188-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43355 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43363 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43476 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43592 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43630 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43687 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43711 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 43725-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43921 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 44012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44028 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44035-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Adminitrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44244 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44423 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44487-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44503 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44528 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44631 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44693 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44940 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44951 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45051-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45547 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45773 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45809 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45846 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45849 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45934 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46067-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46075 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46117-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46198 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46225 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 46229 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46266-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46324-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46367 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46527 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46569 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46672-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46878 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46889-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47048 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47110 | Union Grievance | 7/13/2021 | Department of Family, Child Support Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47224-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47252 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 47266 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47309 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47524 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47547 | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47563 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47624-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47743 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47761 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47841 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47898 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48165 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48201 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48377-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48399 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48457 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48643 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 48648 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 48677-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48677 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48843 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48896 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 48937 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48938-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49064 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49132 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49206-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49307 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49308 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49339 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49379 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49407 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49438-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49446 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49450-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49483 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49581 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49640 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (E( | N | N | N/A | N | N/A | N | TBD | TBD |
| 49646-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49727-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49769 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49806 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49847-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49869 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49904 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49961 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50083 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50095-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50108-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50137 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50191 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50202-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50222 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50237-1 | Public Employee & Pension/Retiree | 7/13/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50245 | Public Employee & Pension/Retiree, | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50261 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50502 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50531-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50753 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50798 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50897-1 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50905 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50927 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50972-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50987 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50998 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51049 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51252 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51358 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 51375 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51376-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51412 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51417-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51423-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51452-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51593 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial
Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51604 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51686-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51799 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51806 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51817 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51868 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51892 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51906 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51923-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51967 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52079 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 52123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52155 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52180 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52184 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52188 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52198 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52284 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52535 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52654 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52859-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52936 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52997 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53014-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53024 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53046 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53202 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53284 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53324 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53612 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53672 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53717 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53768 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53930 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53984 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54081 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54097 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54146-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54160 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54185 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54197 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54199 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54240 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54241 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54320-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54358 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54401 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54436 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54458 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54612 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54613 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54710 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54736 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54769 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54869 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55005 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55116 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55188 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55284 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55395 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55469 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55482 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55502 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55521 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55581 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55606 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55611 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55689 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55691 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55756 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55761 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55766-1 | Public Employee & Pension/Retiree | 7/13/2021 | Correctional Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55823 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55997 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56060 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56078 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56096 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56324 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56373-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56405 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56434-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56475 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56607 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56631 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56764 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56945 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57044 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57126 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57320 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57348-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57354 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57364 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57421-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57489 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57704-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57716 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57733 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57800 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57860 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57899 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57976-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57989 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58024 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58072 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58109 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58259 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58340 | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58357-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58358 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58368 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58436 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58457-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58497 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58585 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58622 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58625 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58753 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58793 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58930-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58953-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59009 | Public Employee | 7/13/2021 | Department of Family, Department of Correction and Rehabilitation, Department of Education, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59034-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59199 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59228 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59304-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59387-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59419-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59430 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59455 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59457 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59469 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59510 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59570 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59582 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59609-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59613 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59614 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59629 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59634 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59741-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59873 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59923 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59988 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59992-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60003 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60052-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60223 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60319 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60371-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60446 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60464 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Correction and Rehabilitation, Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60757 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60796-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60797 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60868-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61008-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61017-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61214 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61354-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61366 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61371 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61398 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial
Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61425 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61458-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61465 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61489 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61755-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61768 | Public Employee | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61895 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61977-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62048 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62081 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62228 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62256 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62277 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62294 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62340 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62393 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62490 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62621-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62715 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62727 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62754-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62931-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63020-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63069 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63113-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63114 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63146 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63196 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63198-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63208 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63253 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63255-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63263 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63266 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63291 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63395-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63411 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63449 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63468 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63538 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63571 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63615 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63679-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63733-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63889 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63895 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63981 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64042 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64048 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64057-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64192 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64391 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64502 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64514 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64527-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64576 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64607 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 64634 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64840 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64869 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64940 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64941 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64971 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64990 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65102 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65200 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65365 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65370 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65583 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65626 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65702-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65721 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65724 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65798 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65812 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65941 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65979-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66065 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66146 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66243 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66250 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66272 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66300 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 66315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66373 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66379 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66500 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66743 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66757 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66767 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66768-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66842 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66876 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66976 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67077-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67112 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67130 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67197 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67243 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 67254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67366 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67369 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67411 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67448 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67538 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67567 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67675 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67701 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67837 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67842 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67867 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67911 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68160 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68193 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68235 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68248 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68254 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68259 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68365 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68486 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68509 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68515 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68594 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68620 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68629-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68653-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68711-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68776 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68939 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69078 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69324 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69332 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69349 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69372 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69550 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69629-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69820 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69825 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69859 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69936 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69949 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69962 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69963-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70002 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70077 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 70079 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70329 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70615 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70625 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70677 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70726-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70731 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70749 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70771 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70805 | Public Employee | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70903 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70940 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71006 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71056 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71134 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71282 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71369 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71427 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71520 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71562 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71590 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71688-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71689 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71869 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71873-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71930 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72084-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72132 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72147 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72352 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72530 | Public Employee | 7/13/2021 | DEPARTMENT OF EDUCATION | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72628 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72642 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72670 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72772 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72803 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72813 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72836 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72841 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72988 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73013-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73045 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73051 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73071 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73210 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73231 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73313 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 73341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73343 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73379 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73407 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73444 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73454 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73475 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73548 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73612 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73663 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73673 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73709-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73815 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73823 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73891 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73911 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74067 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74080 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74100 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74147 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74176 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74209 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74311 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74341 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74348 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74487 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74742 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74798 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74868 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74905 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74943 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74998 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75089 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75211 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75240 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75257 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75282 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75284 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75335 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75379 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75388 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75455 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75514 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75551 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75640-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75739 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75792 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75813 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75964 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76031 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76070 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76138 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76243 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76289 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76299 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 76303 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76344-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76345-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76469 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76502 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76503 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76519-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76591 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76708 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76802 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76905 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76959 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77067 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77100 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77101-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77188 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77261 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 77274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77282 | Public Employee | 7/13/2021 | Department of Education, Financial Management and Supervision Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77327 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77333 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77337 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77587 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77745 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77800 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77830 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77880 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78051 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78111 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78161 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78248-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78751 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78765-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78899-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79072-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79269-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79323 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79512-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teacher Retirement Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79698 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (E( | N | N | N/A | N | N/A | N | TBD | TBD |
| 79730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79760-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79783 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79812 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79826 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79859 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79920-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79927 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79935 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79947 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80002 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80020 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80049 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80137 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80258 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80286 | Public Employee | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80379 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80383 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 80509 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80532 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80744 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80793 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80825 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80839 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80913 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80935 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80945 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80964 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81001 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81054 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81068 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81078 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81116 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81201 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81222 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81225 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81230 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81239 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81370 | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81394 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81438-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Medical Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81444 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81489 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81577 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81630 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81708 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81750 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81772 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81792 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81856 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82073 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82133-1 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82138 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82146 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82180 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82355 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82361 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82371 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82376 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (E( | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82391 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82403 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82431 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82436 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82457 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82491 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82513 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82732 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82773 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82806-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83038-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83049 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83075 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83078 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83119 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83315 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83370 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83591 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83709 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83715 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83781 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83787 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83827 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83904 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83938 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83948 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83987 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84090 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84093 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84256 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84294 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84608 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84618 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84623-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84668-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84792 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84832 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84910-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84917 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84983-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85099 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85146 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85186 | Public Employee | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85204 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85312-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85316 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85326-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85353 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85598 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85610-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85627 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85628 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85650 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85932 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86007 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86040 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86282-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86419 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86428 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86442 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86469 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86486 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86607 | Public Employee | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86768 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86825 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86857 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86894 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86918 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86961 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87222 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87275 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87326 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87373 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87439-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87460 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87512 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87581 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87709 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87735 | Public Employee & Pension/Retiree, | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87743 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87750 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87834 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87888-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87974-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88051 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88105-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88159 | Public Employee | 7/13/2021 | Department of Education, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88164 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88187-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88200 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88341 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88403 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88524 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88628-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88744 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 88756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88816 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88836 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88838 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88856 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88892 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88997 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89099 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89132-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89228 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89411 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89430 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89443-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89533 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89637 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89704 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89718 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89780 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89812 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89904 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89923 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89941 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89955 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89969 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90035 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90055 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90175-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90250 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90282-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90383 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90474 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90634 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90648 | Public Employee | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90649 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90654 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90900 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90947 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90965 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91083 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91118 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91341 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91360 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91373 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91438 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91515-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91526 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91602 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91673 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91755 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91976 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91989 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92060 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92070 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92093 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92102 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92356 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92406 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92536 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92614 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92728 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92794 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92825 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92867 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92903 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92928 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93055 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93066 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93130 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93303 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93319 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93416 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93504 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93520 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93531 | Public Employee | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93585 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93594 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93611-1 | Union Grievance | 7/13/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93629 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93704 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93708 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93712 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 93771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93811 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93813 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93876 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93980 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94047 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94095 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94230 | Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94246 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94468 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94554 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94628 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94629 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94758 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94793-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94910 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95193 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95325 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95396 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95420 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95493 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95574 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95774 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95845 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95879 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95964 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96001 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96007 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health, State Elections Commission, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96149 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96157 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96264 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96448-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96455 | Public Employee & Pension/Retiree | 7/13/2021 | Highway and Transportation Authority, Department of Education, | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96514 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96538 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96560 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96612 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96613 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96620 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96709 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96760 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96890-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96915 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96930 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97161 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97249 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97277 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97311 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97340 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97386 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97398 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97430 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97517-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97544 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97555 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97667 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97793 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97820 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97833 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97853-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97893 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97902 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97915 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97995 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98003 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98014-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98068 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98072 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98120 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98129 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98158-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98196 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98349 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98353 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98423 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98475 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98522 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98649-1 | Public Employee & Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98826-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99045 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99121-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99235 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99284-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99317 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99524-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99531 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99626 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99680 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99737 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99764 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99828 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99901 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100031 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100069 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100191 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100233 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100254 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100421 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100482 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100513 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100648 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100655 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100706 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101060 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101184 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101255 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101377 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101452 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101487 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101550 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101553 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101638 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101643 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101658 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101671 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101814 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102052 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102092 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102220 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102235 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102255-1 | Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102261 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102262 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102317 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102616 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102673 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102704 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102722-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102765-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102781 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103081 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103210-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103221 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103313 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103459 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103667 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103733 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103734 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103746 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103949 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103982 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104117 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104132 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104341-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104361-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104473-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104509 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104564 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104709 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104872 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104987-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105043 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105121-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105141 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105173 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105305 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105358 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105436 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105484 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105657 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105662 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105935 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106016 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106047-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106054 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106079 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106092 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106106 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106117 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106124 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106394 | Public Employee | 7/13/2021 | Department of Education, Public Housing Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106452 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106529-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106612 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106637 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106673 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106691 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106694 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106721-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106848 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106913 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106978 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107032 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107080 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107229 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107305 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107403 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107553 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107640-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107681 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107771 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107939 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

*  This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107973 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108116 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108149 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108165 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108192 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108467 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108524 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108536 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108607 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108656 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108702 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108845 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108862 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108914 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108980 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109010 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109033 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109121 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109161 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109170 | Union Grievance | 7/13/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109178 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109279-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Social Services, Department of Family, Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109342 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109416 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109487 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109594 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109600-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109628 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial
Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109648 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109795 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109833 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109924 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109965 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110032 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110230 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110250-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110262 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110383 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110509 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110676 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110685 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110712 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110769 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110841 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110905 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110934 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110972 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111039 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111216 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Adminitrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111371 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111434 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111469-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111483-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111590 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111607 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111638 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111694-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111738 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111785 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111786 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111809 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111891 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111940 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112001 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112021 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112028 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112029 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112087 | Public Employee | 7/13/2021 | Department of Education, Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112129 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112178 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112249 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112335 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112340 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112349 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112430-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112479 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112530 | Union Grievance | 7/13/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112571 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112593 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112809 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112909 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112918 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112939 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112940 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112988 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113113 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113196 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113257 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113371 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113427 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113456 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113503 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113621 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113809 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113880-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113885 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114000 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114001 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114027 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114072 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114090 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114189 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114301-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114323 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114326-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Telephone Company, House of Representatives | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114336 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114364-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114399 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114411 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114413 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114583 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114722 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114791 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114792 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114896-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115024 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115190 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115193 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115358-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115424-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115531 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115553 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115678 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115702 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115873 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115904 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115971 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116060 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 116098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116135 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116343 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116395-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116409 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116438 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116449 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116465 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116674 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial
Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116703 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116708 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116713 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116755 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116764 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116799 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116866 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116926 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116938 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116954 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116989 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117040 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117088 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117101-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117193 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117393 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117403 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117417-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117438-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117491 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117501 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117521 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117529 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117554 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117685 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117977 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118018 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118061 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118270 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118288 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118303-1 | Public Employee & Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118334-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118346 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118544 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118566 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118598 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118672 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118688 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118832 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118846 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118890 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118943 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118946 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118949 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119044 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119225 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119238 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119301 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119329 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119426 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119427 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119430 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119556-1 | Public Employee & Pension/Retiree | 7/13/2021 | State Insurance Fund, Administration of Labor Rights | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119602 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119611 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119658 | Union Grievance | 7/13/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119659-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119755 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119777 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119783 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120019 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120124 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Adminitrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120252-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120429-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120460 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120545 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120587 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120596-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120693 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120710 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120764 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120790 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120815 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120885 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120942 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120981-1 | Public Employee & Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121131 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121132 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121165 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121446 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121487 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121494 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121510 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121520 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121564 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121594 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121621-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121697 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121769-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Insurance Fund | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121798 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121916 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121998 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122052 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122071 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122094 | Public Employee | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122107 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122217-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122310 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial
Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the
dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow
for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122344 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122384 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122411 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122696-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122734 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122753 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122777 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122859 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123003 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123021 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123062 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123164 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123244 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123255 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123262 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123488 | Union Grievance | 7/13/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123602 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123640 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123753 | Public Employee | 7/13/2021 | Department of Education, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123812 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123817 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123865 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123953 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123992 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124010 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124070 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124101 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124102 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124105 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124120 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124168 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124174 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124203-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124268-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124285 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124346 | Union Grievance | 7/13/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124388 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124401-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124521 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124546 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124698 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124720 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124739 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124943 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124946 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124978 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125021-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125062 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125079 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125133 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125146 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125249-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125375 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125377 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125565 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125610 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125652-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125658 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125683 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125784 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125805 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125880 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126135 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126182 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126189 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126202 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126269 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126531 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126591 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126733 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126821 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126845 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126892 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126909 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127077 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127124 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127137-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127138 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127203 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127245-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127258 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127319 | Public Employee | 7/13/2021 | Department of Education, Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127322 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127492 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127538 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127625 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127689 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Housing, Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127781 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127862 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128024-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128232 | Public Employee | 7/13/2021 | Administration of the Right to Work, Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128246-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128257 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128280 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128421 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128520 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128734 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128792 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128820 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128835 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128876 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128946 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128954 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128998 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129010 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129210 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129247 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129253 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129260 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129265 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129365 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129372 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Elections Commission | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129434 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129460 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129511-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129650 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129911 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129973-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Justice | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130074 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130200 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130228 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130238-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130305 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130320 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130482 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130511 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130555 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130590 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130646 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130657 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130709 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130955 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130976 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Adminitrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131001 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131039 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131094 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131198 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131219-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131306 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131328 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131377 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131382 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131612 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131619 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131714 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131809 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131876 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131889 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131917-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131980 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132079 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132082 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132102 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132113 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132122 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132137-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132241 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132373-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132482 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132535-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132536 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132591 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132631 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132653 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132675 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132695 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132762-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132781 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132793 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132921 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132952 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133080-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133105 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133176 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133285-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133312 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133338-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133393 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133417 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133474-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133504-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133523 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133627 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133697-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133716 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133801 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133833 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133835 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133862 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133902 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133909 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133947 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134060 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134072-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134111 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134265 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134452 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134640 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134896 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134958 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135042 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135170 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135209 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135564 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135681-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135826 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135911 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135963 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136023 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136048 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136356 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136387 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136498 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136867 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136919 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136944 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136950 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137109 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137113 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137172 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137201 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137350 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137607-1 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Administration of Health Facilities and Services, Department of Health, Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137738 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137786 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137793 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137855 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137983 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138127 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138137-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138170 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138180 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138310-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138317-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138373-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138393-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138401 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138440-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138470 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138514 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138559 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138698 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138776 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138799 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138875 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138899-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138941 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139021 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139287 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139477 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139513 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139531-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139551 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139587 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139695 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139810-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139858 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139900 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139950 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139997 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140019 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140156-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140181 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140262-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140487 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140504 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140572 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140655 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140693-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140704 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140733 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140748 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140822 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140836 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140857 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140924 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141036 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (E( | N | N | N/A | N | N/A | N | TBD | TBD |
| 141038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141085 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141184 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141304 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141356 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141441 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141450 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141471 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141508 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141526-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141618 | Public Employee & Pension/Retiree, | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141626 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141756 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141892 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141969 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142058 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142139 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142146 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142175 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142298 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142317 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142342 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142410 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142514-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142563 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142584-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142607 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142824 | Public Employee | 7/13/2021 | Department of Education, General Services Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142878 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142955 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142976 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143060 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143075 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143081 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143153-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143190 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143349 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143358-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143394 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143588 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143630 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143677 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143693 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143788 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143790 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143833 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143993 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144020 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144092 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144128 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144286 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144322 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144376 | Union Grievance | 7/13/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144413 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144442 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 144450 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144638 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144746 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144801 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144809 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144841 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144866 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144874 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144930-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144976 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144984 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145026-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145154 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145208 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145247 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145248 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145292 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145417 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145418 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145419 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145451 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145691 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145793 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145845-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145919 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145927 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145941 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145957 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145979 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146213 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146283 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146349 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146384 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146496-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146597 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146607 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146655 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146691 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146740 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146823 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146862 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147025 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147046-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147075 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147100 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147101 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147365 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147413 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147429-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147460 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147482 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147593 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147777 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147778 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147781 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147822 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147952 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147955 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148051-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148075 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148117 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148130 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148277-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148303 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148347-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148470 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148497 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148606 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148715 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148809 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148813 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148882 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148901 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148943 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149098 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149129-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149185 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149300-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149302 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149322-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149330 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149442-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149446-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149449 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149533 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149537 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149557 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149587 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149643 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149731 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149804 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149930 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149967 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150059-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150108 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150359 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150389-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150410 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150423 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150441-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150459 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150488 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Social Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150631 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150675 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150682 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150714-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150798 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150936 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150984-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150988 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151006-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151025 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151140-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151148 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151180 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151238 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151283 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151330 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151373 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151440 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151465-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151515 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151582 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151660 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151671 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151677 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151788 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151833-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151891 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152028 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152102 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152105 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152193 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152229 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152259 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152262 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152342 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152359 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152362 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152401 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152619 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152648-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152704 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152725 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152820 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152838 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153221 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Adminitrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153315 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153391 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154062 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154098 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154135 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154164 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154262 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154284 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154302 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154374-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154424 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154445 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154524 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154576 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154644 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154707 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154733 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154794 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154816-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154908 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154976 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155084-1 | Public Employee | 7/13/2021 | Department of Education, Highway and Transportation Authority, Puerto Rico Electric Power Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155122 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155181-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155219 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155307 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155341 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155342 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155398 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155410-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155489 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155498 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155512 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155629 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155699 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155718 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155727 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155779 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155819 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155829 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 155839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155842 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155876 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155975 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156005 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156041-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156065 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156204-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156206 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156233 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156246 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156301 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156362 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156515 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156607-1 | Union Grievance | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156618 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156687 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156777 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156817 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156896 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156907-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156908-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156939 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157164 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157165 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157204 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157246 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157248-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157252-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157302 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157316 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157352 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157362 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157411 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157445 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157456 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157460 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157494 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157527-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157632 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157675 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157708 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157724 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157857 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157946 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157973-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158065 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158073 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158115 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158117 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158118 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158152 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158246 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158462-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158471 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158488 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158534 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158642 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158700 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158747 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158885 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158939 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158940 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159111 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159119 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159193 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159284 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159323 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159352 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159360 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159391 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159404 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159436 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159458 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159519 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159563 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159582 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159612 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159613 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159646 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159650 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159679-1 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159693 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159698 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159738 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 159743 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159853 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159926-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159974-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160068 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160114 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160135 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160196 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160322-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160332 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160390 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160401 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160514 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160638 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160656 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160681 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160713 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160719 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160733-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160801 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160817 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160836 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160859 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160930 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160951 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160955 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160966 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161009 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161042 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161060 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161073 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161111 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161133 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161295 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161303 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161318 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161336 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161393 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161449 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161512 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161514 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161519 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161521 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161583 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161644 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161703-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161886-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161902 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162044 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162106 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162107 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162141 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162155 | Union Grievance | 7/13/2021 | Department of Health, Administration of Health Facilities and Services | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162156 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162247 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162314 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162404-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162412 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162459 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162580 | Tax Refund | 7/13/2021 | Department of Treasury | N | on 14th Notice of Transfer (EC | N | N | N/A | N | N/A | N | TBD | TBD |
| 162582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162585 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162611 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162654 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162679 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162769 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162808 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162902 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162904 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162931-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163071-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163083-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163105 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163157 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163291 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163307 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163357 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163385 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163412 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163453-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163454-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163463-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163522 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163580 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163626 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163632 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163787 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163788-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163867 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163996-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164004 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164018 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164056 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164164 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164180 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164263 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164310 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164322 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164361 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164385 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164389-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164390-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Telephone Company, House of Representatives | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164598 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164608-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164616 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164672 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164762 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164796 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164890 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164917-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164949-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164985-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165117 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165123 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165231-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165256 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165322 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165339-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165347 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165538 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165584 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165613 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165715 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165751 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165788 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165945 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165956 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165990 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166264 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166272 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166362 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166395 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166443 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166542 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166704 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166776 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166872 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166876 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166881 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166894 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166930 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166951 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167109 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167122 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167180 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167187 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167242-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167257 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167266 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167324 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167423-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167473 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167490 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167568-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167591 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167655 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167720 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167730 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167878 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167894 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167897 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167979 | Union Grievance | 7/13/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168174 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168205-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168208-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168216-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168230-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168257-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168258-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168261-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168274-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168276-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168285-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168301-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168316-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168369-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168408-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168420-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168436 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168450-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168468-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168477-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168481-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168484-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168499-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168504-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168506-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168507-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168521-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168526-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168533-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168537-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168546-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168555-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168556-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168577-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168586-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168597-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168606-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168607-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168610-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168611-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168613-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168624-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168635-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168636-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168654-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168672-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168673-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168678-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168687-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168704-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168711-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168716-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168721-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168729-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168747-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168759-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168761-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168762-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168775-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168776-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168781-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168784-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168786-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168791-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168793-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168795-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168801-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168808-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168814-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168817-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168822-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168825-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168836-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168846-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168848-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168889-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168891-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168895-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168899-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168905-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168919-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168982-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169001-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works, Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169018-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169023-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169071-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169087-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169115-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169117-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169142-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169144-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169146-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169147-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169149-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169159-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169174-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169208-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169235-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169243-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169318-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169325-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169363-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169372-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169381-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169382-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169399-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169421-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169422-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169437-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169459-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169532-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169555-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169569-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169575-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169605 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169608-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169610-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169637-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169774-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169854-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169909-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169923-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169973-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170057-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170067-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170076-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170084-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170138-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170140-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170153-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170165-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170183-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170197-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170209-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170217-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170220-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170252-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170276-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170280-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170282-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170284-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170314-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170362-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170401-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170409-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170430-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170434-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170443-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170449-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170450-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170469-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170474-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170494-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170503-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170532-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170581-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170611-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170615 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170621-1 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170624 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170626 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170632 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170636-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170639-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170644-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170645-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170646-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170651-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170654-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170658-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170661-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170662-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170663-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170664-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170665-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170668-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170669-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170676-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170678-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170682-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170683-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170684-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170686-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170687-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170691 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170692-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170693-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170694-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170698-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170725-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170738-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170739-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170740-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170743-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170749-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170755 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170756 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170764 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170768 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170770-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170771-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170789 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170792 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170793-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170794 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170800-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170801 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170806 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170816 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170828 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170830-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170848 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170854 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170864 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170880-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170883 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170906-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170909-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170964-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170992-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171005-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171023-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171028-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171048-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171054-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171100 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171176-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171186-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171192-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171195 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171197-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171203-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171216-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171220-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171232-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171238 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171290-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171294-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171295-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171318-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171364-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171421-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171509-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171520 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171528-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171558-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171569-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171585-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171616-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171720-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171750-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171756-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171773 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171794-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171796-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171817-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171819-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171891 | Public Employee | 7/13/2021 | Department of Education, Highway and Transportation Authority, Corporation Urban Renewal and Housing (CRUV) | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171892-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171905-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171927-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171990-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172028-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172060-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172067-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172132-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172134-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172135-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172144-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172152-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172191-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172195-1 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172216-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172226 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172277-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172290-1 | Public Employee | 7/13/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172364-2 | Public Employee | 7/13/2021 | Highway and Transportation Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172382 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172430-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172439 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172446-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172517-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172520-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172524 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172576 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172578 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172579 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172593 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172594 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172596-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172630 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172648-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172650-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172688-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172714-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172733-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172800-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172854-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172855-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172857-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172861 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172998-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173077-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173092 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173111 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173184 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173192 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173210 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173241 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173247 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173272-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173284 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173296 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173319-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173344-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173378-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173423-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173424-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173489-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173491-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173503 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173510 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173585-1 | Public Employee | 7/13/2021 | Department of Agriculture | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173599-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173606-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173614 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173746 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173766 | Public Employee | 7/13/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173801 | Public Employee | 7/13/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173841 | Public Employee | 7/13/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173998 | Public Employee | 7/13/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174042 | Public Employee & Pension/Retiree | 7/13/2021 | Public Building Authority | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174108-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174111-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174130 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174131 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174186 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174236-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174253 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174260 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174278 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174279 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174284 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174296 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174306 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174313 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174318 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174335-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174336 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174411 | Public Employee & Union Grievance | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174443-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174483-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174486 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174490-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174492-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174599-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, University of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174618-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174668 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174714-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174732 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174741-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174799-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174846-1 | Public Employee | 7/13/2021 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174857 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175081-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175142-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175245 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175246 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175362 | Public Employee | 7/13/2021 | Department of Education, Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175382-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175382 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175386 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175390 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175396 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175397 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175398 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175399-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175399 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175400-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175400 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175446 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175497 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175516 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175517 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175524-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175550 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175561 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175578-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175578 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175581 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175581-1 | Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175587 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175588-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175588 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175596 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175628 | Public Employee | 7/13/2021 | Puerto Rico Medical Emergencies Corps | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175647-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175647 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175649-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175649 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175650-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175650 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175655 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175656-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175683-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175683 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
** Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175734-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175806-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175806 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175848-1 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Agriculture, Sugar Corporation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175862-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175862 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175885-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175885 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175898-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175898 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175907-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175907 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175916-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175916 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175937-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175937 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175950 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175957 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175964 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175972 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175978 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175979-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175986-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175986 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 175987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176012-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176073 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176078 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176082-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176082 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176083 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176093-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176134 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176138 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176139-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176139 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176150 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176151-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176175 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176175-1 | Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176205 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176248 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176248-1 | Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176257 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176298 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176298-1 | Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176299 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176303-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176321 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176323 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176356 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176358-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176358 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176365 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176397-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176423-1 | Public Employee | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176425 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176521-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176572-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176573-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176672-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176682-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176682 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176685 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176742-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176747-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176752-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176832 | Public Employee, Pension/Retiree & Tax Refund | 7/13/2021 | Department of Natural and Environmental Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176836-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176865-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176868-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176897 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176900-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176947-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 176997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177035-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177154-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177188-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177219-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177219 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177264-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177269-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177283 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177340-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177380-1 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177436-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177487 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177504-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177504 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177556 | Public Employee | 7/13/2021 | Department of Health,  Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177575 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177587 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177596 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177615 | Public Employee | 7/13/2021 | Department of Education, Financial Supervision and Administration Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177624 | Public Employee & Pension/Retiree, | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177640 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177645 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177647 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177650 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177673 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177674-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177678 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177693-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177700 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177708 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177715 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177717 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177719 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177733-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177741-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177792 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177809-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177814-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177866-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177952 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177971-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 177981 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178020-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178024-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178032-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178063 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178092-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178132-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178183-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178403-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178406-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178411-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178491-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178504-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178506 | Public Employee, Pension/Retiree, Union Grievance | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178514-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178550-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178557-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178568-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178658 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178671 | Public Employee | 7/13/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178745 | Public Employee | 7/13/2021 | National Parks Company | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178791-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178859 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Sports and Recreation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178860 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178869-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Telephone Company, Puerto Rico Public Building Association | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178914-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178953 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178959 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178987 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178988 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178989 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 178997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179031-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179047-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179047 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179049 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179102 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179112 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179122-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179246 | Public Employee & Pension/Retiree | 7/13/2021 | Planning Board | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

**Sixth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179258 | Tax Refund | 7/13/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179270-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179273-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179283-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179331 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179348-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179368 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179369-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179370 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau; Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179373 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179375 | Public Employee | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179386 | Public Employee | 7/13/2021 | Agency Not Provided | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

\* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
\*\*Claims were inadvertently listed on 2 Notices of Transfer of Claims to Administrative Claims Reconciliation (ECF Nos. 17128 & 17320).  For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.

Sixth Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179418 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179419 | Public Employee & Pension/Retiree | 7/13/2021 | Vocational Rehabilitation Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179421 | Public Employee | 7/13/2021 | Department of Health | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

* This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.
**Claims were inadvertently listed on 2 Notices of Transfer of Claims to Admitrative Claims Reconciliation (ECF Nos. 17128 & 17320). For tracking purposes the dates to be used for any response deadlines related to these claims will be 07/13/2021 (the transfer date listed on the latter notice (ECF No. 17320)) which will allow for additional response time.