**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

            Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**CERTIFICATE OF SERVICE**

     I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On August 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the Master Service List attached hereto as **Exhibit A**, (2) the 301st Omni Service List attached hereto as **Exhibit B**, (3) the 303rd Omni Service List attached hereto as **Exhibit C**, (4) the 305th Omni Service List attached hereto as **Exhibit D**, (5) the 309th Omni Service List attached hereto as **Exhibit E**, (6) the 312th Omni Service List attached hereto as **Exhibit F**, (7) the 334th Omni Service List attached hereto as **Exhibit G**, (8) the 336th Omni Service List attached hereto as **Exhibit H**, (9) the 337th Omni Service List attached hereto as **Exhibit I**, (10) the 341st Omni Service List attached hereto as **Exhibit J**, (11) the 345th Omni Service List attached hereto as **Exhibit K**, (12) the 347th Omni Service List attached hereto as **Exhibit L**, (13) the 349th Omni Service List attached hereto as **Exhibit M**, (14) the 350th Omni Service List attached hereto as **Exhibit N**, (15) the 351st Omni Service List attached hereto as **Exhibit O**, (16) the 355th Omni Service List attached hereto as **Exhibit P**, (17) the 357th Omni Service List attached hereto as **Exhibit Q**,

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

(18) ESTATE OF VERA BRYANT, MMLID: 157947, 4828 WILDER AVE, BRONX, NY 10470-1212, and (19) ANA BENITEZ DELGADO, MMLID: 1539311, URBANIZACION VILLA FONTANA, VIA 25 GL-8, CAROLINA, PR 00983:

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the August 4, 2021 Omnibus Hearing to the October 6, 2021 Omnibus Hearing [Docket No. 17625]

Dated: August 6, 2021

*/s/ Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 6, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 55577

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan 1201 New York Ave., NW Washington DC 20525 |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 |

Exhibit A

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 |

Exhibit A

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 |

Exhibit A

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 |

**<u>Exhibit B</u>**

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2192942 | Abina-Gorgas, Julio | PO Box 89245 | | Tampa | FL | 33689 |
| 2149422 | Acosta Villalobos, Geraldo | HC1 Box 8512 | | Maricao | PR | 00606-9478 |
| 2197333 | Afanadaor Afanador, Wanda | HC03 Box 18304 | | Utuado | PR | 00641 |
| 2197564 | Agostini Miranda, Francisco J. | #9 Lirios del Valle | | Añasco | PR | 00610 |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | San Juan | PR | 00924-5757 |
| 2196529 | Alicea Martinez, Yalid | P.O Box 3501-286 | | Juana Diaz | PR | 00795 |
| 2218776 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | Guayama | PR | 00784 |
| 2153104 | Alvarado Rosa, Felix | P.O. Box 481 | | Salinas | PR | 00751 |
| 2198093 | Amaro Santiago, Rodrigo | HC 01 Box 3143 | | Maunabo | PR | 00707 |
| 1852480 | APONTE BIRRIEL, EDITH M. | URB. QUINTAS DE CUPEY | A3 CALLE 14 | SAN JUAN | PR | 00926 |
| 2203550 | Aponte Pereira, Ruben N. | 2369 Birch Run Cir. Apt. C | | Herndon | VA | 20171 |
| 2222766 | Aponte, Ignacio Arce | Urb. Las Delicias, 2436, Calle Valdiviezo | | Ponce | PR | 00728-3820 |
| 2204258 | Aponte, Loyda Maria | P.O. Box 267 | | Cidra | PR | 00739 |
| 2205479 | Araud Padilla, Nancy D. | 1800 14 SW Apt. 105 Metro Court | | San Juan | PR | 00921 |
| 2205376 | Araud Padilla, Nancy D. | 1800 C-14 SW Apt.104 | Metro Court | San Juan | PR | 00921 |
| 2205100 | Arce, Ramon | Cond. Malaga Park | 14 Junan Martinez Apt 114 | Guaynabo | PR | 00971 |
| 2102951 | Arroyo Delgado, Joseph | HC 03 Box 15592 | | Yauco | PR | 00698 |
| 1991199 | Arroyo Gonzalez, Rosa L | P.O Box  15 | | Rincon | PR | 00677-15 |
| 34792 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | ISABELA | PR | 00662 |
| 40333 | AYALA LOPEZ, AMILSA | P.O. BOX 435 | | AGUIRRE | PR | 00704 |
| 2208015 | Badilo Cortes, Heriberto | PO Box 543 | | San Antonio | PR | 00690 |
| 2199021 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | Cidra | PR | 00739 |
| 2205864 | Baez Rosario, Jaime | 5003 Urb. Est. Arroyo | C/Fransisco Vega Piñeiro | Florida | PR | 00650 |
| 2195774 | Ballester Rivera, Andres | HC 03 Box 11647 | | Utuado | PR | 00641 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2197147 | Bauza Irigoyen, Hiram | 3304 La Capitana, Urb. Punto Oro | | Ponce | PR | 00728-2020 |
| 2192989 | Beniquez Ramos, Angel L | PO Box 1602 | | Isabela | PR | 00662 |
| 2200120 | Berrios Silva , Julio L. | HC5 Box 5098 | | Yabucoa | PR | 00767 |
| 2220456 | Birriel, Milagros  Calo | PO BOX 142 | | CAROLINA | PR | 00986 |
| 1988242 | Bonilla Lopez, Awilda | HC 74 Box 6687 | | Cayey | PR | 00736-9536 |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | Coto Laurel | PR | 00780 |
| 2201464 | Bultron Diaz, Juan A. | Apt. 233 | | Maunabo | PR | 00707 |
| 2203338 | Bultron Garcia, Victor Manuel | P.O. BOX 48 | | Arroyo | PR | 00714 |
| 2202650 | Burgos Collazo, Carlos | Calle C-B-28 | Urb. San Pedro | Maunabo | PR | 00707 |
| 2200617 | Burgos Colon, Miguel  A. | HC 2 Box 3407 | | Maunabo | PR | 00707 |
| 2197612 | Camacho Rodriguez, Jorge A. | Urb. Villa El Encanto H-14 Calle 8 | | Juana Diaz | PR | 00795-2713 |
| 2197850 | Camacho Santiago, Luis A | PO Box 673 | | Yauco | PR | 00698 |
| 2197716 | Canales Maldonado, Barbara | MM12 c/420 Country club | | Carolina | PR | 00782 |
| 2192394 | Caraballo Medina, Amneris | 4988 Calle Santa Paula - Santa Teresita | | Ponce | PR | 00730 |
| 2220220 | Carril Vargas, Gilberto | HC 6 Box 17409 | | San Sebastian | PR | 00685 |
| 2198004 | Castro Ortiz, Luis Roberto | Bo Posas Central Kl. 19. Int. | HC 5 Box 51608 | San Sebastian | PR | 00685 |
| 2205130 | CASTRO, RICARDO | URB SANTIAGO IGLESIAS 1433 | | SAN JUAN | PR | 00921 |
| 2197703 | Cintron Barber, Edith | PO Box 1152 | | Cabo Rojo | PR | 00623 |
| 2143039 | Cintron Lopez, Gerardo | HC02 9421 | | Juana Diaz | PR | 00795 |
| 2197204 | Colon Hernandez, Wanda M. | Urb. Villa El Encanto H-14 Calle 8 | | Juana Diaz | PR | 00795-2713 |
| 2191325 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | San Juan | PR | 00926 |
| 2197301 | Colon Pagan, Noe | P.O. Box 560435 | | Guayanilla | PR | 00656 |
| 2221292 | Colon, Irma Ortiz | Urb. Los Dominicos | Calle San Alfonso | Bayamon | PR | 00957 |
| 2204906 | Colon, Jacinto Pedraza | Urb Notre Dame K-8 | San Pedro | Caguas | PR | 00725 |
| 2193522 | Concepcion Cruz, Rodolfo | Calle 42 AU 67 Jardines De | | Rio Grande | PR | 00745 |
| 2192991 | Cordero, Brunilda Perez | Reparto Roman, Calle Caoba #108 | | Isabela | PR | 00662 |

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2196539 | Cotto Gonzalez, Vilmarie | Ciudad Centro 69 Calle Guanonex | | Carolina | PR | 00987 |
| 2222899 | Cotto, Maria I. | HC - 06 Box 71000 | Las Catalinas | Caguas | PR | 00727 |
| 2197595 | Cruz Cintron, Gregorio | Calle Juan Seix #12 | | Ponce | PR | 00730 |
| 2204982 | Cruz Ortiz, Noelia | P.O. Box 481 | | Juana Diaz | PR | 00795 |
| 2206595 | Cruz-Frontera, Margarita R. | HC 03 Box 15566 | | Yauco | PR | 00698 |
| 2195611 | Cuevas Santiago, Mildred | Mansiones del Lago | 29 Calle Lago Cerrillos | Ponce | PR | 00780 |
| 2147546 | Degro Leon, Nylsa M. | P.O. Box 801461 | | Coto Laurel | PR | 00780 |
| 2199793 | Diaz Cruz, Margarita | Urb. Ciudad Cristiana C/Panama 249 | | Humacao | PR | 00791 |
| 2202898 | Diaz Diaz, Ana Delia | Urb. Sabanera | Calle Yagrumo #73 | Cidra | PR | 00739 |
| 2202821 | Diaz Diaz, Guadalupe | 105 Parc Juan del Valle | | Cidra | PR | 00739 |
| 1669005 | Diaz Diaz, Orlando R. | HC-01 Box 8387 | | Gurabo | PR | 00778 |
| 2192944 | Diaz, Margaret | PO Box 89245 | | Tampa | FL | 33689 |
| 2197004 | Dominicci Rodriguez, Francilet | P.O. Box 8834 | | Ponce | PR | 00732-8834 |
| 2197358 | Feliciano Ortiz, Marilin | P.O. Box 692 | | Yauco | PR | 00698 |
| 2081710 | Feliciano Perez, Mirta C. | Box 552 | | Penuelas | PR | 00624 |
| 2132520 | FELICIANO RIVERA, WILFREDO | CALLE #2 E-25 | URB VILLAS DE SAN AGUSTIN | BAYAMON | PR | 00959 |
| 2197844 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | 8 Sector Chinea | Bayamon | PR | 00956 |
| 2196254 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | | Bayamon | PR | 00956 |
| 2149424 | Fernandez Torres, Maria C. | HC-02 Box 14225 | | Aibonito | PR | 00705 |
| 2203576 | Figueroa Rivera, Maria A. | Bo. La Luna C/ Principal #82 | | Guanica | PR | 00653 |
| 2191273 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | San Juan | PR | 00926 |
| 2193143 | Fontanez, Douglas Picou | HC-50 Box 40284 | | San Lorenzo | PR | 00794 |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | Humacao | PR | 00791 |
| 2201857 | Garcia Lebron , Placido | Apt 574 A Barrio Calzada | | Maunabo | PR | 00707 |

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2220130 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia, Urb. Vista Alegre | | Ponce | PR | 00717-2311 |
| 2196701 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | Isabela | PR | 00662 |
| 2196777 | Gonzalez Franceschini, Edgardo | B21 Urb. Villa Del Caribe | | Santa Isabel | PR | 00757 |
| 2147844 | Gonzalez Gonzalez, Jaime L. | Calle Flo Secola #236- Bda Carmen | | Salinas | PR | 00751 |
| 2195514 | Gonzalez Nazario, Javier O. | HC - 07 Box 5010 | | Juana Diaz | PR | 00795 |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | Urb. VIlla Serena #52, Calle Loire | | Santa Isabel | PR | 00757 |
| 2220974 | Gonzalez Santos, Madelyn | Country Club | JWF 9 242 | Carolina | PR | 00982 |
| 2196173 | Gonzalez Serrano, Zeidie W. | Box 424 | | Penuelas | PR | 00624 |
| 2219845 | Gutierrez Cruz, Ines | HC 2 Box 11289 | | Humacao | PR | 00791 |
| 2204230 | Guzman, Jacinto Burgos | Barrio Palo Seco | Buzon 130 | Maunabo | PR | 00707 |
| 2197082 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | Coamo | PR | 00769 |
| 2200089 | Hernandez Sanchez, Domingo | Calle Araguez 772 | | Ciudad Real Vega Baja | PR | 00693 |
| 2219459 | Hernandez, Pedro | 244 Cedar Cove Lt 33 | | Owatonna | MN | 55060 |
| 2197776 | Irigoyen Duen, Gladys Antonia | 2578 Girasol, Urb. Villa Flores | | Ponce | PR | 00716-2915 |
| 1951528 | Laboy De Jesus , Maria E. | HC 65 Box 6553 | | Patillas | PR | 00723-9368 |
| 2204180 | Laguna Rosado, Maria I | PO Box 2297 | | Guaynabo | PR | 00970 |
| 2196560 | Landrau Garcia, Aida E. | HC 01 - Box 3160 | | Maunabo | PR | 00707 |
| 2147919 | Landro Gonzales, Angel Luis | Bo Santa Anal | Nom. 280 William Colon | Salinas | PR | 00751 |
| 2198397 | Lebron Rivera, Juan  Pablo | 2680 Calle Corrozal Apt. 204 | | Maunabo | PR | 00707 |
| 2196596 | Lebron Soto, German | P.O Box 683 | | Maunabo | PR | 00707 |
| 2196554 | Leon Leon, Bartolome | HC 02 - Box 3867 | | Maunabo | PR | 00707 |
| 2196576 | Leon Leon, Israel | HC - 2 Box 3867 | | Maunabo | PR | 00707 |
| 2192322 | Leon Leon, Nicolas | HC 02 Box 3867 | | Maunabo | PR | 00707 |
| 1898828 | Leon Ribas, Juan E. | Urb. La Rambla Clarins St #1252 | | Ponce | PR | 00730 |
| 2197326 | Lewis Matias, Ronald | Urb. Alturas de Penuelas 2 | Calle 1, K-16 | Penuelas | PR | 00624 |
| 2198103 | Llera, Rigoberto | 5550 E. Michigan St. | Apt #2112 | Orlando | FL | 32822 |

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | GUAYAMA | PR | 00784 |
| 2203123 | Lopez, John | 123 Main Street | | New York | NY | 10036 |
| 2117893 | LUCIANO NUNEZ, DAVID  H | PO BOX 1152 | | Adjuntas | PR | 00601-1152 |
| 1889063 | Lugo Feliciano, Elvin | PO Box 285 | | Peñuelas | PR | 00624 |
| 2206380 | LUNA, WILFREDO MELENDEZ | M-7 CALLE 5 | URB. VILLA NUEVA | CAGUAS | PR | 00727-6919 |
| 2196864 | Maldonado Matos, Julio | HC-08 Box 355 | | Ponce | PR | 00731 |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | Orlando | FL | 32807 |
| 2201834 | Maldonado, Luis M. | Urb. Villas de Buena Ventura | 112-Calle Luquillo C-N-6 | Yabucoa | PR | 00767 |
| 2219388 | Mangual Rodriguez, Norma | HC - 20 - 10685 | | Juncos | PR | 00777 |
| 2205196 | Martinez Perez, Yazmin | CALLE 12 H56 URB EL CORTIJO | | Bayamon | PR | 00956 |
| 1867659 | Martinez Rivera, Milagros | MACHUCHAL | Box 4 | Sabana Grande | PR | 00637 |
| 2091127 | Martinez Santiago, Carmen Milagros | PO Box  114 | | Toa Alta | PR | 00954 |
| 2192055 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave Tito Castro Suite 102 | Ponce | PR | 00716-0200 |
| 2191886 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | Ponce | PR | 00716-0200 |
| 2197758 | Martinez, Misael | HC 002 Box 7960 | | Salines | PR | 00751 |
| 2192489 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | Denton | TX | 76208 |
| 2205360 | Matta, Alfoso Aponte | Mansiones Montecasino II 690 | | Toa Alta | PR | 00953 |
| 2196905 | Medina Borrero, Johana | Bo. Magueyes, 229 Camino Viejo | | Ponce | PR | 00728 |
| 2201237 | Medina Carrero, Victor L. | Urb. Quintas Reales | Reina Isabel I Street #C-6 | Guaynabo | PR | 00969 |
| 2206544 | Medina Martinez, Angela | M-7 Calle 5 Urb. Villa Nueva | | Caguas | PR | 00727-6919 |
| 2203840 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | Cidra | PR | 00739 |
| 2205839 | Melendez Luna, Rosa Maria | Urb. Treasure Valley | Calle 6 #0-11 | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2197400 | Mendez Aviles, Norka | Carr. 125 K19.1 Bo. Pozas Central | | San Sebastian | PR | 00685 |
| 2197916 | Mendez Orsini, Jeannette | HC 03 Box 32007 | | Juana Diaz | PR | 00795 |
| 2202865 | Mendez Santos, William | Urb. Sabanera | Calle Yagrumo #73 | Cidra | PR | 00739 |
| 2105172 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | Isabel | PR | 00662 |
| 2208337 | Mercado Perdomo, Edwin | PO Box 1048 | | Hormigueros | PR | 00660 |
| 2195383 | Mercado Santiago, Luis Alberto | #200 San Antonio | Urb. Santa Rita | Coto Laurel | PR | 00780 |
| 2196625 | Mercado Yordan, Rafael A. | HC - 02 Box 6268 | | Guayanilla | PR | 00696-9708 |
| 2204176 | Mercado, Rene | PO Box 10407 | | San Juan | PR | 00922 |
| 2197477 | Miranda Martinez, Luzmarie | Urb. Villa Madrid B-18 Calle #2 | | Coamo | PR | 00769 |
| 2221693 | Miranda Rivera, Myrna | 11822 Brenford Crest Dr | | Riverview | FL | 33579 |
| 2205623 | Mojica Cruz, Carlina | Urb. Idamaris Gardenes K-29 | Calle Myrna del Delgado | Caguas | PR | 00727 |
| 2197806 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | Ponce | PR | 00730-4127 |
| 2204359 | Morales Lugo, Carlos A | Urb Borinquen Gardens | 296 Alfredo Galvez | San Juan | PR | 00926 |
| 2198479 | Morales Soto, Miguel Angel | PO Box 508 | | Maunabo | PR | 00707 |
| 2221927 | Morales, Mayda | 2195 Walton Ave. Apt 6G | | Bronx | NY | 10453 |
| 2204202 | Morales, Nathanel Cruz | Barrio Calzada | Buzon 70 | Maunabo | PR | 00707 |
| 2201207 | Morales, Riquelmo | Cond Guarionex | Apt 504 | San Juan | PR | 00926 |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | Juana Diaz | PR | 00795 |
| 2220967 | Mulero, Anastacia Crespo | Urb. Batista c/4 Nueva | Villas Peregrinos, Apt 230 | Caguas | PR | 00725 |
| 2208309 | Muniz, Yolanda | 182 Garden Wood Dr. | | Ponte Vedra | FL | 32081 |
| 2195743 | Muñoz Ortiz, Ronald | Estancias del Golf | 386 Juan H. Cintron | Ponce | PR | 00730 |
| 2206635 | Nazario-Torres, Sonia I. | Calle Kingston 2H-13 | Urb. Villa del Rey | Caguas | PR | 00725 |

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2196635 | Nieves Beniquez, Maria M. | 308 Calle Caceres | Urb. Valencia | San Juan | PR | 00923 |
| 2223011 | Nieves Molina, Felix | Carr. 958, KM 7 H8 | | Rio Grande | PR | 00745 |
| 2197760 | Nieves Sanchez, Jaime | P.O. Box 3094 | | Mayaguez | PR | 00680-3094 |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | PO BOX 611 | | AGUIRRE | PR | 00704 |
| 2043961 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | Guayanilla | PR | 00656 |
| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | Toa Baja | PR | 00949 |
| 2147684 | Ortiz Colon, Carlos Manuel | Bo. Mosquito - Pda I Calle A-2 Buzon 1117 | | Aguirre | PR | 00704 |
| 2197792 | Ortiz David, Roberto | Apartado 1685 | | Coamo | PR | 00769 |
| 2206464 | Ortiz Davila, Zoraida | 1482 Ave Roosevelt Apt 105 | | San Juan | PR | 00920 |
| 2196514 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista Q-19 Calle 19 | | Ponce | PR | 00716-4250 |
| 2205374 | Ortiz Lopez, Maritza | 1785 Astromelia Mans. de Rio de Piedras | | San Juan | PR | 00926 |
| 2201239 | Otero De Medina, Nitza Elisa | Urb. Quintas Reales | Reina Isabel I # C 6 | Guaynabo | PR | 00969 |
| 2204457 | Padilla Rodriguez, Luz T | Villa Nevarez #1063 Calle 19 | | San Juan | PR | 00927 |
| 2203820 | PADILLA, GUILLERMO L. | CALLE 17 S-2 ROYAL TOWN | | BAYAMON | PR | 00959 |
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | Arecibo | PR | 00612 |
| 2193023 | Perez Cordero, Maria E. | Reparto Roman, Calle Caoba #108 | | Isabela | PR | 00662 |
| 2192999 | Perez Cordero, Ruth | Avenida Lulio Zaavedra #250 | | Isabela | PR | 00662 |
| 2050660 | Perez Lopez, Gabriel | P.O. Box 1198 | | Trujillo Alto | PR | 00977 |
| 2022134 | Perez Rivera, Mayda E. | 256 calle 9 Jardines de Toa Alta | | Toa Alta | PR | 00953 |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | Penuelas | PR | 00624 |
| 2197331 | Polidura Alers, Digna | Carr. 423 Km 2.0 int | Bo. Hato Arriba | San Sebastian | PR | 00685 |
| 2205176 | Porrata-Doria, Ivelisse | Urb. Palacios Reales 281 | Minive L-12 | Toa Alta | PR | 00953 |
| 2197813 | Quiñones Gonzalez, Elizabe | 2-B-10 Villa Rita | | San Sebastian | PR | 00685 |
| 2197530 | Quiñones González, Elizabé | 2-B-10 Villa Rita | | San Sebastian | PR | 00685 |
| 2196550 | Ramirez Rosario, Luis Daniel | HC-11 Box 12322 | | Humacao | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2197060 | Ramos Perez, William | P.O. Box 1147 | | San Seb | PR | 00685/1147 |
| 2149329 | Reyes Maldonado, Ana M. | Calle Manati #214 | Montesoria 2 | Aguirre | PR | 00704 |
| 2197591 | Rios Pimentel , Francisco | Urb. Villa Del Carmen | Calle Saliente #1436 | Ponce | PR | 00716 |
| 2193510 | Rios Rosario, Fraternidad | P O Box 41 | | Bo. Garrochales | PR | 00652 |
| 2203670 | Rivas Luyando, Anibal | Urb. Guayama Valley | Calle Circonia 150 | Guayama | PR | 00784 |
| 2148808 | Rivera Felix, Nora Elisa | 426 Parcelas Cabassa Bo Coqui | | Aguirre | PR | 00704 |
| 2062435 | Rivera Massini, Soraya | Box 247 | | Jayuya | PR | 00664 |
| 2197328 | Rivera Medina, Martin | Urb. Providencia Calle Lempira 2608 | | Ponce | PR | 00728 |
| 2204628 | Rivera Quinones, Luis Angel | 52 Calle Eugenio Sanchez | | Cayey | PR | 00736 |
| 2149300 | RIVERA RIOS, JAIME | HC02 BOX 11226 | | LAS MARIAS | PR | 00670 |
| 1011788 | Rivera Rios, Jaime | HC 2 Box 11226 | | Las Marias | PR | 00670-9066 |
| 2197131 | Rivera Roche, Yubetsy | H 13 Calle 8 Villa El Encanto | | Juana Diaz | PR | 00795 |
| 2131155 | Rivera Rodriguez, Elba | Cond. Santa Ana | Apto. 14 A | Guaynabo | PR | 00657 |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | Juana Diaz | PR | 00795 |
| 2191514 | Rivera Silva, Obdulio | Jard. El Almendro | G-1 Calle 5 | Maunabo | PR | 00707 |
| 2192967 | Rivera, Hilda Perez | Calle Los Pinos #152 | | Isabela | PR | 00662 |
| 2197731 | Rodriguez Candelario, Miguel Angel | HC-01 Box 8002 | | Penuelas | PR | 00624 |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | P.O. Box 163 | | Cidra | PR | 00735 |
| 2208354 | Rodríguez Corchado, Vanessa | PO Box 635 | | Isabela | PR | 00662 |
| 2220312 | Rodriguez Garcia, Rosa | Reparto Arenales | Casa 70 Calle 5 | Las Piedras | PR | 00771 |
| 2192287 | Rodriguez Morales, Luis M. | Urb Los Almendros | Calle 2 D-6 | Maunabo | PR | 00707 |
| 2220775 | Rodriguez R., William | P.O. Box-1016 | | Criasco | PR | 00610 |
| 2197345 | Rodriguez Roman, Jose | HC 2 Box 6271 | | Guayanilla | PR | 00656 |
| 2219534 | Rodriguez Rosado, William | P.O Box 1016 | | Anasco | PR | 00610 |
| 2205174 | Rodriguez Vega, Wanda E. | 4300 Shad Dr. | | Sebring | FL | 33870 |
| 2207914 | Rodriguez Velez, Maribel | 3006 Calle Verona | | Isabela | PR | 00662 |

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2193025 | Rodriguez, Reinaldo Burgos | Hacienda Mi Querido Viejo | 27 Calle Cedro | Dorado | PR | 00646 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | San Lorenzo | PR | 00754 |
| 2205178 | Romero, Dimari | URB SANTIAGO IGLESIAS | AVE PAZ GRANELA 1443 | SAN JUAN | PR | 00921 |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | Coto Laurel | PR | 00780 |
| 2206559 | Rosario Figueroa, Domingo | HC 01 Box 6650 | | Aguas Buenas | PR | 00703-9026 |
| 2198515 | Rosas Bobe, Johana | Urb Quintas del Rey Calle Espana 215 | | San German | PR | 00683 |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | Yabucoa | PR | 00707 |
| 1794466 | Sanchez Monzon, Grace | HC 20 Box 26445 | | San Lorenzo | PR | 00754 |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | Aguirre | PR | 00704 |
| 2204503 | Santiago Gonzalez, Pablo | PO Box -842 | | Maurabo | PR | 00707 |
| 2195396 | Santiago Gutierrez, Elizabeth | La Ponderosa Calle Laredo 606 | | Ponce | PR | 00730 |
| 2207805 | Santiago Munoz, Lizzette | 185 Calle Costa Rica Apt. 701 | | San Juan | PR | 00917 |
| 2222133 | Santiago, Nydia T. | P.O. Box 746 | | Arroyo | PR | 00714-0746 |
| 2207651 | Sepulveda Torres, Maria E. | Urb. Los Caobos | 3131 Calle Caimito | Ponce | PR | 00716 |
| 2197070 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | San Sebastian | PR | 00685 |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | Orlando | FL | 32821-6429 |
| 2199566 | Solis Martinez, Herminio | Calle Tomas Mendez # 12 | | Yabucoa | PR | 00767 |
| 2193054 | Soto Perez, Evelyn | HCO2  Box 11377 | | Moca | PR | 00676 |
| 2222025 | Stanley Bey, Mark A. | c/o San Quentin State Prison | D66938 / 3 NB 94 | San Quentin | CA | 94974 |
| 2221671 | Suarez Miranda, Edelmiro | PO BOX 1365 | | Corozal | PR | 00738-1365 |
| 2147819 | Suarez Rivera, Rosalia | GPO Box 612 | | Salinas | PR | 00751-612 |
| 2044395 | Tones Colon, Favio | BO. JOVITO APARTADO 634 | | VILLALBA | PR | 00766 |
| 2197835 | Torres Arocho, Lissette | Carr 446 K 1.0 Bo. Bahomamey | | San Sebastian | PR | 00685 |
| 2202781 | Torres Delgado, Lucia | Urb. Ext. Santa Teresita | 3834 Calle Santa Alodia | Ponce | PR | 00730-4618 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2197581 | Torres Gonzalez, James | HC 03 Box 18304 | | Utuado | PR | 00641 |
| 2215981 | Torres Ortiz, Luz M. | PO Box 1317 | | Orocovis | PR | 00720 |
| 2200447 | Torres Salcedo, Milagros | c/403 Blq. 138-5 | Villa Carolina | Carolina | PR | 00985 |
| 2204347 | Torres Santos, Laura E | 296 Calle Alfredo Galvez | Urb Borinquen Gardens | San Juan | PR | 00926 |
| 2223108 | Torres, Myriam | 23 A0-8 | Urb. El Cotijo | Bayamon | PR | 00956 |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | Humacao | PR | 00792-1020 |
| 2197339 | Valentin Rios, Reynaldo | P.O. Box 801416 | | Coto Laurel | PR | 00780 |
| 2208301 | Valle Otero, Ismael | HC7-BOX 27031 | | Mayaguez | PR | 00680 |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | P.O. Box 248 | | Penuelas | PR | 00624 |
| 2204910 | Vazquez Degro, Alicia | Brisas del Caribe #24 | | Ponce | PR | 00728 |
| 1665008 | Vázquez Martínez, Vikeyla | RR 03 Box 10446-7 | | Toa Alta | PR | 10446-7 |
| 1592005 | VEGA GARCIA, LUCILA | PO BOX 7333 | | PONCE | PR | 00732-7333 |
| 2197021 | Vega Rodriguez, Fernando | HC 3 Box 13056 | | Yauco | PR | 00698 |
| 2198049 | Vega Santiago, Norma Iris | Urb. Villa del Carmen Calle Saliente #1414 | | Ponce | PR | 00716 |
| 2143361 | Vega, Benicio Miranda | HC 06 Box 4331 | | Coto Laurel | PR | 00780 |
| 2198006 | Velasquez Rivera, Jose A | Urb Rio Canas | 2242 Parqna | Ponce | PR | 00728 |
| 2193029 | Velazquez Soto, Ana L. | PO Box 2191 | | Isabela | PR | 00662 |
| 2198059 | Velez Barradas, Emilio | 41 Calle Star-Estancias Yidomar | | Yauco | PR | 00698 |
| 2221125 | Vizcarrondo, Jorge E | 210 Dr Stahl | | San Juan | PR | 00918 |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | Juana Diaz | PR | 00795 |
| 2148095 | Zambiana Torres, Marcelina | Urb Jardines de Monte Olivo | c/Osiris D-5 Bzn 409 | Guayama | PR | 00784 |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | SAN JUAN | PR | 00921-2116 |

**Exhibit C**

Exhibit C

303rd Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1737342 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936-4225 |
| 1758616 | Anthony G. Toro And Hanna K. Toro | 169 Dorado Beach East | | | Dorado | PR | 00646 |
| 1782247 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | Wilmington | DE | 19850 |
| 1504937 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | Jersey City | NJ | 07310 |
| 1221765 | BAEZ HERNANDEZ, IVETTE | HC 1 BOX 6042 | | | GUAYNABO | PR | 00971 |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 1610913 | BELTRAN VEGA, YESENIA | PO BOX 4295 | | | VEGA BAJA | PR | 00694 |
| 1690022 | Blackburn, Mark C | Urb. Harbor Lights | 31 Calle Harbor Lights | | Humacao | PR | 00791 |
| 1682913 | Calderon Rivera, Ramon | PO Box 8282 | | | Toa Baja | PR | 00951-8282 |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | P.O. Box 1967 | | | Carolina | PR | 00984 |
| 68376 | CAPRILES MERCADO, NANCY | RR 07 BOX 10217 | | | TOA ALTA | PR | 00953 |
| 1742848 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1772451 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | MANATI | PR | 00674 |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | Hartford | CT | 06152 |
| 1479647 | Cruz-Torres, Michelle | PO Box 60401 - PMB 163 | | | San Antonio | PR | 00690 |
| 437019 | DE LA VEGA, RICARDO A  HERRERA | PASEO DEL PARQUE | 47 PARQUE VONDEL | | SAN JUAN | PR | 00926 |
| 1773392 | del Carmen Taboas Colon, Maria | Num 8, Parklane - Wilson st | Garden Hills | | Guaynabo | PR | 00966 |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | SAN JUAN | PR | 00936-4487 |
| 1637189 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | Guaynabo | PR | 00968-3349 |
| 2025149 | Eastern America Insurance Agency | Maritere Jimenez | PO Box 193900 | | San Juan | PR | 00919-3900 |
| 1763184 | Edwards Lifesciences (India) Private Limited | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 |
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | Moca | PR | 00676 |
| 1602355 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | Guaynabo | PR | 00968 |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | PO BOX 3450 | | | MAYAGUEZ | PR | 00680 |
| 965853 | GONZALEZ ORTIZ, CARLOS | HC 1 BOX 7212 | | | GURABO | PR | 00778-9511 |
| 1729028 | GONZALEZ TORRES, JOSE A. | URB ADOQUINES | 48 CALLE PRINCESA | | SAN JUAN | PR | 00926-7357 |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | 36 Peral | | | Mayaguez | PR | 00680 |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | SAN JUAN | PR | 00936-4148 |
| 1678500 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | Toa Baja | PR | 00951-8282 |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | SAN JUAN | PR | 00936-4148 |
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | Mayaguez | PR | 00680 |

Exhibit C

303rd Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | PO Box 19299 | | | San Juan | PR | 00910-1299 |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | PO BOX 1128 | | | YAUCO | PR | 00698-1128 |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | Urb. Parkville Sur | A2 Ave. Lopategui | | Guaynabo | PR | 00969-4452 |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | #60 San Francisco Street | | | San Juan | PR | 00901 |
| 1530538 | Keynejad, Jamshid | 1515 N. Federal Highway | Suite 405 | | Boca Raton | FL | 33432 |
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | Guaynabo | PR | 00968 |
| 1786820 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | MOCA | PR | 00676-9529 |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 |
| 1679468 | Lopez Felices, Felicita | 807 Calle Jose Marti Miramar | | | San Juan | PR | 00907 |
| 1780693 | Marti Costa, Alicia | Calle Rey Ricardo # 401 | La Villa de Torrimar | | Guaynabo | PR | 00969 |
| 1674628 | MCS Advantage, Inc. | PO Box 193310 | | | San Juan | PR | 00919 |
| 1727893 | Medina Lugo, Ruben M. | PO Box 79685 | | | Carolina | PR | 00984 |
| 1505168 | MONY Life Insurance Company | 2801 Hwy 280 South | | | Birmingham | AL | 35223 |
| 1973438 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | San Juan | PR | 00919 |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | San Juan | PR | 00910 |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | Manati | PR | 00764 |
| 1677274 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | Dorado | PR | 00646 |
| 1668585 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | Guaynabo | PR | 00966 |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | Guaynabo | PR | 00966 |
| 1935653 | Perez Adorno, Jorge  L | Yadira Adorno Delgado | 1605 Ponce De Leon, Suite 600 | | San Juan | PR | 00909 |
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | GUAYNABO | PR | 00966 |
| 411293 | PLA LLADO, LUIS | URB TERRAZAS DE GUAYNABO | N4 CALLE PASCUA | | GUAYNABO | PR | 00969 |
| 1600503 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | Guaynabo | PR | 00969-4704 |
| 1770118 | Ramirez Ball, Rafael H. | PO Box 195492 | | | San Juan | PR | 00919 |
| 1485664 | Ramirez Colon, Maria de Lourdes | PO Box 1534 | | | Boquerón | PR | 00622 |
| 426972 | Ramos Lugo, Carmelo | Urb Santa Juanita | NK 6 Calle Fenix | | Bayamon | PR | 00956 |
| 429654 | RAMOS TALAVERA, JESSENIA | PO BOX 306 | | | CAGUAS | PR | 00726 |
| 1788744 | Ramos-Ortiz, Bethzaida | Victor M. Rivera- Rios | 1420 Fernandez Juncos Ave. | | San Juan | PR | 00909 |
| 440671 | RIVAS GARCIA, FELIX | MANSION DEL SUR | SD 58 PLAZA 5 | | TOA BAJA | PR | 00949 |

Exhibit C

303rd Omni Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1424510 | RODRIGUEZ MOLINA , MONICA | 3973 N LAKE | ORLANDO PWY APT 1607 | | ORLANDO | FL | 32808 |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | PO BOX 3081 | | | AGUADILLA | PR | 00605 |
| 1437394 | ROMERO QUINONEZ, MARIA C | PO BOX 6415 | | | BAYAMON | PR | 00960 |
| 1477847 | Romeu Palermo, Devlin J. | PO Box 60401 PMB 163 | | | San Antonio | PR | 00690 |
| 1470471 | Rosado Medina, Javier | HC 4 Box 7281 | | | Juana Diaz | PR | 00795 |
| 502754 | RUIZ ROSADO, LETICIA | URB RAMEY | 127 CALLE GRUBBS | | AGUADILLA | PR | 00604-1501 |
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | PONCE | PR | 00716 |
| 522958 | SANTONI CRESPO, CESAR | 3222 AMERSON DR | | | PEARLAND | TX | 77584 |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | PO Box 198 | | | Ponce | PR | 00715 |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Dan O'Neill | 1064 Ave. Munoz Rivera | | Rio Piedras | PR | 00926 |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | SAN JUAN | PR | 00917-2011 |
| 1785718 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | San Juan | PR | 00917-2011 |
| 1763416 | VELEZ SANCHEZ, IDALIS | PO BOX 878 | | | UTUADO | PR | 00641 |
| 1691884 | Viera Villeneuve, Harry | PO Box 9021836 | | | San Juan | PR | 00902-1836 |
| 2120854 | Wal-Mart Puerto Rico, Inc. | PMB 725, Box 4960 | | | Caguas | PR | 00726-4960 |
| 2231054 | Yang, Lily | 15 Perkins Square #8 | | | Boston | MA | 02130 |

**Exhibit D**

# Exhibit D

305th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | San Juan | PR | 00918 |
| 1487859 | Colon, Magda  L. Rivera | St. Marys Plaza 1 | APT. 903 N 1485-1 Asfhord | San Juan | PR | 00907 |
| 2106342 | Colon, Oscar | Jane Becker Whitaker | PO Box 9023914 | San Juan | PR | 00902 |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 | | SAN JUAN | PR | 00926 |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | PO Box 9023917 | | San Juan | PR | 00902 |
| 863514 | Perez-Rodriguez, Maria  Victor | PO Box 1436 | | Sabana Seca | PR | 00952 |
| 863777 | RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 | | HUMACAO | PR | 00791 |
| 1467068 | Rancel Lopez, Julio | PO Box 404 | | Guayama | PR | 00785 |
| 2057912 | Rivera Ramirez, Jose Marcelo | Jane Becker Whitaker | PO Box 9023914 | San Juan | PR | 00902 |
| 1645671 | Rivera Valcarel, Ana  L | Chalets del Parque 170 | | Guaynabo | PR | 00969 |
| 1506147 | Rivera, Ivan R.  Cordova | PO Box 1763 | | Corozal | PR | 00783 |
| 866224 | Rodriguez Colon, Juan Carlos | C/O ERASMO RODRIGUEZ VAZQUEZ | PO Box 1468 | Guayama | PR | 00785 |
| 1469129 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | Patillas | PR | 00723 |
| 385845 | Roman Ortiz, Oscar | HC 01  BOX 9732 | | TOA BAJA | PR | 00949 |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | COTO LAUREL | PR | 00780-0296 |
| 855612 | Santiago Castro, Katia | Johanna Feliciano Gonzalez | PO Box 16752 | San Juan | PR | 00908 |
| 1498817 | Vazquez Rivera, Carlos E. | 200 Parkwest | Apto. 14 | Bayamon | PR | 00961 |
| 1667615 | VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 | | AGUADA | PR | 00602 |

**Exhibit E**

Exhibit E

309th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | GUAYNABO | PR | 00966-2021 |
| 73242 | FLORES SANCHEZ, CARLOS M | ESTANCIAS DE BAIROA | E 3 CALLE TULIPAN | CAGUAS | PR | 00727 |
| 1459301 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | DORADO | PR | 00646 |
| 1481410 | Rafols Van Derdys, Alberto J | PO Box 593052 | | San Antonio | TX | 78259 |

**<u>Exhibit F</u>**

Exhibit F

312th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2103875 | Alvarado Quinones, Ivelissa | P.O. BOX 1597 | | | | CAGUAS | PR | 00726 |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Calle #2 Box 854 | | | Patillas | PR | 00723-0854 |
| 2042538 | Anaya Ortiz, Mayda | C-8 Calle C | | | | Arroyo | PR | 00714 |
| 1884220 | Arroyo Ayala, Blanca I | 257 Int. Villa Palmera | | | | San Juan | PR | 00915 |
| 1641324 | Arroyo Gonzalez, Jennifer | Departamento Educacion | HC 2 Box 7710 Carr 666 | | | Barceloneta | PR | 00617 |
| 1667050 | Arroyo Velez, Doris | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1950889 | Avenouet Cerra, Soraya | Clamazors # 124 | Urb El Paraiso | | | San Juan | PR | 00926 |
| 1810201 | Balaguer Almodovar, Ricardo. L. | HC 02 Box 11290 | | | | San Germán | PR | 00683 |
| 2157293 | BARBOSA MELENDEZ, IVAN | BARRIO CACAO BAJO CARRT 184 H0-2 | | | | PATILLAS | PR | 00723 |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 |
| 2018580 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 1699551 | Borgess Tirado, Carmen I | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 |
| 2177979 | Boria Montes, Angel L | Aguacate Comuras Viejas #54 | | | | Yabucoa | PR | 00767 |
| 2231995 | Calderon Lee, Betsua | #179 Calle Orquideas | | | | Fajardo | PR | 00738 |
| 1740680 | CANCIO LUGO, ELVIRA M | APT L 501 COND DOS TORRES | 651 FDEZ JUNCOS MIRAMAR | | | SAN JUAN | PR | 00907 |
| 2230855 | Cardona Rivera, Lucia | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | PO BOX 1036 | | | | Guayama | PR | 00785-1036 |
| 1426810 | Castro, Pablo Peterson | HC-01 Box 7331 | | | | Vieques | PR | 00765 |
| 1752967 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 |
| 2156956 | COLON RODRIGUEZ, JIMMY | 143 ESTANCIAS DE FLORIDA | | | | BARCELONETA | PR | 00617 |
| 1741377 | Colon Torres, Frances Germain | 600 Apt.2 Calle Lombardia Urb. Villa Capri Norte | | | | San Juan | PR | 00924 |
| 1847759 | COSME GONZALEZ, ALEXIS | #25 CALLE ALONDRA | | | | JUANA DIAZ | PR | 00795 |
| 1858637 | COSME THILLET, MARIA J | Departamento de Salud | | | | Rios Piedras | PR | 00919 |
| 1890728 | COTTO LOPEZ, BENITO | HC 43 BOX 11940 | | | | CAYEY | PR | 00736-9202 |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 |
| 2140816 | Crespo Jr, Pedro | Centon Mercedt B 856 | 1304 | | | San Juan | PR | 00715 |
| 2078511 | Cruz Bonilla, Antonio Luis | L - 4  42 | | | | Caguas | PR | 00727 |
| 2097338 | Cruz Chamorro, Carmen L | Condominio Los Flamboyanes | | | | Ponce | PR | 00716 |
| 2074556 | Cruz Hernandez, Rosa N. | Bo. Carreras Carr 109 Km 4.3 | | | | Anasco | PR | 00610 |
| 1979007 | CRUZ SANTA , EILEEN | URB. UNIVERSITY GARDEN CALLE MASA D-Y | | | | ARECIBO | PR | 00612 |
| 1987545 | Cruz Vargas, Pedro Juan | P.O. Box 1829 | | | | San German | PR | 00683 |
| 1989993 | Cruz Vazquez, Felipe A. | Urb. El Real #13 Calle Conde | | | | San German | PR | 00683 |
| 1186032 | CURET VAZQUEZ, CRISTOBAL | HC 1 BOX 4318 | | | | ARROYO | PR | 00714 |
| 1814939 | De Jesus Perez, Vilma M. | PO Box 13 Bajadero | | | | Arecibo | PR | 00616 |
| 1558298 | De Jesus Vera, Orlando | Urb. Colinas del Prado 297 | Calle Rey Carlos | | | Juana Diaz | PR | 00795-2163 |
| 1560171 | De Suza Ramirez, Myrlette J | Urb. Buenaventura 4 | Ateli #5096 | | | Mayaguez | PR | 00680 |
| 2134888 | Delgado Pomales, Layda | Bo Valenciano Abaji | Carr 928 KM 1.8 | | | Juncos | PR | 00777 |
| 1950952 | Delgado Pomoles, Noelia | HC-02 Box 9886 | | | | Juncos | PR | 00777 |
| 1880968 | DELGADO RAMIREZ, RUBEN | PENUELAS HILL BROTHERS | CALLE 7 #87C | | | San Juan | PR | 00924 |

Exhibit F

312th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2004279 | Deliz Garcia, Edna Hilda | Ave. Noel Estrada H26 A | | | | Isabela | PR | 00662 |
| 1976114 | Diaz Colon, Eddie Humberto | Calle San Carlos | Urb Santa Teresita | | | Ponce | PR | 00730 |
| 2227203 | Diaz Colon, Luis F. | Box 608 | | | | Yabucoa | PR | 00767 |
| 1959745 | Diaz Hernandez, Anibal | D-4 3 | | | | Juana Diaz | PR | 00795 |
| 2033977 | Diaz Hernandez, Carmen  L. | PO Box 1091 | | | | Penuelas | PR | 00624 |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | 659 Calle Pedro Alvarado Apt. 1091 | | | | Penuelas | PR | 00624 |
| 1682241 | Diaz Marrero, Eneida | DE | | | | Hato Rey | PR | 00624 |
| 2139181 | Diaz Montanez, Mignalis | HC 03 Box 9519 | | | | Comerio | PR | 00782 |
| 2087131 | Dominguez Rosa, David | 472 Juan Kepler, Cupey Bajo | Urb Tulipan | | | San Juan | PR | 00926-0000 |
| 2100426 | Echevarria Morales, Confesor | HC 7-Box 5445 | | | | Juana Diaz | PR | 00795 |
| 1526193 | ENCARNACION PIZARRO, NELSON | Calle 508 OL7 4TA EXT | Urb. Country Club | | | Carolina | PR | 00982 |
| 2236729 | Fantauzzi Rivera, Yahaira | Urb. La Providencia | Calle 6A 1-A-1 | | | Toa Alta | PR | 00953 |
| 1650814 | Fernandez Molina, Gisely D. | Valle Arriba Heights Calle 11 BV 16 | | | | Carolina | PR | 00983 |
| 22292 | FERNANDINI BURGOS , ANA  E. | VISTAS DE MONTE SOL | 106 CALLE SATURNO | | | YAUCO | PR | 00698 |
| 2235627 | Figueroa Collazo, Justino | PO Box 965 | | | | Maunabo | PR | 00707 |
| 2119120 | Figueroa Felix, Natividad | Victor Regs I Calle Atulu 46 | | | | Arecebo | PR | 00612 |
| 2121598 | Figueroa Perez, Javier | Carr. 125 KM 7 | | | | Moca | PR | 00676 |
| 1989875 | Figueroa Rivera, Miguel | #1248 Calle 3 | | | | San Juan | PR | 00923 |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | Arecibo | PR | 00614 |
| 2160270 | Galarza Ortiz, Hector | Urbs Costa Azul Calle 28 | | | | Guayama | PR | 00784 |
| 1655889 | Garcia , Felix J. | URB LUCHETTI | 66 CALLE PEDRO MUNIZ | | | MANATI | PR | 00674 |
| 2107793 | Garcia Cales, Emilia | 184A - Calle 383 Km 1.7 | | | | Guayanilla | PR | 00656 |
| 185911 | GARCIA LOPEZ, MIGUEL | URB. RIO HONDO II | AK-61 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISAS DEL VALLE | CALLE VIENTO | | | JUANA DIAZ | PR | 00795 |
| 1338906 | GARCIA SERRANO, ISMAEL | RR 2 Box 5941 | | | | Cidra | PR | 00739 |
| 2059730 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | | Cabo Rojo⬛ | PR | 00623 |
| 2179176 | Gonzalez Moran, Angel Luis | Urb Jaime C Rodriguez | Calle 5-D-18 | | | Yabucoa | PR | 00767 |
| 2160003 | Gonzalez Rodriguez, Angel | HC 1 Box 16708 | | | | Yabucoa | PR | 00767 |
| 2045950 | Gonzalez Santos, Jesus | 1307 Carr. 7787 | Sector Marrero | | | Cidra | PR | 00739 |
| 2117088 | Gonzalez Vargas, Miriam | Carr. 111 K-33. 7 int. | | | | Lares | PR | 00669 |
| 1821794 | Hernandez Guma, Lydia A. | 45 Greenview Dr | | | | Newnan | GA | 30265 |
| 2075149 | Hernandez Rivera, Flor M | PO Box 923 | | | | Catano | PR | 00963 |
| 2156868 | HUERTAS DIAZ, JUAN R | HC 6Y BOX 7360 PATILLAS PR | | | | ARROYO | PR | 00714 |
| 1965963 | Irizarry Santiago, Moraima | 250 Highland Meadows Ct. | | | | Davenport | FL | 33837 |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 |
| 2019040 | Jimenez Rivera, Angie | Paisaje del Lago C-22 | Camino del Monte | | | Luquillo | PR | 00773 |
| 2144140 | Jr Marche, Felix | Estancia de Santa Isabel | C20 Calle Esmeralda | | | Santa Isabel | PR | 00757 |
| 2141151 | Juan Burgos, Jadira | Brisa del Caribe Calle 13 Buzon 137 | | | | Ponce | PR | 00728 |
| 1917875 | La Salle Velazquez, Emelynda | Calle 533 Ql 11 Country Club | | | | Carolina | PR | 00983 |

Exhibit F

312th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2103995 | Laboy Guilbe, Julia I. | Calle 54 2A49 | | | | Ponce | PR | 00728 |
| 2074565 | Lamboy Martinez, Cruz M. | Parcelas Irizarry | | | | Adjuntas | PR | 00601 |
| 2128068 | LAREAU MALDONADO, CARLOS | EDI653 LUIS TORRES | | | | SAN JUAN | PR | 00913 |
| 1959599 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 |
| 2161181 | Lazi Perez, Cristhian | Guardarraya | H621 Box 8462 | | | Patillas | PR | 00723 |
| 2002775 | LEBRON RIVERA, MARGARITA | CALLE BENITO RODRIGUEZ C52 IDAMARIS | | | | CAGUAS | PR | 00727 |
| 2157129 | Lebron Rivera, Martin | HC-1 Box 7206 | | | | Yauco | PR | 00697 |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | | Maunabo | PR | 00707 |
| 1995449 | Lopez Berrios, Wilma Y. | Apartado 1322 Carr. 733 | | | | Cidra | PR | 00739 |
| 1952705 | Lopez Cruz, Nancy I. | Urb.Las Flores Calle # 27 | | | | Juanna Diaz | PR | 00795 |
| 2062286 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | | Juncos | PR | 00777 |
| 1901929 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 |
| 2042762 | LOPEZ RUIZ, ELSIE | Box 571 | | | | Isabela | PR | 00662 |
| 1942344 | Lozada, Valoisa Monsanto | 3 CALLE BARCELONA S | | | | GUAYAMA | PR | 00784-4815 |
| 1931505 | MA CARABALLO (2907), CRUZ | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 |
| 293541 | MALDONADO VALENTIN, VIVIANA | COND QUITA REAL | CALLE REY ALBERTO 8204 | | | TOA BAJA | PR | 00949 |
| 1872935 | Maria Caraballo, Cruz | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 |
| 313869 | MARTINEZ VILLARINI, NOEL | Calle San Rafael #33-Int | | | | Ponce | PR | 00730-2845 |
| 2207679 | Martinez, Luis | 716 Raven Dr. | | | | Fort Worth | TX | 76131 |
| 1994234 | Matos Cortes, Hilda | Cond. Ashford Tower Apt. 4-D | | | | San Juan | PR | 00907 |
| 1953618 | Melecio Abreu, Orlando L. | PO Box 50430 | | | | Toa Baja | PR | 00950-0430 |
| 1725720 | Melendez Burgos, Carmen N | 18 | | | | Ponce | PR | 00716-4278 |
| 2226044 | Mercado Merced, Sylvia K. | 1791 Ferrer y Ferrer | Urb. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1965968 | Monsanto Lozada, Valoisa | 3 Calle Barcelona S | | | | Guayama | PR | 00784-4815 |
| 1832422 | Montalvo Negron, Luz E. | Jesus M Lago # 18 Calle Jiminez Rivera | | | | Utuado | PR | 00641 |
| 2135653 | Montalvo Rodriguez, Evelyn | P.O. Box 990 | | | | Guanica | PR | 00653 |
| 667411 | MONTES GILORMINI, HORACIO | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 |
| 940535 | MORA REYES, WILFREDO | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 2044883 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | | | Gurabo | PR | 00778 |
| 1970248 | Morales Delgado, Agustin | Altura de Lajas #1  Box 898 | | | | Lajas | PR | 00667 |
| 2158535 | Morales Sanchez, Pedro | Urb. Santa Juanita | Calle Estonia N4 | | | Bayamon | PR | 00956 |
| 1613878 | MORENO, ISAAC RODRIGUEZ | APARTADO 1042 | | | | MOCA | PR | 00676 |
| 2134955 | Mout Velazquez, Nilza E. | A-9 Jovial Urb Villa Hur | | | | Guayama | PR | 00784 |
| 1921968 | MUNIZ DROZ, IRMA I | # 1410 CAPARRA TERRACE CALLE 85.O. | | | | SAN JUAN | PR | 00921 |
| 2001067 | Muniz Droz, Irma I. | #1410 CaparraTerrace Calle 8 S.O. | | | | San Juan | PR | 00921 |
| 2225969 | Muniz, Yolanda | 182 Garden Wood Dr. | | | | Ponte Vedra | FL | 32081 |
| 1847029 | MUNOZ CEDENO, AIDA L. | BOX 13903 | | | | JUANA DIAZ | PR | 00795 |
| 2009291 | Munoz Cedeno, Miltho Lady | 1 Calle Elegancia | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1941372 | Munoz Lugo, Edna M. | Calle Isabela 8 - P.O. Box 56034 | | | | Guayanilla | PR | 00656-0304 |
| 2234492 | Murray Fornes, Elsa N. | Calle Santa Angela 1636 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 |

Exhibit F

312th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2001240 | Musa Ortiz, Maryann | Calle 18 U-19 River View | | | | Bayamon | PR | 00961 |
| 2115854 | NAZARIO MORIN, MIRIAM M. | PO BOX 13 MERCEDITA | | | | JUANA DIAZ | PR | 00795 |
| 2017445 | Negron Adorno, Carmen G. | Apto. 5401 | Cond. Terroza de Parque Escorial | | | Carolina | PR | 00987 |
| 1952766 | Negron Berrios, Juan Antonio | P.O. Box 1291 | | | | Orocovis | PR | 00720 |
| 1901041 | NIEVES BURGOS, JORGE | URB JARDINES DE CAPARRA | AC-33 CALLE 43-A | | | BAYAMON | PR | 00959 |
| 1952113 | NIEVES RIVERA, GLADYS | PO Box 1127 | | | | Cidra | PR | 00739 |
| 1977715 | NIEVES ROJAS, FLOR MARIA | NH 8 Novena Seccion | Santa Juanita | | | Bayamon | PR | 00956 |
| 1979556 | Nogueras Rivera, Neida L | Caja 15 Buzon 38 | | | | Cayey | PR | 00736 |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 |
| 1872941 | Olivera Olivera, Elia M. | 5146 Calle Reniforme | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1946559 | Olivieri Hemandez, Omayra | Bo Asomante carr. 14 km 46 2 int | | | | Aibonito | PR | 00705 |
| 2072651 | Olivo Rivera, Raul Alberto | Villa Delcarmen Calle Turpial | | | | Ponce | PR | 00716-2251 |
| 2235596 | Olmeda Ubiles, Pedro | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2069090 | Oppenheimer Rosario, Luis M. | Urb. Jardines County Club | Calle 34 AN12 | | | Carolina | PR | 00983 |
| 1553684 | Ortiz Acevedo, Mabel | P.O. Box 2989 | | | | San German | PR | 00683 |
| 2061454 | Ortiz Alonso, Michelle | C/Ricardo Marti | | | | Cayey | PR | 00736 |
| 1879249 | Ortiz Colon, Maria Antonia | Box 102 | | | | Cayey | PR | 00737 |
| 1981126 | ORTIZ GARCIA, ELBA | RR02 BUZON 5903 | | | | CIDRA | PR | 00739 |
| 2042473 | Ortiz Perez , Josefina | Bo. Sumidero | Sector La Arana | | | Aguas Buenas | PR | 00703 |
| 2078944 | Ortiz Quinonez, Hamilton | #1547 Calle Marginal | | | | Ponce | PR | 00731 |
| 2231034 | Ortiz, Carlos L. | Jardines de Guamani | Calle 13 F-14 | | | Guayama | PR | 00784 |
| 2235860 | Oyola Clavell, Javier | Calle Quiros #3E5 | Urbanizacion Covadonga | | | Toa Baja | PR | 00949 |
| 2177664 | Pastrana Sandoral, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 |
| 2118858 | Perez Jaidar, Caridad | 1190 Pontezuela Vistamar | | | | Carolina | PR | 00983 |
| 1928335 | Perez Justiniano, Luz Nereida | PO Box 80 | | | | Las Marias | PR | 00670 |
| 1087899 | Perez Lacen, Rosa  G | PMB 119 PO Box 1980 | | | | Loiza | PR | 00772 |
| 2068350 | PEREZ MARTINEZ, LUZ  A | HC-91 BUZON 9583 | | | | VEGA ALTA | PR | 00692 |
| 1907814 | Perez Rosario, Edith | Box 011672 | | | | Yauco | PR | 00698 |
| 1950467 | PEREZ SANCHEZ, JAVIER | URB LA PROVIDENCIA | 2170 CALLE BALBOA | | | PONCE | PR | 00728 |
| 1963533 | Ramirez Rivera, Wilfredo | Carr 330 KM 0.5 INT | Bo Duey Bajo | | | San German | PR | 00683 |
| 2058363 | Ramos Ramos, Vilna I. | Apt 170 | | | | Toa Alta | PR | 00954 |
| 1894419 | RAULL, FRANCESCA J. | AUE ESTACION 282 | | | | ISABELA | PR | 00662 |
| 1179566 | REMIGIO GARCIA, CARMEN A | PO Box 592 | | | | Toa Alta | PR | 00954 |
| 1878966 | Rentas Colon, Jose Rafael | Calle 9 H5 Urb Late | | | | Juana Diaz | PR | 00795 |
| 2143098 | Retamar Stgo, Jorge A. | Parcela Oguilita Calle Millonario II 1047 | | | | Juana Diaz | PR | 00295 |
| 1092570 | REYES AGUAYO, SARA N | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 2001831 | Reyes Irizarry, Mildred | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 |
| 2141890 | Reyes Rosario, Luis | PO Box 9867 | | | | Juana Diaz | PR | 00795 |
| 858704 | REYES, WILFREDO MORA | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 1840693 | Rios Cervantes, Alba N. | Reparto Dagaey Calle 463 | | | | Anasco | PR | 00610 |

Exhibit F

312th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 123288 | RIVAS RIVERA, DAMARIS | CRUZ E. RIVERA CORTES | CALLE REINA 25-A PARC CARMEN | | | VEGA ALTA | PR | 00692 |
| 146808 | RIVERA CANCEL, EDDIE | URB LA SALAMANCA | 134 CALLE VALDEPENA | | | SAN GERMAN | PR | 00683 |
| 2131175 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4 - F16 | | | Penuelas | PR | 00624 |
| 1566577 | Rivera Dominguez, Elizabeth | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 1933982 | Rivera Jebres, William | HC 3 Box 352 | | | | Caguas | PR | 00725 |
| 2122206 | Rivera Lugo, Lesbia | Urb Santa Teresita | Calle C BN-17 | | | Ponce | PR | 00730 |
| 2106983 | Rivera Morales, Miriam | B13-34 Calle Colon Van Scoy | | | | Bayamon | PR | 00957 |
| 1960816 | Rivera Ortiz, Axel J. | 1704 Carr 7787 | | | | Cidra | PR | 00739 |
| 1574116 | Rivera Ortiz, Jorge J | Bo. Jacaguas | Las Viduas 218 | | | Juana Diaz | PR | 00795 |
| 2040347 | Rivera Pomales, Maria | 108 Apt | | | | Aibonito | PR | 00705 |
| 2134746 | Rivera Ramos, Nancy | 75 La Sanche | | | | Utuado | PR | 00641 |
| 1862329 | Rivera Rivera, Ana E | Box | | | | Angeles | PR | 00611 |
| 1841073 | Rivera Rivera, Luz H. | F-9 Urb. San Jose | | | | Aibonito | PR | 00705 |
| 2065001 | Rivera Rivera, Melquiel | Calle Espiro Ruben | Calle Escondido Carr. 14 | | | Coamo | PR | 00769 |
| 2046506 | Rivera Rodriguez, Elba | Caes. 735- Km. 6.9- Sec Valle Real | | | | Cayey | PR | 00737 |
| 2129604 | Rivera Rodriguez, Elba | Carr. 735 Km. 0.9 Sec Valle Real | | | | Cayey | PR | 00737 |
| 1722837 | Rivera Rodriguez, Natalia A. | 101 Sandy Circle | | | | Woodstock | GA | 30188 |
| 1929487 | Rivera Rodriguez, Diana | Apt 7A Sky Tower III | Hortensia #3 | | | San Juan | PR | 00926 |
| 1996300 | Rivera Santiago, Loida | Carr. #171 KM 4-9 Br. Rincon | | | | Cidra | PR | 00739 |
| 1739286 | Rivera Vargas, Melvin Israel | PO Box 119 | | | | Lajas | PR | 00667 |
| 1731047 | Rivera Vargas, Melvin Israel | PO Box 12 | | | | Lajas | PR | 00668 |
| 2042591 | Rivera Vega, Julio M. | C-12 Calle 7 Urb. Villa Recreo | | | | Yabucoa | PR | 00767 |
| 2094200 | Rivera Velez, Santos | Garr.105 Limon Km8.5 | | | | Mayaquaz | PR | 00680 |
| 2125912 | Rivera, Hiram | A-3 URB VILLA BEATRIZ | | | | MANATI | PR | 00674 |
| 2103992 | ROBLES MATOS, NESTOR | 3810 CANTERBURY LANE | | | | METAIRIE | LA | 70001 |
| 1962700 | Robles Rodriguez, Blanca I. | RR 02 BZ 5723 | | | | Cidra | PR | 00739 |
| 2073016 | Roca Carrillo, Eduardo | Carr 959 Km 1.6 Apt 93 | | | | Rio Grande | PR | 00745 |
| 2122981 | RODRIGUEZ COLON, EDUARDO | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | | Cayey | PR | 00736 |
| 2178929 | Rodriguez Flores, Irving | Calle 2 Rio Canos Abajo | | | | Juana Diaz | PR | 00795 |
| 2111857 | Rodriguez Irizarry, Jose H. | Urb. Monte Verde #10 | | | | Penuelas | PR | 00624 |
| 1915019 | Rodriguez Moreno, Alma D. | HC 01 Box 4837 | | | | Rincon | PR | 00677 |
| 1838183 | RODRIGUEZ MUNIZ, MARGARITA | URB EL MADRIGAL CALLE 23-S18 | | | | Ponce | PR | 00730 |
| 1913394 | Rodriguez Nunez, Gladys E | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 2156957 | Rodriguez Ortiz, Edgardo | HC 03 Buzon 13043 | | | | Juana Diaz | PR | 00795 |
| 2156987 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | | Juana Diaz | PR | 00795 |
| 1773870 | Rodriguez Quinones, Evelyn | PO Box 1183 | Saint Just Station | | | Toa Alta | PR | 00953 |
| 2236689 | Rodriguez Rivera, Daisy | Urb. Villa Linda Calle Zorzal #133 | | | | Aguadilla | PR | 00603 |
| 1232715 | RODRIGUEZ SOBA, JOSE A | AR18 RIO SONADOR ESTE | VALLE VERDE I | | | BAYAMON | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

312th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1925091 | Rodriguez Villafane, Rosa | 152 Chestnut Avenue | 2nd Floor | | | Waterbury | CT | 06710 |
| 1871940 | Rodriquez Medina, Ricardo | BO. BORRERO CARR INT. 131 K.0.7 | | | | GUAYANILLA | PR | 00656 |
| 1805872 | Rosado Crespo, Vanessa | PO Box 299 | | | | Rincon | PR | 00677 |
| 2024915 | Rosado Figueroa, Jose Antonio | Carr 824 K 4.0 Bo Qda Cruz | | | | Toa Alta | PR | 00954 |
| 2235632 | Ruiz Garcia, Claudio | Barrio Tumbao | Buzon T-29 | | | Maunabo | PR | 00707 |
| 1556412 | Saez Montalvo, Denis | BO. QUEBRADILLAS PARCELA #406 | | | | GUAYANILLA | PR | 00656 |
| 1530118 | Saez Montalvo, Denis | P.O BOX 561795 | | | | Guayanilla | PR | 00656 |
| 2235600 | Sanchez, Martin | Paloseco Tumbao T-20 | | | | Maunabo | PR | 00707 |
| 2235939 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | | Arecibo | PR | 00612 |
| 2012548 | Santiago Torres, Doel | Parcela Hatillo #583 | | | | Villabla | PR | 00766 |
| 1471096 | Santiago, Edwin Torres | Vizcaya | 200 Calle 535 Apt 128 | | | Carolina | PR | 00985 |
| 682358 | SANTOS ORTIZ, JOSE A | HC 1 BOX 4260 | | | | VILLALBA | PR | 00766 |
| 2160371 | Serrano Cruz, Marcelino | HC 12 BOX 818 | | | | Humacao | PR | 00791 |
| 1890451 | Sierra Pagan, Doris M. | BO. Apeadero Call.151 Ramal 562 K.2 H-8 | | | | Villalba | PR | 00766 |
| 1571818 | SONIA EDITH, RIVERA TORRES | 486 CALLE VILLA FINAL | | | | PONCE | PR | 00731 |
| 2024095 | Soto Castro, Carmen N | Ave Teniente Cesar Gonzalez | Esquina Calas | Urb Industrail Tres Monjitas | | Hato Rey | PR | 00919 |
| 2236716 | Soto Lebron, Bernardo | Barrio Tumbao | Buzon T 26 | | | Maunabo | PR | 00707 |
| 1616408 | Tarafa Ortiz, Marcos A. | HC 03 Box 13439 | | | | Penuelas | PR | 00624-9718 |
| 2178746 | Torres Gonzalez, Eduardo | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 |
| 1409779 | TORRES MERCADO, GUMERSINDA | EL TUQUE CALLE GA D20 | | | | PONCE | PR | 00731 |
| 1577670 | Torres Morell, Zulma  I. | Calle Ronda Cond. Florimar Gardens H-501 | | | | San Juan | PR | 00926 |
| 2100000 | Torres Pagan, Aurea E. | 723 C/ Rivera Esbri | | | | Ponce | PR | 00728 |
| 1792480 | Torres Porrata, Edga M. | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | 00919 |
| 1685145 | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 |
| 1010301 | TORRES TORRES, ISMAEL | HC01 BOX 5231 | | | | SANTA ISABEL | PR | 00757 |
| 2159128 | Torres, Jose | 149 CALLE RGTO 65 INF | | | | VIEQUES | PR | 00765 |
| 2235585 | Ubiles Ubiles, Hipolito | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 1783353 | Uribe Perez, Stefanie | Punta Las Marias | Calle Bucare | | | San Juan | PR | 00913 |
| 2157935 | Vazquez Garcia, Wilfredo | Urb Jaime C. Rodriguez | Calle 19 B-29 | | | Yabucoa | PR | 00767 |
| 2156221 | Vazquez Mateo, Edwin F. | Bda Santa Ana Calle B #364 Bz 9 | | | | Guayama | PR | 00784 |
| 2160925 | Vazquez Solis, Arsenia A. | HC 02 Box 8189 | | | | Yabucoa | PR | 00767 |
| 2157047 | Verges Gonzalez, Jorge A | Calle A Pepito Figueroa # 216 | Cotto Laurel | | | Ponce | PR | 00780 |
| 2041487 | Vidro Zayas, Mercedes | ATOCHE STATION BOX 6612 | | | | PONCE | PR | 00732 |
| 2080514 | Villafane, Rosa Rodriguez | 152 Chestnut Avenue | 2nd FL | | | Waterbury | CT | 06710 |
| 1759119 | VILLANUEVA FELIX, WILMA I. | Box 6098 | RR4 | | | Toa Alta | PR | 00953 |

**<u>Exhibit G</u>**

Exhibit G

334th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2176126 | A GARCIA Y CO INC | P.O. BOX 141600 | | | ARECIBO | PR | 00614 |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | PATILLAS | PR | 00723-2661 |
| 2176353 | AGOSTINI, IVAN HERNANDEZ | PO BOX 631 | | | Mayaguez | PR | 00681 |
| 2102377 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | Adjuntas | PR | 00601 |
| 2233145 | Amaro Ramos, Pablo | Bo. Palo Seco | Buzon 116 B | | Maunabo | PR | 00707 |
| 1937219 | Bermudes Capaccetti, Geraldo | Jardines del Caribe Calle 54 | #2 A 56 | | Ponce | PR | 00728 |
| 1468763 | BONILLA TANCO , ADIA  L. | PO BOX 6066 | | | CAGUAS | PR | 00726 |
| 2053578 | Burgos Rivera , Luis  A. | Alturas de Orocovis C18 | | | OROCOVIS | PR | 00720 |
| 2099935 | Burgos Rivera, Luis A. | Altyras De Orocovis C18 | | | Orocovis | PR | 00720 |
| 2176085 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | MAYAGUEZ | PR | 00680 |
| 2125218 | Cartagena Matos, Eric | Chalets de la Playa 113 | | | Vega Baja | PR | 00963-9747 |
| 2176152 | CINTRON ESPINELL, JULIO | APARTADO 835 | | | NARANJITO | PR | 00719 |
| 2028524 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | Orocovis | PR | 00720 |
| 2182190 | Correa Ortiz, Roberto | Urb City Palace | 402 Calle La Maestra | | Naguabo | PR | 00718-2007 |
| 1793050 | Cruz Otero, Janzel E | 935 Brisas del Monte | | | Barceloneta | PR | 00617 |
| 2107170 | de Jesus Reen, Rosa Hayde | 962 Yaboa Real | | | San Juan | PR | 00924 |
| 2174829 | FALCON RIVERA, FELIX A. | URB. CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | CIDRA | PR | 00739 |
| 2239289 | Feliciano Galarza, Beatriz | HC6 Box 13323 | | | Hatillo | PR | 00659 |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | GUAYAMA | PR | 00615 |
| 1878139 | Garcia Gonzalez, Karla J. | Urb. Altura de Penuelas II | C/7E 31 Penuela | | Penuelas | PR | 00624 |
| 2188097 | Garcia Rivera, Jorge L. | PO Box 260 | | | Humacao | PR | 00792-0260 |
| 1960394 | Garcia, Elba  Gonzalez | #I-5 7 URB. JARD. DEL MAMEY | | | PATILLAS | PR | 00723 |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | COAMO | PR | 00769 |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-4 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 2176180 | HERNANDEZ AGOSTINI, IVAN | P.O. BOX 631 | | | MAYAGUEZ | PR | 00681 |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | | Adjuntas | PR | 00601 |
| 2174841 | LOPEZ PEREZ, KAREN | HC 5 BOX 55008 | | | AGUADILLA | PR | 00603-9557 |
| 1712612 | Lopez Valentin, Caridad | HC-01 Box 3807 Calle Jones | | | Lares | PR | 00669 |
| 2239268 | López Vega, Karla Lizbeth | HC-1 Box 10112 | | | Arecibo | PR | 00612-9797 |
| 2175003 | MALDONADO TORRES, PEDRO | CALLE ARIES FD-19 | URB. IRLANDA HEIGHT | | BAYAMON | PR | 00956 |
| 2188863 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | Dorado | PR | 00646 |
| 2183263 | Maldonado, Gladys | URB Quintas de Dorado | Calles Ficus L-3 | | Dorado | PR | 00646 |
| 2188749 | Marcial Hernandez, Ricardo | Urb. Los Aires 128 | Calle Neon | | Arecibo | PR | 00612 |
| 2197854 | Martinez-Velez, Rafael O | 987 Trumbull St. | | | Deltona | FL | 32725-4564 |
| 316707 | Matos Rodriguez, Luis | HC 3 Box 71167 | | | Barranquitas | PR | 00794 |
| 2240556 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | Maunabo | PR | 00707 |

# Exhibit G

334th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2020885 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | CASTANER | PR | 00631 |
| 1709661 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 2176107 | MORALES NIEVES, JOAN | POLITICOS DE GUAYNABO, P.R. | APT. 14301 | | GUAYNABO | PR | 00971 |
| 1606440 | Morales Rodríguez, Carmen L. | HC 60 Box 43117 | | | San Lorenzo | PR | 00754 |
| 1770399 | Munoz Puchales, Angel | C-13  Los Palacios | Ext La Granja | | Caguas | PR | 00725 |
| 2099566 | Negron Ortiz, Carmen Adelia | Santiago Apostol I-1 | | | Santa Isabel | PR | 00757 |
| 2187797 | Nieves Pastrana, Carlos H. | PO Box 5140 | | | Aguadilla | PR | 00605 |
| 1626976 | Ocasio-Gonzalez, Manuel Antonio | Urb. Metropolis 2M-84 Ave. D | | | Carolina | PR | 00987 |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | HC-02 | BOX 6968 | | ADJUNTAS | PR | 00601 |
| 2237510 | Ortiz Sanabria, Juan Ramon | HC 06 Box 10291 | Guayabota | | Yabucoa | PR | 00707 |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | San Juan | PR | 00929 |
| 1927781 | Otero Rodriguez, Leticia A | 14 Brisa de Varros | | | Orocovis | PR | 00720 |
| 2187052 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | Guayanilla | PR | 00656-0296 |
| 2188759 | PENA VELEZ, HIRAM | HC-4 BOX 40276 | | | SAN SEBASTIAN | PR | 00685 |
| 1594604 | PIETRI TORRES, VILMA  B. | PO BOX 439 | | | ADJUNTAS | PR | 00601 |
| 2175439 | PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLY MAR | | | CAMUY | PR | 00627 |
| 1635918 | Principe Flores, Julia | PO Box 317 | | | Ensenada | PR | 00647-0317 |
| 2174757 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | UTUADO | PR | 00641-0932 |
| 2176211 | Rivera Camacho, Maria | River Valley Park | Jacaboa L-138 | | Canovanas | PR | 00729 |
| 2176506 | RIVERA MARTINEZ, ANDRES | URB. ESTANCIAS DEL GOLF CLUB | CALLE LUIS MORALES #536 | | PONCE | PR | 00730 |
| 1172613 | RIVERA MONTOYO, BEATRIZ | RR 01 BOX 11581 | | | MANATI | PR | 00674 |
| 2237255 | Rivera Ventura, Humberto Luis | 1547 New Main Street, Apt 208 | | | Haverstraw | NY | 10927 |
| 1573944 | Rodriguez Rodriguez, Zaida A. | F -17 Coayuco Urb Villa Del Rio | | | Guayanilla | PR | 00656 |
| 2175170 | RODRIGUEZ VELEZ, HECTOR | HC-05 BOX 52684 | | | SAN SEBASTIAN | PR | 00685 |
| 2175446 | ROLON ORTEGA, LUIS | HC-74 BOX 5358 | | | NARANJITO | PR | 00719 |
| 2239291 | Rosario Ortiz, Mildred E. | HC06 Box 19872 | | | Arecibo | PR | 00612 |
| 2239623 | Sanchez Reyes, William | HC 01 Box 5003 | | | Arroyo | PR | 00714 |
| 2176217 | SANTIAGO AGOSTO, LUZ | HC- 4 BOX 8247 | | | AGUAS BUENAS | PR | 00703 |
| 2187228 | Santos Oritz, Edwin | Roosevelt #151 | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 2192985 | Sky High Elevators Corp. | Attn: Luis Costas | Calle A Solar 4 | Urb. Victor Fernandez | Trujillo Alto | PR | 00926 |
| 2011812 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | Castaner | PR | 00631 |
| 2116451 | SOTO RODRIGUEZ, MONSERRATE | HC 2 BOX 5745 | | | RINCON | PR | 00677-9350 |
| 2188340 | Toro Lopez, Ana M | Urb. Santa Teresita | San Andres 6217 | | Ponce | PR | 00730 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | CAGUAS | PR | 00725 |
| 2175498 | TORRES SERRANO, AXEL L. | URB. EXT. LA MARGARITA B-1 | | | SALINAS | PR | 00751 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | SAN JUAN | PR | 00927 |
| 2240552 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | Maunabo | PR | 00707 |

Exhibit G

334th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2115542 | Vega Ramos, Joan | HC 01 Box 3391 | | | Adjuntas | PR | 00601 |
| 1911648 | Velazquez Cruz, Betsy | HC-02 Box 5961 | | | Penuelas | PR | 00624 |
| 2176422 | VELEZ ARROYO, JUAN E | CALLE 11 SC-1 | EL CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 |
| 2175803 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | GUAYAMA | PR | 00785 |
| 2175810 | ZAMOT ROJAS, ADRIAN | P.O. BOX 518 | GARROCHALES | | GARROCHALES | PR | 00652 |

**<u>Exhibit H</u>**

Exhibit H

336th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1504959 | BARRERAS INC | EDGARDO L. RIVERA | PO BOX 360764 | | SAN JUAN | PR | 00936 |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | E. AUSTIN, ESQ. -PULLMAN & COMLEY LLC | 850 MAIN STREET, 8TH FLOOR | | BRIDGEPORT | CT | 06601 |
| 1522002 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | San Juan | PR | 00919-4422 |
| 1642036 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | Gaspar Martinez Manqual | P.O Box 194422 | | San Juan | PR | 00919 |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936-4225 |
| 260954 | LAGARES HO, YASHIRA | 1401 SAINT GABRIELLE LANE | APT 3002 | | FORT LAUDERDALE | FL | 33326 |
| 1421200 | QUIROS MILANES, EMMA  I | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | SAN JUAN | PR | 00919-4422 |
| 1486864 | Rodriguez Garrido, Jose M | PO Box 8116 | | | San Juan | PR | 00910 |
| 1485975 | SAAVEDRA NAVARRO , RAMON | PO BOX 250535 | | | AGUADILLA | PR | 00604 |
| 1291826 | SURE VDA, LUISA | URB EL ALAMO | E 6 EL ALAMO DR | | GUAYNABO | PR | 00969 |
| 1481499 | VELASCO CERVILLA, JUAN C. | PO BOX 3004 | | | YAUCO | PR | 00698 |

**Exhibit I**

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectively (the "Abraham Giménez Plaintiff Group"); Civil Case Num. K AC2013-1019 / TSPR AC 2016-0120, Jorge | Abraha m G imé nez Pl ai n tiff Gr o up (1,046 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | San Juan | PR | 00902-1828 |
| 1100893 | ABRIL LEON, WANDA I | PO BOX 764 | | | GUAYNABO | PR | 00970-0764 |
| 1158925 | ACEVEDO VAZQUEZ, ALBA | CONDVALENCIA SUITE | APT B5 322 CBADAJOZ | | SAN JUAN | PR | 00923 |
| 1182948 | Adorno Cruzado, Carmen R | HC 33 Box 5329 | | | Dorado | PR | 00646 |
| 1454774 | Agosto Fernandez, Astrid M. | P.O. Box 40147 | | | San Juan | PR | 00940 |
| 1685006 | Agosto Maldonado , Nilda  A | Calle 523 Blaque QE 20 | Country Club | | Carolina | PR | 00982 |
| 944511 | AGUILA GEIRING, VICKIE | CO NORA MOLINA CRUZ | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 1882763 | Aharez Rodriquez, Marilyn Enid | Box 390 | | | Anasco | PR | 00610 |
| 1503117 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case Num. RET 2002-06-1493 | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | San Juan | PR | 00902-1828 |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2356 Po Box 4956 | | | Caguas | PR | 00726 |
| 700287 | ALERS NIEVES, LUIS A | 3413 CALLE MELODIA | | | ISABELA | PR | 00662-5303 |
| 1900213 | Algarin Ortiz, Olga I. | #33 Calle Etiope Haciendo Palona I | | | Luquillo | PR | 00773 |
| 2073142 | Alicea Colon, Lilliam I. | PO Box 285 | | | Punta Santiago | PR | 00741 |
| 1084784 | ALONSO FORTIER, RICARDO R | URB MONTICIELO | 110 CAUGUSTO RODRIGUEZ | | CAGUAS | PR | 00725 |
| 2066427 | ALVARADO FERNANDEZ, ALEX M. | URB ESTANCIAS EVELYMAR | 403 CALLE GUAYACAN | | SALINAS | PR | 00751 |
| 1769681 | Alvarado Hernández, Mario A. | Urbanización Quintas de Coamo | 10 Calle Piscis | | Coamo | PR | 00769 |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | COAMO | PR | 00769 |
| 1516825 | Alvarado, Julia B | 1842 Bridge View Circle | | | Orlando | FL | 32824 |
| 1752647 | Alvarez Rosa, Juan | C-7 Calle 1 Estancios de San Fernanto | | | Carolina | PR | 00985 |
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 20437 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | SANTA ISABEL | PR | 00757 |
| 1914796 | ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 1560512 | Andujar Carrero, Alex A. | HC-02 Box 6689 | | | Florida | PR | 00650-9107 |
| 1569664 | Andujar Torres, Rafael | Carr 987 KG. 1 Bo Las Croabas | | | Fajardo | PR | 00738 |
| 1562968 | Angueira Del Valle, Krishna Ahmed | 1440 Marlin | Bahia Vistamar | | Carolina | PR | 00983 |
| 2104901 | Aponte Gomez, Juan C. | c/Aguilea B-8 Urb. Los Caminos | | | San Lorenzo | PR | 00754 |
| 905245 | Aponte Hernandez, Ivette | Z1381 CALLE 25 | | | RIO GRANDE | PR | 00745 |
| 1169979 | APONTE MEDINA, MARITZA | APONTE AP MEDINA | BO SAN ISIDRO | 454 CALLE 19 | CANOVANAS | PR | 00729 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628079 | ARNAU AGUILAR, ANGEL L | 3249 CALLE MONTE SANTO URB. MONTE VERDE | | | MANATI | PR | 00674 |
| 1814797 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | Villalba | PR | 00766 |
| 1654500 | Arroyo Torres, Maria A | PO Box 414 | | | Vega Alta | PR | 00692 |
| 1123108 | ARZUAGA ROSA, NATIVIDAD | PO Box 289 | | | SAN LORENZO | PR | 00754-0289 |
| 1130677 | ARZUAGA ROSA, PAULA | PO BOX 1283 PMB 133 | | | SAN LORENZO | PR | 00754-1283 |
| 2057524 | Ayala Collazo, Manuel | Quintas Valle Verch Carr 31 | | | Juncos | PR | 00777 |
| 40480 | AYALA MELENDEZ, MIGDALIA | JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | CAROLINA | PR | 00983 |
| 1705842 | Babilonia Morales, Nerissa | PO Box 8572 | | | Caguas | PR | 00726 |
| 74399 | BADILLO MATOS, CARMEN A | PO BOX 1386 | | | AGUADA | PR | 00602 |
| 1751950 | Ballester-Arocho, Virginia I | 819 Vereda | Valle Verde | | Ponce | PR | 00716 |
| 1941693 | Ballester-Arocho, Virginia I. | 819 Vereda | Valle Verde | | Ponce | PR | 00716 |
| 1724626 | BARRETO REYES, ANA M. | HC 2 Box 16588 | | | ARECIBO | PR | 00612 |
| 2007318 | Batista Serrano, Enid M. | HC-01 Box 1070-M | | | Arecibo | PR | 00612 |
| 1530844 | Bautista Torres, Juan A | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1993087 | Belgodere Marrietti, Jaime A. | Villas de Carraro 339 Calle 51 | | | SAN JUAN | PR | 00926 |
| 50730 | BERRIOS MARTINEZ, LOURDES I | URB. ORIENTE_#228 | MARTIN LUTHER KING | | LAS PIEDRAS | PR | 00771 |
| 1238120 | BERRIOS RIVERA, JOSE R | PO BOX 905 | | | TOA ALTA | PR | 00954 |
| 54204 | Bones Cora, Nestor A | Quintas De Guasimas | D 14 Calle U | | Arroyo | PR | 00714 |
| 54292 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | RINCON | PR | 00677-2616 |
| 1078591 | Bordonada, Pierre Pelet | HC-03 Box 3336 | | | Florida | PR | 00650 |
| 1753732 | BORRERO ALAMO, EDWIN | PO BOX 43001 | DEPT 243 | | RIO GRANDE | PR | 00745 |
| 1555176 | Bourdon Maldonado, Edgardo | Condominio Miraman Towers | 721 Calle Hernandez Apto 4-L | | San Juan | PR | 00907 |
| 1002531 | BRUNO LABOY, HECTOR | PO BOX 1032 | | | YABUCOA | PR | 00767 |
| 2082415 | Bueno Martinez, Julia I. | 612 Calle 6 Bo. Obrero | | | San Juan | PR | 00915 |
| 1016261 | Burgos Garcia, Jose | Bo La Loma | HC 01 Box 3231 | | Barranquitas | PR | 00794-9647 |
| 1047537 | BURGOS RIVERA, MAGALY | URB EL CORTIJO | 0028 CALLE 3 | | BAYAMON | PR | 00956 |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | MANATI | PR | 00674-9714 |
| 1913988 | Caban Gueits, Nilsida | 315 Calle Rosa #315 | | | Ponce | PR | 00721-3610 |
| 1775107 | CABAN MALDONADO, NOEL | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | PONCE | PR | 00728-3104 |
| 61821 | CABEZA HERNANDEZ, ANGEL | CALLE 17 W-14 | SAN SOUCI | | BAYAMON | PR | 00957 |
| 1694972 | CABRERA VELILLA, CARLOS A. | URB HACIENDAS DE CARRAIZO | I-10 CALLE 5 | | SAN JUAN | PR | 00926 |
| 1119410 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | MOCA | PR | 00676-2166 |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | CAROLINA | PR | 00985-5307 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2132296 | Camacho Hernandez, Miguel Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | | Ponce | PR | 00730 |
| 2074102 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | Maunabo | PR | 00707 |
| 1027397 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | CAROLINA | PR | 00987-8604 |
| 1939875 | Cancel Velez, Lilliam M. | 19 Urb. Los Miradores | | | Arecibo | PR | 00612-3220 |
| 1822108 | CARABALLO MALDONADO, RICARDO | URB ESTANCIAS DE EVELYMAR | | #1215 CALLE BAMBU | SALINAS | PR | 00751 |
| 997176 | CARDONA SANTANA, GAMALIEL | VILLA LINARES | K2 CALLE 16 | | VEGA ALTA | PR | 00692-6630 |
| 1555113 | Carmona Colon, Monica A | 3 Calle Hortensia Apt. 7-I | | | San Juan | PR | 00926 |
| 1509302 | Carmona Colon, Monica A. | 3 Calle Hortensia Apt. 7-I | | | San Juan | PR | 00926 |
| 2063263 | Carmona Mulero, Carmen L. | 23 B Calle A Los Angeles | | | Yabucoa | PR | 00767 |
| 1694210 | CARRASCO AYALA, WALESKA | U-2 45 | EXT, PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1544306 | CARRASQUILLO SANTIAGO, CARMEN | PO BOX 20248 | | | SAN JUAN | PR | 00928-0248 |
| 986120 | CARRILLO FIGUEROA, ELIZABETH | B-1 CALLE 3 VILLA NUEVA | | | CAGUAS | PR | 00727-6960 |
| 1521392 | Carrion Cedeno, Margarita | P.O. Box 515 | | | Gurabo | PR | 00778 |
| 1112311 | CARRION VEGA, MARIA R | SANTA JUANITA 9NA SECC | NG9 CALLE GEMA | | BAYAMON | PR | 00956 |
| 1788790 | Cartagena Ramos, Jeniffer | Urb. Villa Forestal 718 | | | Manati | PR | 00674 |
| 1562146 | CASASNOVAS MALDONADO, EVELYN | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | PONCE | PR | 00717-1019 |
| 2020110 | Casiano Alicea, Anabelle | PO Box 892 | | | Juana Diaz | PR | 00795 |
| 1914729 | Casillas Collzo, Francisco J. | RR-01 Buzon 4376 | | | Cidra | PR | 00739 |
| 1781293 | Castellanos-Dilone, Penelope | Cond. Loma Alta Village | Calle Gralte Edif. 808 Apt. 2104 | | Carolina | PR | 00987 |
| 1209563 | CASTILLO SANTIAGO, GILDA M | URB SABANERA | 414 CAMINO MIRAMELINDAS | | CIDRA | PR | 00739 |
| 1711415 | CASTILLOVEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUES | | COAMO | PR | 00769 |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | WINDERNERE | FL | 34786 |
| 1617635 | Castro Marquez, Elvin | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 |
| 1964513 | Castro Pierluissi, Zoe | Urb. Estancias del Golf 335 | Calle Juan H. Cinton | | Ponce | PR | 00730 |
| 88667 | CHARRIEZ CLARK, CARLOS | HC 71 BOX 2764 | | | NARANJITO | PR | 00719 |
| 1752952 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | Jacksonville | FL | 32246 |
| 1155823 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | CAROLINA | PR | 00983-1759 |
| 1495561 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | CAROLINA | PR | 00983-1759 |
| 592847 | CINTRON RIVERA, WILLIAM | BO CORAZON | 56-24 CALLE SAN PEDRO | | GUAYAMA | PR | 00784 |
| 2043302 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | ANASCO | PR | 00610 |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | Juncos | PR | 00777 |
| 1900870 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | Luquillo | PR | 00773 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 94288 | COLLAZO CLASS, JESUS | RR 36 BOX 8320 | | | SAN JUAN | PR | 00926 |
| 1632207 | Collazo Pagon, Carmen  Luisa | Ext.Santa Teresita | 4221 Sta Monica | | Ponce | PR | 00730 |
| 2019106 | Colom Rodriguez, Jaime M | Ext. Lagos De Plata | C/ 9 J-34 | | Levitown | PR | 00949 |
| 1762044 | Colon Alvarado, Jose Ivan | Urb. Villa Cristina E-5 Calle 2 | | | Coamo | PR | 00769 |
| 942975 | COLON CENTENO, EMMA | HC 04 BOX 45763 | | | CAGUAS | PR | 00727-9020 |
| 2055727 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | CAROLINA | PR | 00983 |
| 1762342 | COLON NEGRON, ESMERALDA | HC2 BOX 9722 | | | JUANA DIAZ | PR | 00795 |
| 1817780 | Colon Ortiz, Luis O | Urb. Villa del Rey 4 c/23A #A-8 | | | Caguas | PR | 00727 |
| 891054 | COLON PAGAN, CHRISTOPHER | PO BOX 421 | | | ADJUNTAS | PR | 00601 |
| 1087740 | COLON PANTOJA, ROSA | P.O. BOX 40862 | | | SAN JUAN | PR | 00940 |
| 2124272 | Colon Quintana, Juan | #215 Calle Evaristo Hernandez Bo Mogote | | | Cayey | PR | 00736 |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | HC 01 BOX 5727 | | | SALINAS | PR | 00751 |
| 1814097 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | Carolina | PR | 00987 |
| 1124855 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | SAN JUAN | PR | 00924 |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | SAN JUAN | PR | 00927 |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1203588 | COREANO RIVERA, FELICITA | COND SANTA MARIA 2 | APT 606 | | SAN JUAN | PR | 00924 |
| 2052067 | Correa Coriano, Wanda Luz | HC-03 BOX 14799 | | | Aguas Buenas | PR | 00703 |
| 2099489 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | | Aguirre | PR | 00704 |
| 1548351 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | | Carolina | PR | 00987 |
| 1570070 | Cortes Sanchez, Leslie A | Urb Bosque del Lago | Calle Plaza 11 | BE-3 | Trujillo Alto | PR | 00976 |
| 1582704 | Cortes Sanchez, Leslie A. | Urb. Bosque del Lago | Calle Plaza 11, BE-3 | | Trujillo Alto | PR | 00976 |
| 2016394 | Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | Santurce | PR | 00915 |
| 2028644 | COSS FLORES, FELICIANO | HC-70 BOX 25990 | | | SAN LORENZO | PR | 00754-9618 |
| 2121850 | Cotto Concepcion, Carlos E | Carr 173 Km 5.0 | Bo. Sumidero | | Aguas Buenas | PR | 00703 |
| 1972027 | Cotto Hernandez, Saribel | HC 645 box 6527 | | | Trujillo Alto | PR | 00976 |
| 2009365 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Don Diego | Cupey Alto | | San Juan | PR | 00926-9740 |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | CAROLINA | PR | 00983 |
| 1089952 | COUTO MARRERO, RUTH | PO BOX 7651 | | | CAGUAS | PR | 00726 |
| 638499 | Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | Moca | PR | 00676 |
| 2083200 | Crespo Jimenez, Gerardo L | BC-14 Calle 60 | Hill Mansions | | San Juan | PR | 00926 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2090419 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1242883 | CRUZ BERRIOS, JUAN R | PO BOX 1803 | | | LAS PIEDRAS | PR | 00771 |
| 1932015 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | CEIBA | PR | 00735 |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | Fajardo | PR | 00738 |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | SAN JUAN | PR | 00926 |
| 1097040 | CRUZ GONZALEZ, VANESSA | URB SAN JUAN | BAUTISTA B6 | | MARICAO | PR | 00606 |
| 1033774 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | PATILLAS | PR | 00723-9345 |
| 1687087 | Cruz Melendez, Maria E. | HC-03 Box 31560 | | | Morovis | PR | 00687 |
| 1072812 | CRUZ MONTES, NYDIA | URB SAN RAFAEL | C7 CALLE 1 | | CAGUAS | PR | 00725 |
| 2118194 | Cruz Muniz, Ilia M | Box 301 | | | Anasco | PR | 00610 |
| 923282 | CRUZ SANTIAGO, MARISOL | URB MONTEMAR 16 | | | AGUADA | PR | 00602 |
| 1857853 | Cruz Velez, Sara Ivette | Estancias Aragon A-104 9163 Calle Marina | | | Ponce | PR | 00717 |
| 1031860 | CUADRADO ARROYO, LOURDES M | 2 COND JARD SAN FRANCISCO APT 1012 | | | SAN JUAN | PR | 00927-6429 |
| 2017565 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | Fajardo | PR | 00738 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 | | | CAMUY | PR | 00627 |
| 982616 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | CAROLINA | PR | 00983-2910 |
| 1721832 | DAVILA GARCIA, FELIX | PO BOX 2643 | | | BAYAMON | PR | 00960 |
| 1498119 | Davila Rivera, Melissa | HC-09 Box 62634 | | | Caguas | PR | 00725-9253 |
| 1821809 | De Jesus Rivera, Ana  I | # 86 C/E Panel 19 | | | Guayama | PR | 00784 |
| 1842248 | DE JESUS RIVERA, ANA I. | #86 C/E PANEL 19 | | | GUAYAMA | PR | 00784 |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | CAROLINA | PR | 00984-1542 |
| 1581817 | De Jesus Rojas, Jennette | HC 3 | BOX 8259 | | CANOVANAS | PR | 00729 |
| 1466816 | De La Cruz Castellano, Victor A. | 3016 Monte Kolima St Urb Monte Verde | | | Manati | PR | 00674 |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | BAYAMON | PR | 00961 |
| 1591914 | Del Carmen Ruiz Castro, Maria | Calle 2 Numero 140 Sain Just | | | Trujillo Alto | PR | 00976 |
| 1688860 | DEL ROSARIO RIVERA-OLIVER, MARIA | EL PLANTIO | G 26 CALLE GUAYACAN | | TOA BAJA | PR | 00949 |
| 2041375 | del Toro Cebollero, Myrna | P.O. Box 1404 | | | Anasco | PR | 00610 |
| 2056037 | DEL VALLE FRANCO, JOSE M | RR-4 BOX 4866 | | | CIDRA | PR | 00739 |
| 1420238 | DELFINA LÓPEZ ROSARIO et al  COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 |
| 136688 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | SAN JUAN | PR | 00917-2418 |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | San Juan | PR | 00924 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | RIO PIEDRAS | PR | 00923 |
| 1462711 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777 |
| 2002459 | Diaz Lopez, Carmen M. | PO Box 173 | | | Lares | PR | 00669 |
| 1565929 | DIAZ MEDINA, LOURDES T | URB VILLA CAROLINA | 389 CALLE 34 | | CAROLINA | PR | 00985 |
| 2101401 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | Luquillo | PR | 00773 |
| 1016882 | DIAZ RAMOS, JOSE | URB SANTA JUANA 2 | A26 CALLE 3 | | CAGUAS | PR | 00725-2008 |
| 850541 | DIAZ RAMOS, SOLANIA | URB VILLA CAROLINA | 115-5 CALLE 73 | | CAROLINA | PR | 00985 |
| 2095129 | DISDIER RODRIGUEZ, DIANA | AA-20 GUARIONEX | URB. PARQUE DEL MONTE | | CAGUAS | PR | 00727-7710 |
| 944268 | ESCABI PADILLA, PORFIRIO | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 |
| 935296 | ESCOBAR, ROSA PRADOS | PO BOX 43001 | PMB 209 | | RIO GRANDE | PR | 00745 |
| 156749 | ESCRIBANO FUENTES, LUIS R. | CALLE DEL PARQUE #218 | APARTAMENTO 3-C | | SAN JUAN | PR | 00912 |
| 1087886 | ESQUILIN CINTRON, ROSA | BC5 CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 |
| 1990622 | Esteras Rivera, Olivet | Calle Turabo H-29 | Urbanizacion Parque Las Haciendas | | Caguas | PR | 00727 |
| 1472456 | Esther Rios Crespo / Esther Rios De Santiago | HC-6 Buzon 17664 | | | San Sebastian | PR | 00685 |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | Caguas | PR | 00725 |
| 2059297 | Estrada Neris, Modesto | HC 70 Box 49505 | | | San Lorenzo | PR | 00754 |
| 1561734 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | Bayamon | PR | 00961 |
| 164618 | FALCON RIVERA, FELIX A | URB CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | CIDRA | PR | 00739 |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | Carolina | PR | 00984 |
| 1462591 | FEBO SERRANO, HECTOR | NUMBER1384 | CALLE ANTONIO ARROYO | URBANIZACION SANTIAGO IGLESIAS | SAN JUAN | PR | 00921 |
| 2029715 | Febres Ortiz, Jose A. | Calle 27 Num 488A | Parcelas Falu | | San Juan | PR | 00924 |
| 1992979 | Febres Rodriguez, Brenda Liz | C/Bucare Buzongo Villas de Combalada I | | | Rio Grande | PR | 00745 |
| 1568705 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | SAN JUAN | PR | 00921 |
| 2007614 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | Ponce | PR | 00728 |
| 1192012 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | GUAYAMA | PR | 00784 |
| 1083133 | FERGELEC CINTRON, RAYMOND | 200 COND JDNS DE SAN FERNANDO | APT 209 | | CAROLINA | PR | 00987 |
| 1009806 | FERNANDEZ HERNANDEZ, ISIDRO | PO BOX 453 | | | AGUAS BUENAS | PR | 00703-0453 |
| 2113292 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1451674 | Figueroa Carrillo, Elia J | Box 40676 | | | San Juan | PR | 00940-0676 |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | PONCE | PR | 00716 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | SABANA GRANDE | PR | 00637 |
| 844863 | FIGUEROA RESTO, IRAIDA | 45 ANDROMEDAS | URB LOS ANGELES | | CAROLINA | PR | 00979 |
| 1524957 | Flores Cruz, Leila M. | PO Box 673 | | | Juncos | PR | 00777 |
| 1995080 | Flores Rivera, Jorge D. | 147 Camino Truitortas | | | Cidra | PR | 00739 |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | GURABO | PR | 00778 |
| 1548358 | FLORES, RICARDO  VELAZQUEZ | URB. FOREST HILLS | CALLE 22 D-4 | | BAYAMON | PR | 00959 |
| 1050163 | FONTANEZ COSME, MARIA A | URB LA RAMBLA | 1796 SIERVAS DE MARIA | | PONCE | PR | 00730 |
| 1471537 | Fontanez Ortiz, Jose I | PMB 327 | Box 4956 | | Caguas | PR | 00726 |
| 1797175 | Francisco Beltran et al (4,593 Plaintiffs) collectively (the "Beltran Cintron Plaintiff Group") Civil Case Num. K AC2009-0805/TSPR AC 2016-0120 | C/O Ivonne Gonzalez-Morales | Attorney for Beltran Cintron Plaintiff Group | P.O. Box 9021828 | San Juan | PR | 00902-1828 |
| 1138955 | GABRIEL RODRIGUEZ, REBECA | URB SUMMIT HLS | 635 CALLE YUNQUE | | SAN JUAN | PR | 00920-4339 |
| 1818041 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | COROZAL | PR | 00783 |
| 694822 | GARCIA  FEBO, KEYLA Y | PO BOX 187 | | | CANOVANAS | PR | 00729 |
| 1069122 | GARCIA BARRETO, NELSON | URB PARQUE ECUESTRE | H 20 CALLE GALGO JR | | CAROLINA | PR | 00987 |
| 1342715 | GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 |
| 1832730 | Garcia Diaz, Jose J. | #45 Caoba Urb. Mansiones de Juncos | | | Juncos | PR | 00777 |
| 713699 | Garcia Gonzalez, Maria  S. | HC 01 Box 3663 | | | Barranquitas | PR | 00794 |
| 1969198 | Garcia Loperena, Elisa M. | Calle Los Loptrona #96 | | | Moca | PR | 00676-5023 |
| 186165 | GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 | URB. LAGOS DE PLATA | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | CAYEY | PR | 00736 |
| 1030778 | GARCIA RULLAN, LETICIA | LEVITOWN STATION | PO BOX 50364 | | TOA BAJA | PR | 00950-0364 |
| 1208855 | GERMAN MONTALVO BONILLA | CALLE 7 FF1 | | | BAYAMON | PR | 00959 |
| 1571084 | Gierbolini Rodriguez, Mario | VILLA MADRID CALLE-2A5 | | | COAMO | PR | 00769 |
| 853116 | Gonzalea Rosado, Matra Enid | RR 4 BOX 35691 | | | CIDRA | PR | 00739 |
| 2015076 | Gonzales Ruiz, Aurea M. | PO Box 695 | | | Aguada | PR | 00602 |
| 1752345 | Gonzalez Benitez, Ana I. | HC 04 Box 15240 | | | Carolina | PR | 00987 |
| 1712394 | Gonzalez Benitez, Lina Ivette | HC-04 Box 15240 | | | Carolina | PR | 00987 |
| 1493837 | Gonzalez Cruz, Juan Carlos | PO Box 454 | | | Dorado | PR | 00646 |
| 1485775 | GONZALEZ CRUZ, VICTOR LUIS | PO BOX 454 | | | DORADO | PR | 00646 |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | Aguada | PR | 00602 |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | C/ VIZCARRONDO #15  APT 405 | EDIF SENDEROS DEL ROBLE | | CAGUAS | PR | 00725 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 943190 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | SAN GERMAN | PR | 00683-9741 |
| 2059362 | GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO | 72 CMADELINE | | AIBONITO | PR | 00705 |
| 203503 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | Aibonito | PR | 00705 |
| 1848107 | GONZALEZ ROMAN, ANA M M | URB EL ALAMO | E26 CALLE GUADALUPE | | GUAYNABO | PR | 00969-4513 |
| 1039029 | GONZALEZ ROMAN, LYDIA E. | VILLA CAROLINA | 19551 CALLE 530 | | CAROLINA | PR | 00985-3108 |
| 2065222 | Gonzalez Rosado, Juan C. | HC-06 Box 15139 | | | Corozal | PR | 00783 |
| 1582398 | Gonzalez Santiago, Damaris | Urb Brisas de Canovanas | 124 Calle Alondra | | Canovanas | PR | 00729 |
| 1582387 | Gonzalez Santiago, Miriam | HH-24 Calle 234 | | | Carolina | PR | 00982 |
| 205356 | GONZALEZ SOTO, HECMARY | 100 COND LA CEIBA  APT 1409 | | | PONCE | PR | 00717-1807 |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 | 731 CALLE MAR DE BENGAL | | DORADO | PR | 00646-3248 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | SAN JOSE | EDF 5 APT 273 C SICILIA | | SAN JUAN | PR | 00923 |
| 705113 | GUITIERREZ TORRES, LUZ M | CONDOMINIO ACUA PARQUE 5 A | | | TOA BAJA | PR | 00949 |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | GUAYNABO | PR | 00969 |
| 943353 | GUZMAN SANTIAGO, JESUS | CO LUIS E MUNOZ MELENDEZ | HC 2 BOX 5205 | | VILLALBA | PR | 00766-9723 |
| 974699 | HERNANDEZ  RAMIREZ, CARMEN S | LOMAS VERDES | 3V10 CALLE HECTOR RAMOS RIVERA | | BAYAMON | PR | 00956-3320 |
| 1455732 | Hernandez Gonzalez , Luz  M | M-29 Calle Wilson | Urb. Parkville. Este | | Guaynabo | PR | 00969 |
| 1565512 | Hernandez Gonzalez , Zaida | 505 Calle Baleares | Puerto Nuevo | | San Juan | PR | 00920 |
| 219448 | HERNANDEZ MENDOZA,  ZORAIDA | STA JUANITA | AS 4 | CALLE 28 | BAYAMON | PR | 00956 |
| 1850666 | Hernandez Mercado , Antonio | PD-1 Calle 11 / Urb. El Conquistador | | | Trujillo Alto | PR | 00976 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA | CALLE DAMASCO DB-29 10M SECCION | | BAYAMON | PR | 00956 |
| 247835 | HERNANDEZ RODRIGUEZ, JOSE | HC 7 BOX 75478 | | | SAN SEBASTIAN | PR | 00685 |
| 221793 | Hernandez Sanchez, Juan R. | Mansiones De Carolina | NN 30 Calle Yaurel | | Carolina | PR | 00987 |
| 853225 | HERNÁNDEZ SÁNCHEZ, JUAN R. | MANSIONES DE CAROLINA | NN30 CALLE YAUREL | | CAROLINA | PR | 00987-8119 |
| 1726337 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | AGUADILLA | PR | 00603 |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | CALLE ZAFIRO #80 | GOLDEN GATE | CAPARRA HEIGHTS | GUAYNABO | PR | 00968-3415 |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | Cabo Rojo | PR | 00623 |
| 1578644 | ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA | AA 29 C/46A | | CANOVANAS | PR | 00729 |
| 847646 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 905819 | JA FIGUEROA, JAMYLETTE | PO BOX 370395 | | | CAYEY | PR | 00737 |
| 1665395 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | San Juan | PR | 00926 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1799200 | Jeannette Abrams-Diaz et al (1084 Plaintiffs) collectively (the "Abrams-Diaz Plaintiff Group") Civil Case Num. K AC2005-5021 | Abrams-Diaz Plaintiff Group (1,084 Plaintiffs) Lcda Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 950080 | JESUS ORTIZ, AMARILIS | BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | CANOVANAS | PR | 00729-2997 |
| 2119207 | Jimenez Barreto, Edwin E. | HC-01 BOX 11363 | | | CAROLINA | PR | 00987 |
| 2007439 | JIMENEZ CRUZ, GLORIA | C- #2 Calle 36-5ta Turabo Gardens | | | Caguas | PR | 00727 |
| 909749 | JIMENEZ MONTES, JOSE | HIGHLAND PARK | SABANA LLANA CALLE ANON 714 | | SAN JUAN | PR | 00924 |
| 2003123 | Jimenez Ramos, Julia Mercedes | P.O. Box 126 | | | Juana Diaz | PR | 00795 |
| 1544481 | Jimenez Velez, Glendalee | RR04 Box 7491 | | | Cidra | PR | 00739 |
| 159814 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | | SAN JUAN | PR | 00923 |
| 1955783 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | Jose Luis Alvarez Valle | PO Box 10386 | | Ponce | PR | 00732-0386 |
| 2059266 | Joubert, Ademaris Rodriguez | Urb. Miraflores 24-9 c/11 | | | Bayamon | PR | 00857 |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case Num. K AC1990-0487 | Lcda. Ivonne González-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 |
| 256641 | JUSINO HENRY, ANDRES | EL SISTEMA DE RETIRO DE PR | JARDINES DE SANTA ANA A-16 | | COAMO | PR | 00769 |
| 2030634 | LARACUENTE ORTIZ, EDNA I | HC 07 BOX 2402 | | | PONCE | PR | 00731 |
| 1979658 | LAUREANO MERCADO, ZENAIDA | B5 CALLE ROSA VILLA LAS | VILLA LAS MERCEDES | | CAGUAS | PR | 00725 |
| 1254281 | LEBRON ALVARADO, LUIS I | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | GURABO | PR | 00778 |
| 2030592 | Lebron Soto, Miriam | BB-20 Guarionex | Urb Parque del Monte | | Caguas | PR | 00727-7710 |
| 2061398 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | COAMO | PR | 00769 |
| 1067756 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | COTO LAUREL | PR | 00780 |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | TOA BAJA | PR | 00949 |
| 1636018 | Lobeto Sanfeliz, Ines | PO Box 2055 | | | Isabela | PR | 00662 |
| 943238 | LOBETO SANFELIZ, INES | PO BOX 2055 | | | ISABELA | PR | 00662 |
| 269001 | LOPEZ LOPEZ, LIZETTE | JARDIN DORADO | 21168 CALLE VERSALLES | | DORADO | PR | 00646 |
| 945946 | Lopez Lugo, Adelina | HC 4 Box 8195 | | | Juana Diaz | PR | 00795-9846 |
| 1586011 | Lopez Mundo, Nancy | Q692 Calle 2C Jose S. Quinones | | | Carolina | PR | 00985 |
| 1508620 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 325 CALLE 1 BOX 17 | | TRIJILLO ALTO | PR | 00976-4942 |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER | | | COAMO | PR | 00769 |
| 1570496 | Lugo Feliciano, Nixon | H.C.01 Box 6729 | | | Guayanilla | PR | 00656 |
| 1636189 | Lugo Rios, Gloria | PO Box .1143 | | | Anasco | PR | 00610 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1437194 | Luna De Jesus, Miguel A | 500 Ave Norfe Apt. 1405 | Vista De Montecasino | | Toa Alta | PR | 00953 |
| 1037339 | Luz M. Lopez Ortiz, Gabriel Marrero Lopez & Bryan Marrero Lopez | PO BOX 371011 | | | CAYEY | PR | 00737-1011 |
| 1816624 | Madeline Acevedo Camacho et al. (2,818 Plantiffs) (collectively the "Acevedo Camacho Plantiff Group"); CASP Case Num. 2016-05-1340 | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| 844513 | MAESTRE GONZALEZ, HECTOR | 610 CONCEPCION VERA AYALA | | | MOCA | PR | 00676 |
| 292593 | MALDONADO REYES, VILMA | 616 CALLE BALIARES | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 738407 | MALDONADO, PRISCILA  VEGA | P O BOX  939 | | | JAYUYA | PR | 00664 |
| 1363724 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | ISABELA | PR | 00662 |
| 1122095 | MARCANO CUADRADO, MYRIAM | URB JOSE MERCADO | U82 CALLE WASHINGTON | | CAGUAS | PR | 00725-4534 |
| 295508 | MARCANO DIAZ, GAMIOLLIE | C/ 1 F-1 | RPTO. SAN JOSE | PO BOX 424 | GURABO | PR | 00778 |
| 1749923 | Marchany Morales, Nilda J. | PO Box 360437 | | | San Juan | PR | 00936-0437 |
| 1549573 | Marcial Hernandez, Ricardo | Urb Los Aires 128 | Calle Neon | | Arecibo | PR | 00612-8863 |
| 1833548 | MARCIAL RAMOS, REINALDO | #25 BRANDON | PO BOX 634 | | ENSENADA GUANICA | PR | 00647 |
| 303041 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | ARROYO | PR | 00714 |
| 1186395 | MARIN MARQUEZ, CYNTHIA | BUENA VENTURA | BZN 179 CALLE DALIA | | CAROLINA | PR | 00987 |
| 1071276 | MARIN RESTO, NOE | C JULIO MILLAN D14 | | | RIO GRANDE | PR | 00745 |
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | URB PARQUE ESCUESTRE | D4 CALLE 37 | | CAROLINA | PR | 00987 |
| 739784 | Marquez Cruz, Rafael A. | PO Box 39 | | | Dorado | PR | 00646 |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | PATILLAS | PR | 00723 |
| 160075 | Marquez Escobar, Evelyn T | PO Box 810386 | | | Carolina | PR | 00981-0386 |
| 2044816 | Marrero Rivera, Hilario | Apto 231 Villalba | | | Villalba | PR | 00766 |
| 1868453 | Marshall Gandia, Xiomara | P.O. Box 2120 | | | Rio Grande | PR | 00745 |
| 1882821 | MARTINEZ ACOSTA, MARISELLE | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | SAN JUAN | PR | 00926 |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | JUANA DIAZ | PR | 00795 |
| 995995 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | SAN GERMAN | PR | 00683 |
| 310048 | Martinez Maldonado, Sonia | 437 Sector Campo Alegre | | | Utuado | PR | 00641 |
| 850577 | MARTINEZ MALDONADO, SONIA  N | 437 SECTOR CAMPO ALEGRE | | | UTUADO | PR | 00641 |
| 951703 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | BAYAMON | PR | 00961-3241 |
| 2096555 | Martinez Santiago, Ramon | Apartado 1007 Salinas | | | Salinas | PR | 00751 |
| 1214680 | MARTINEZ SOLIS, HECTOR | URB SAN JOSE | B5 CALLE 2 | | PATILLAS | PR | 00723 |
| 1221555 | MARTINEZ SOTO, IVELISSE | URB. VISTA DE RIO GRANDE II | CALLE CASIA #532 | | RIO GRANDE | PR | 00745 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1571111 | Martinez Sotomayor, Ruperto | 94 Luz Radiante | | | Ponce | PR | 00716-2529 |
| 908417 | MASSA SANCHEZ, JOSE A | PO BOX 1265 | | | CANOVANAS | PR | 00729 |
| 1586408 | Massanet Novales, Wanda I. | Urb. Park Gardens | Calle Zion U1-7 | | San Juan | PR | 00926 |
| 1668743 | MATEO AVILA, WILNERYS | VILLAS DE LOIZA | AC 2 CALLE 25 | | CANOVANAS | PR | 00729 |
| 1486781 | MATIAS NIEVES, LAURA | URB SABANERA | 120 CAMINO DE LAS TRINITARIAS | | CIDRA | PR | 00739-9470 |
| 1255453 | MATOS ORTIZ, LUIS R | PO BOX 907 | | | CIDRA | PR | 00739 |
| 1754152 | Matos Sanchez, Otoniel | Apt.948 | | | Comerio | PR | 00782 |
| 1582882 | Maysonet Ruiz, Ivonne | Calle 90 Blg 92 #70 | Villa Carolina | | Carolina | PR | 00985 |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | RIO PIEDRAS | PR | 00927 |
| 1558062 | Medina Ortiz, Wanda C. | 297 Calle Baldrich | | | San Juan | PR | 00912 |
| 1546608 | MEDINA ROSA, CAROL R | URB. LA RIVIERA #1260 | CALLE 42 SE | | SAN JUAN | PR | 00921 |
| 1444596 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | Mayaguez | PR | 00682 |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | Guayama | PR | 00784 |
| 1992941 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | CIALES | PR | 00638 |
| 1982163 | MELENDEZ RIVERA, RAFAEL | CALLE 2 # H5 SANTA JUANA | | | CAGUAS | PR | 00725 |
| 1768166 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Muñoz Rivera | San Juan | PR | 00925 |
| 1825729 | MENDEZ HERNANDEZ, CARMEN M | BOX 1496 | | | ANASCO | PR | 00610 |
| 935909 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | MOCA | PR | 00676 |
| 2059015 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | SAN JUAN | PR | 00926-2323 |
| 1187694 | MERCADO SOTO, DANIEL | HC61 BOX 37500 | | | AGUADA | PR | 00602 |
| 1476574 | Merced Diaz, Ana M | Urb. Santa Juana 2 | B20 Calle 4 | | Caguas | PR | 00725 |
| 1234097 | MERCED LOPEZ, JOSE E | PO BOX 92 | | | GUAYNABO | PR | 00970 |
| 1512905 | Merced Lopez, Luz E. | PO BOX  2808 | | | Juncos | PR | 00777 |
| 1821873 | MILAN APONTE, LINO | PO BOX 1127 | | | TOA BAJA | PR | 00951-1127 |
| 1777048 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | PONCE | PR | 00730 |
| 1587748 | Millan, Daisy Morales | HC #1 Box 4100 | | | Yabucoa | PR | 00767 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | SAN JUAN | PR | 00913-6816 |
| 1561780 | Monell Torres , Delma I | 0-14 Tudela | Urb. Villa Andalucia | | San Juan | PR | 00926 |
| 896668 | MONTALVO PEREZ, ERIC L | URB CIBUCO | C30 CALLE 6 | | COROZAL | PR | 00783 |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | Arrogo | PR | 00714 |
| 1564037 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Calle Celestino Sola | | Caguas | PR | 00727-1819 |
| 1979574 | Montanez Rodriguez, Naiza Rosa | RR-01 Box 2911 Cidra | | | Cidra | PR | 00739 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1896748 | MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR | RD-9 CALLE 11 | | TRUJILLO ALTO | PR | 00976 |
| 1077063 | MORALES ORTIZ, PEDRO C. | URB EL CORTIJO | CALLE 23 AO 15 APT 3 | | BAYAMON | PR | 00956 |
| 1562291 | Morales Rodriguez, Jorge L. | Villa Granada | 952 Calle Alcazar | | San Juan | PR | 00923 |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | Patillas | PR | 00723 |
| 1631179 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | Cayey | PR | 00736 |
| 991941 | MUNDO RODRIGUEZ, FAUSTO | URB IDAMARIS GDNS | N7 CALLE WILLIAM SANTIAGO | | CAGUAS | PR | 00727-5706 |
| 1785061 | Munoz Negron, Luis Alberto | PO Box 434 | | | Coamo | PR | 00769 |
| 944186 | MUNTE DE CALERO, NORMA | URB VENUS GARDENS | 1674 CALLE HIDALGO | | SAN JUAN | PR | 00926 |
| 1755900 | Navarro Martinez, Juan C. | PO Box 1600 | Suite 251 | | Cidra | PR | 00739 |
| 1545158 | Navedo Concepcion, Ana Gloria | Calle Aguila C3, La Altagracia | | | Toa Baja | PR | 00949 |
| 355996 | NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 | BO. BAJURA | HC-77 BOX 8715 | VEGA ALTA | PR | 00692 |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | HUMACAO | PR | 00791 |
| 936758 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | SAN JUAN | PR | 00919-1491 |
| 1695503 | Negron Vega, Karen Liz | A1 Calle Azahar | Vistas de Guaynabo | | Guaynabo | PR | 00969 |
| 2111930 | Nieves Gonzalez, Angel | HC 02 Box 6237 | Bo Perol | | Florida | PR | 00650 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | Vega Bajo | PR | 00693 |
| 1797050 | Nilda Agosto-Maldonado et al (725 Plaintiffs) collectively (the "Agosto-Maldonado Plaintiff Group")Civil Case Num. K PE2005-0608 | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 |
| 1795154 | Nodar Gaud, Elme J. | 216 Calle HB-19 | Urb. County Club | | Carolina | PR | 00982 |
| 1653087 | NORBERTO TOMASSINI et al & IVAN AYALA et al; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 |
| 368073 | NUNEZ RIOS, MAYRA | COND MIRAMAR ROYAL TORRE SUR | 706 CALLE ROOSVELT APT 301 | | SAN JUAN | PR | 00907 |
| 2055310 | Ocasio Burgos , Cynthia E. | 68 Palmer | | | Ciales | PR | 00638 |
| 888916 | Ocasio Feliciano, Carmen G | Parques De Cupey #18 | Calle Tagore Apt 614 | | San Juan | PR | 00926 |
| 2120138 | Olivera Rodriguez, Jose  N | 7718 Dr Tommayrac | Urb. Mariani | | Ponce | PR | 00717 |
| 371831 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUINONEZ | C/ ULISES ORTIZ #61 | | CAROLINA | PR | 00985 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | CAROLINA | PR | 00987 |
| 1859250 | Oquendo Rivera, Ivonne | 107 Via Medieval, Sanjuanera | | | Caguas | PR | 00727 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1897808 | ORTIZ COTTO, ANGEL R. | HC.4 BOX 8659 | | | AGUAS BUENAS | PR | 00703 |
| 1098524 | ORTIZ DAVID, VICTOR M | PO BOX 190099 | | | SAN JUAN | PR | 00919-0099 |
| 1581563 | ORTIZ LOPEZ, LUIS | PO BOX 40143 | | | SAN JUAN | PR | 00940-0143 |
| 1897402 | Ortiz Miranda, Adelita | PO BOX 1457 | | | Coamo | PR | 00769 |
| 2100380 | Ortiz Otero, Ilia S. | Urb Carioca | 29 Calle 3 | | Guayama | PR | 00784 |
| 983197 | PAGAN ORTIZ, EDWARD | URB ESTANCIAS DEL MAYORAL | 12102 CALLE CANAVERAL | | VILLALBA | PR | 00766-2435 |
| 1091710 | PAGAN RIVERA, SANDRA | URB MOUNTAIN VIEW | CALLE 10 01 | | CAROLINA | PR | 00923 |
| 1955085 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | HUMACEO | PR | 00791 |
| 885293 | Pascual Rodriguez , Asdrubal | PO Box 560296 | | | Guayanilla | PR | 00656 |
| 960804 | PASTOR FLORES, ARTURO  E. | URB VEREDAS | 318 CAMINO DE LAS TRINITARIAS | | GURABO | PR | 00778-9686 |
| 1525996 | PEREZ BAHAMONDE, BRENDA  L. | BO COQUI | 163 CALLE BARBOSA | | AGUIRRE | PR | 00704 |
| 2059860 | PEREZ DIAZ, MAYRA | PO BOX 283 | | | QUEBRADILLAS | PR | 00678 |
| 1274110 | PEREZ FONSECA, ELIAS | PO BOX 1012 | | | PATILLAS | PR | 00723 |
| 1221598 | PEREZ MIRANDA, IVELISSE M. | CONCORDIA GARDENS I | APT 3N 8 LIVORNA | | SAN JUAN | PR | 00924 |
| 1084768 | PEREZ ORTEGA, RICARDO | P.O. BOX 40035 | | | SAN JUAN | PR | 00940 |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | RR 2 BOX 252 | | | CAROLINA | PR | 00987 |
| 1504392 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | CAROLINA | PR | 00987 |
| 1615058 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | | Sabana Grande | PR | 00763 |
| 1042613 | PEREZ VALENTIN, MARGARITA | URB FAIRVIEW | 1901 CALLE 46 | | SAN JUAN | PR | 00926-7636 |
| 1932072 | PERFETTO PERALES, VANESSA | R-11 CALLE 29 | | | BAYAMON | PR | 00959 |
| 2038049 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | Juncos | PR | 00777 |
| 1466846 | PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLYMAR | | | CAMUY | PR | 00627 |
| 895136 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | SAN JUAN | PR | 00924-5712 |
| 1480202 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the "Acevedo Arocho Plaintiff Group") Civil Case Num. K AC 2005-5022 | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 902394 | QUILES DE JESUS, HECTOR | DD-4 CALLE A | | | BAYAMON | PR | 00957 |
| 1988774 | Quinones Rodriguez, Femy | P.O. Box 1112 | | | Isabela | PR | 00662 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1188735 | QUINTANA CUADRADO, DAVID | URB VALLE TOLINA | CALLE ALICIA MOREDA N30 | | CAGUAS | PR | 00727 |
| 1568427 | Quirindengo Garcia, Omar A. | RR1 Box 6182 | | | Guayama | PR | 00784 |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | CAGUAS | PR | 00725-9743 |
| 665627 | RAMOS  VALLES, HELSONE  L. | URB VALLE ALTO | B 5 CALLE 1 | | PATILLAS | PR | 00723 |
| 1479943 | Ramos Gonzalez, Carlos J. | Urb. Los Rojales | 2DA. Avenida #34 | | Manati | PR | 00674 |
| 1533767 | Ramos Orellano, Ana H | Box 38151 | | | San Sebastian | PR | 00685 |
| 1807229 | Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | Aguada | PR | 00602 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | 25 Brandon | Guanica | | Ensenada | PR | 00647 |
| 2069113 | RENTAS DE ROLON, WANDA I | URB VILLA ROSA II CALLE D-C12 | | | GUAYAMA | PR | 00785 |
| 1458730 | RESTO CRUZ, MARITZA | PO BOX 360661 | | | SAN JUAN | PR | 00936 |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | Aguas Buenas | PR | 00703 |
| 1641433 | Reyes Cappobianco, Ana  Esther | Urb. Parque Ecuestrie Calle | El Titan H-7 | | Carolina | PR | 00987 |
| 1129660 | REYES RODRIGUEZ, OSVALDO | JDNS DE CAPARRA | D 1 CALLE 1 | | BAYAMON | PR | 00959 |
| 1878808 | Riolanno Rentas, Carlos  J. | Carlos J Riolanno Rentas | Box 561 | | Sabana Seca | PR | 00952 |
| 1160226 | RIOS NEGRON, ALEXA | URB LOS DOMINICOS | C48 C11 STO DOMINGO | | BAYAMON | PR | 00957 |
| 1872131 | Rios Rodriguez, Edwin | Urb. Santa Juanita | Calle Damaso DB- #29 10 M | | Bayamon | PR | 00956 |
| 1186203 | RIOS TORRES, CRUZ M. | PATIOS DE REXVILLE | CD66 CALLE 21 | | BAYAMON | PR | 00957 |
| 1778661 | Rivas Jimenez, Luis Daniel | HC 2 Box 7623 | | | Orocovis | PR | 00720 |
| 1236217 | RIVERA ALICEA, JOSE LUIS | COLLEGE PARK | 236 CALLE VIENA | | SAN JUAN | PR | 00921 |
| 1106074 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | AGUAS BUENAS | PR | 00703 |
| 843678 | RIVERA COLON, FELIPE | PO BOX 956 | | | CANOVANAS | PR | 00729 |
| 2084916 | RIVERA DIAZ, GLADYS | CALLE 4 #5 A | URB SAN ANTONIO | | AGUAS BUENAS | PR | 00703 |
| 1433211 | Rivera Figueroa, Maria | Jardines de Case Blanca | California 23 | | Toa Alta | PR | 00953 |
| 1535330 | Rivera Garcia, Haydee | PO Box 1365 | | | Naguabo | PR | 00718-1365 |
| 1986916 | Rivera Hernandez, Jose A. | 204 Urb. Villas del Bouque | | | Cidra | PR | 00739 |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | Caguas | PR | 00727 |
| 1164765 | RIVERA MARTINEZ, ANDRES | URB ESTANCIAS DEL GOLF CLUB | 536 CALLE LUIS MORALES | | PONCE | PR | 00730 |
| 963443 | RIVERA MARTINEZ, BETZAIDA | PARQ LAS AMERICAS | B3 CALLE B | | GURABO | PR | 00778-2733 |
| 450191 | RIVERA MARTINEZ, MARYMER | PO BOX 40676 | | | SAN JUAN | PR | 00940 |
| 2125045 | RIVERA MOLINA, DAMARY | HC 73 BOX 4379 | | | NARANJITO | PR | 00719 |
| 1993801 | Rivera Nieves, Ariel A. | Urb. Villa Fontana Via 3 | 2 MR 593 | | Carolina | PR | 00983 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1580149 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | Villalba | PR | 00766 |
| 2046768 | Rivera Otero, Josue | HC 01 Box 5250 | | | Loza | PR | 00772 |
| 2124599 | Rivera Pagan, Laura | HC 3 Box 30804 | | | Morovis | PR | 00687-9018 |
| 2011415 | Rivera Renta, Manuel Angel | PO Box 799 | | | Juana Diaz | PR | 00795 |
| 1555043 | Rivera Rivera, Isaura I. | PMB 665 | PO Box 6017 | | Carolina | PR | 00984-6017 |
| 1155306 | RIVERA RIVERA, YOLANDA | COND PASEO LAS CUMBRES | 345 CARR 850 APT 117 | | TRUJILLO ALTO | PR | 00976-3434 |
| 958784 | RIVERA ROBLES, ANTONIA | 208 MANZANILLA ST | | | CANOVANAS | PR | 00729-9835 |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | URB ALTAGRACIA | E15 CALLE PELICANO | | TOA BAJA | PR | 00949-2409 |
| 1751899 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | LUQUILLO | PR | 00773 |
| 1504786 | Rivera Valentin, Edda J | PO Box 956 | | | Guayama | PR | 00785 |
| 890736 | RIVERA VAZQUEZ, CECILIA | HE32 CALLE 222 | | | CAROLINA | PR | 00982 |
| 1704753 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | HC 2 BOX 4417 | | | GUAYAMA | PR | 00784 |
| 1701839 | Rivera, Mirta Julia | Urb. Santa Maria Calle Nazaret | 7835 | | Ponce | PR | 00717-1005 |
| 1920294 | Rivera, Nancy | HC-03 Box 31456 | | | Aguadilla | PR | 00603 |
| 2082980 | Roche-Pabon, Marta I. | P.O. Box 601 | | | Juana Diaz | PR | 00795 |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | URB. Santa Rosa | Calle 11 #29-7 | | Bayamon | PR | 00959 |
| 2017103 | RODRIGUEZ CARABALLO, VICTORIA | HC4 BOX 11737 | | | YAUCO | PR | 00698-9508 |
| 1539280 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | San Juan | PR | 00921 |
| 1164239 | RODRIGUEZ COLON, ANA V | URB LA HACIENDA | AW23 CALLE 47 | | GUAYAMA | PR | 00784 |
| 1939667 | Rodriguez Colon, Jesus M | 10 Sect Hernandez | | | Cidra | PR | 00739 |
| 1983945 | Rodriguez Colon, Lilliam E. | Urb. Villa Alba Calle A#3 | | | Villalba | PR | 00766 |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | JUANA DIAZ | PR | 00975 |
| 1494062 | Rodriguez de Jesus, Miguel | PO Box 797 | | | Patillas | PR | 00723 |
| 1504954 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | Gurabo | PR | 00778 |
| 1666585 | RODRIGUEZ FIGUEROA, EDGARDO | PO BOX 7744 | | | CAROLINA | PR | 00986 |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA | D10 CALLE NIAGARA | | PONCE | PR | 00716 |
| 1673261 | Rodriguez Figueroa, Giselle | URB Bella Vista | D10 Calle Niagra | | Ponce | PR | 00716 |
| 1129481 | RODRIGUEZ FIGUEROA, OSCAR | PO BOX 2161 | | | MAYAGUEZ | PR | 00681-2161 |
| 1824405 | Rodriguez Flecha, Zaida L | Urb Castellana Gardens | M8 Calle 16 | | Carolina | PR | 00983 |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | RIO GRANDE | PR | 00745-3334 |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | San Lorenzo | PR | 00754 |
| 1095879 | Rodriguez Gonzalez, Tanya | PO Box 13871 | | | San Juan | PR | 00908-3871 |
| 1449343 | RODRIGUEZ HERNANDEZ , MARIA L. | BARRIAADA ISLA VERDE A-27 | | | COAMO | PR | 00769 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1553954 | Rodriguez Hernandez, Maria  L | Barriaada Isla Verde A-27 | | | Coamo | PR | 00769 |
| 1835590 | Rodriguez Lopez, Brenda J | Batey G34 Caguax | | | Caguas | PR | 00725 |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | CIALES | PR | 00638 |
| 1011306 | RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | JUNCOS | PR | 00777-5883 |
| 1723328 | Rodríguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | Coamo | PR | 00769 |
| 2077032 | Rodriguez Santini, Hector | Calle Areyco # 3 | Urb. Sati Bonito | | Aibonito | PR | 00705 |
| 2037073 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | LAS MARIAS | PR | 00670 |
| 1586743 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | CAGUAS | PR | 00726 |
| 1182381 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | AGUIRRE | PR | 00704 |
| 941855 | ROMAN TORO, YOLANDA | 218 CALLE DEL PARQUE APT 3-C | | | SAN JUAN | PR | 00912 |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | PO BOX 1891 | | | CANOVANAS | PR | 00729 |
| 1493264 | ROSA RIVERA, MILAGROS | 8316 LOOKOUT POINE DRIVE | | | WINDERMERE | FL | 34786 |
| 1738363 | Rosa Vazquez, Aura Ivis | Toa Alta Heigths AB-14 Calle 24 | | | Toa Alta | PR | 00953 |
| 1054271 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 VILLASBA CAREY | | | TRUJILLO ALTO | PR | 00976 |
| 1912877 | Rosado de Jesus, Maria Elena | HC 07 Box 3344 | | | Ponce | PR | 00731-9652 |
| 1781882 | ROSADO SOTO , SUHEIMARIE | URB CUPEY GARDEN | L-1 CALLE 6 | | SAN JUAN | PR | 00926 |
| 1932411 | Rosado Soto, Maria De Los A. | C-21 Hermogenes Figueroa / Villa San Anton | | | Carolina | PR | 00987 |
| 1829485 | Rosado Soto, Suheimarie | Urb. Cupey Garden L-1 Calle 6 | | | San Juan | PR | 00926 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | CAROLINA | PR | 00987 |
| 854935 | ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR | 105 CALLE PALMERA | | RIO GRANDE | PR | 00745 |
| 922526 | ROSARIO CUEVAS, MARIA  V | PO BOX 40484 | | | SAN JUAN | PR | 00940 |
| 682264 | Rosario Diaz, Jose A | HC 07 Box 34682 | | | Caguas | PR | 00727-9420 |
| 2026967 | ROSARIO MELENDEZ, ANGEL | CALLE 12 #9 BU ROLACOLA | | | CAYEY | PR | 00736 |
| 1947069 | Rosario Rivera, Carmen Haydee | Urb Eleonor Roosevelt 413 | Calle Enrique Amadeo | | Hato Rey | PR | 00918 |
| 1666453 | Rosas Tirado, Juan A. | PO Box 1712 | | | Las Piedras | PR | 00771 |
| 2054264 | Rubio Pacheco, Aldemar | Ave. Fernandez Garcia 110 | | | Cayey | PR | 00736 |
| 2125278 | Ruiz Centeno, Itamara | 215 Calle Evaristo Hernandez | Bo. Mogote | | Cayey | PR | 00736 |
| 1703097 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | Yauco | PR | 00698 |
| 2095961 | RUIZ LUCENA, MARIANO | HC 5 BOX 34608 | | | HATILLO | PR | 00659 |
| 967801 | SANCHEZ CABEZUDO, CARMEN A | VILLA BLANCA | V38 CALLE CRISOLITA | | CAGUAS | PR | 00725-1915 |
| 1486351 | Sanchez Lebron, Miriam | HC 4 Box 4001 | | | Humacao | PR | 00791-9401 |
| 1637392 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | CAGUAS | PR | 00726 |
| 1105705 | SANCHEZ SOTO, YANIXIA | PO BOX 62 | | | ARROYO | PR | 00714 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1560267 | Sanchez Torres, Luz M | HC-02 Box 16235 | | | Rio Grande | PR | 00745 |
| 2092003 | Sanchez Velez, Wanda Y. | 204 Urb. Villas Del Bosque | | | Cidra | PR | 00739 |
| 1903060 | Sanjurjo Nunez , Luis | Urb. Villas de Cambalache II | Calle Granadillo 379 | | Rio Grande | PR | 00745 |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | SAN LORENZO | PR | 00754 |
| 1617417 | SANTALIZ PORRATA, CARLOS A | URB SOMBRAS DEL REAL | 101 CALLE AUSUBO | | PONCE | PR | 00780 |
| 1169080 | Santana, Anthony Otero | HC71 Box 3055 | | | Naranjito | PR | 00719 |
| 1203047 | SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ | VILLA FONTANA | VIA 3 2LR621 | CAROLINA | PR | 00983 |
| 1975560 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | Ponce | PR | 00728 |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | GUAYANILLA | PR | 00656 |
| 1571352 | Santiago Miranda, Ricardo  L | HC 04 Box 6095 | | | Coamo | PR | 00769 |
| 1528731 | Santiago Perez, Sucesion | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | Ponce | PR | 00732 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | OROCOVIS | PR | 00720 9615 |
| 2093940 | Santiago Rivera, Madeline | A-26 Calle 2 | Alturas de Monte Brisas | | Gurabo | PR | 00778 |
| 1790568 | Santiago Rivera, Maria Del C. | HC-03 BOX 36926 | | | CAGUAS | PR | 00726 |
| 1810233 | Santiago Rivera, Pedro | HC-11 Box 48769 | | | Caguas | PR | 00725 |
| 2008725 | Santiago Vargas, Pedro | 720 Calle Jose de Diego | Urb. Jose Severo Quinones | | Carolina | PR | 00985 |
| 2080195 | SANTISTEBAN PADRO, JOYCE | BO OLIMPO CALLE 2 208 | | | GUAYAMA | PR | 00784 |
| 1571613 | Santos Ortiz, Edwin | 151 Roosevelt | Bo Coco Nuevo | | Salinas | PR | 00751 |
| 1872652 | Segui Tirado, Enid M. | Urb. Villa del Rey 4 C/23 A#A-8 | | | Caguas | PR | 00727 |
| 847385 | SERRANO DE LEON, MARIA  M | PO BOX 140911 | | | ARECIBO | PR | 00614 |
| 1540766 | Sicardo Rodriguez, Juan A | 505 Calle Baleares | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1154667 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | KISSIMMEE | FL | 34758-2513 |
| 1979965 | SOLIS RIVERA, DIALIS | HC 5  BUZON 9862 | | | RIO GRANDE | PR | 00745 |
| 135589 | Solis Rivera, Dialis | HC5 Box 9862 | | | Rio Grande | PR | 00745 |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | CAGUAS | PR | 00725 |
| 2129635 | Soto Mercado, Elsa M. | 100 Cond. La Ceiba Apt. 1409 | | | Ponce | PR | 00717-1807 |
| 1553553 | Sucesion Santiago Morales | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | Ponce | PR | 00732 |
| 1522776 | SURÉN FUENTES, MILDRED I | PO BOX 367905 | | | SAN JUAN | PR | 00936-7905 |
| 2135892 | Torres Alvarez, Ivette | 354 Saldana St. Apt. 1 | | | San Juan | PR | 00912 |
| 1094940 | TORRES AROCHO, SONYA | PO BOX 140142 | | | ARECIBO | PR | 00614 |
| 2038459 | Torres Berrios, Hilario A. | A-6 Tierra Santa | | | Villalba | PR | 00766 |
| 1996836 | Torres Cubero, Gloria I. | 40734 Carr 478 | | | Quebradillas | PR | 00678-9304 |
| 1479945 | Torres Gonzalez, Jaime | Caw 152 Km 4.0 Bo. Quebridillas | | | Barranquitas | PR | 00794 |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | Caguas | PR | 00725 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 826412 | TORRES PAGAN, AMNERIS L | P.O. BOX 305 | | | JUANA DIAZ | PR | 00795 |
| 1031974 | Torres Rosario, Lourdes | PMB 170 | RR 5 Box 4999 | | BAYAMON | PR | 00956 |
| 557757 | TORRES SANCHEZ, LUIS | PO BOX 40219 | | | SAN JUAN | PR | 00940 |
| 2006514 | Torres Santiago, Juan Ariel | HC-01 Box 5414 | | | Barranquitas | PR | 00794 |
| 2071714 | TORRES SERRANO, AXEL L | URB. EXT. LA MARGARITA | B-1 | | SALINAS | PR | 00751 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | QUINTAS DE CANOVANAS | CALLE 2 #219 | | CANOVANAS | PR | 00729 |
| 893495 | TORRES, EDGAR FELIX | C-5 CALLE 9 | | | GUAYAMA | PR | 00784 |
| 918590 | TRICOCHE JESUS, LUZ N. | URB RIO GRANDE EST | 10810 CALLE PRINCESA DIANA | | RIO GRANDE | PR | 00745-5222 |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1 APT 122 | | HUMACAO | PR | 00791 |
| 1605880 | Valencia Toledo, Sonia M. | 41692 Overmyer Ter | | | Aldie | VA | 20105 |
| 1212078 | VALENTIN MERCADO, GRISEL | URB. VILLAS DE CANEY, CALLE #21 N-2 | | | TRUJILLO ALTO | PR | 00976 |
| 1825408 | Vallescorbo Colon, Carlos I | C17 B7 21 | Miraflores | | Bayamon | PR | 00957 |
| 1128860 | VARGAS ENCARNACION, OLGA | URB CASTELLANA GARDENS | N 10 CALLE 14 | | CAROLINA | PR | 00983 |
| 930717 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO | REPARTO CAGUAX | | CAGUAS | PR | 00725-3310 |
| 1630054 | VARGAS FONTANEZ, PEDRO A | C/BOHIO G 14 REPARTO CAGUAX | | | CAGUAS | PR | 00725-3310 |
| 1629084 | VARGAS FONTANEZ, PEDRO A. | G 14 CALLE BOHIO | REPARTO CAGUAX | | CAGUAS | PR | 00725-3310 |
| 1696305 | Vargas-Fontanez, Pedro A. | G-14 Calle Bohio | Reparto Caguax | | Caguas | PR | 00725-3310 |
| 943539 | VAZQUEZ CEDENO, JUAN | CO YOLANDA TORRES MACHADO | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 |
| 1932998 | Vazquez Massa, Milagros | 2735 Chelin La Providencia | | | Ponce | PR | 00728 |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | CAROLINA | PR | 00985 |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | Aguadilla | PR | 00603-9744 |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | LAS PIEDRAS | PR | 00771-1840 |
| 850402 | VELAZQUEZ FLORES, SELMA I | 3534 BLVD DE LA MEDIA LUNA 1831 | | | CAROLINA | PR | 00987-5042 |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | ARROYO | PR | 00714 |
| 1639177 | VELAZQUEZ ROSARIO, SAMUEL | URB COLINAS DE FAIR VIEW | 4W38 CALLE 223 | | TRUJILLO ALTO | PR | 00976 |
| 1142996 | Velez Bonilla, Rosa | VILLA BLANCA | 15 CALLE JASPE | | CAGUAS | PR | 00725-1924 |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | FAJARDO | PR | 00738 |
| 1880999 | Velez Matienzo, Mary Celia | PO Box 153 | | | Luquillo | PR | 00773 |
| 314360 | VELEZ MATIENZO, MARY CELIA | P.O. BOX 153 | | | LUQUILLO | PR | 00773 |
| 1586760 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | SECTOR BERROCAL | | HATILLO | PR | 00659 |
| 1593893 | Viena Rodriguez, Mitzy | PO Box 712 | | | Las Piednas | PR | 00771 |

Exhibit I

337th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1585825 | Villodas Laurenno, Marcos A. | R-13 c / Pirineo | | | Bayamon | PR | 00961 |
| 1239143 | VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | GUAYAMA | PR | 00784 |
| 897721 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | CAROLINA | PR | 00983 |
| 1422415 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | SAN JUAN | PR | 00931-3069 |
| 1552757 | Zamot Rojas, Adrian E | PO Box 518 Sector Los Morales | | | Garrochales | PR | 00652 |
| 993187 | ZAYAS COLON, FELIX E | URB MARIA DEL CARMEN | E30 CALLE 2 | | COROZAL | PR | 00783-2404 |

**<u>Exhibit J</u>**

Exhibit J

341st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1062169 | ALVAREZ CARRASQUI, MIGUEL A | HC 01 BOX 11714 | | | CAROLINA | PR | 00987 |
| 1601121 | BARRETO REYES, ANA M. | HC 2 BOX 16588 | | | ARECIBO | PR | 00612 |
| 1628433 | BENITEZ DELGADO, ANA CELIA | URB VILLA FONTANA | GL-8 via 25 | | CAROLINA | PR | 00983 |
| 897724 | BERRIOS TORRES, EVETTE | D-21 C/6 RITA | SANTA ROSA | | CAGUAS | PR | 00725 |
| 1221771 | BERRIOS VAZQUEZ, IVETTE | PO BOX 1539 | | | COROZAL | PR | 00783-1539 |
| 2117557 | BLASINI GALARZA, ENID D. | URB SANTA ELENA 2 | A15 CALLE ORQUIDEA | | GUAYANILLA | PR | 00656-1449 |
| 1465812 | Cabezoto Perez, Ivonne | Hc-02 Box 12180 | | | Gurabo | PR | 00778 |
| 1146935 | CABRERA TORRES, SIGNA | VILLA PALMERAS | 372 CALLE PROVIDENCIA | | SAN JUAN | PR | 00915-2234 |
| 1559679 | CALDERON ILARRAZA, CARMEN | PO BOX 1025 | | | RIO GRANDE | PR | 00745-1025 |
| 2066758 | CARDONA FLORES, ANA A. | URB VENUS GDNS | 770 CALLE ANDROMEDA | | SAN JUAN | PR | 00926-4907 |
| 1527720 | CARRASQUILLO AVILES, IVETTE E | HC 1 BOX 11714 | | | CAROLINA | PR | 00987 |
| 2128095 | Carrasquillo Santos, Yaritza | HC-66 Box 10200 | | | Fajardo | PR | 00738 |
| 1611267 | Colon Diaz, Carmen Y. | Urb. Valle de Yabucoa 705 C/Jazmin | | | Yabucoa | PR | 00767 |
| 949321 | COLON LUCIANO, ALICIA | A-13 CALLE NINFA URB. BELLA VISTA | | | PONCE | PR | 00716 |
| 1124855 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | SAN JUAN | PR | 00924 |
| 1555040 | Cordero Velez, Clara  M. | PO Box 9281 | | | Humacao | PR | 00792 |
| 1123555 | CORTES GARCIA, NELIDA | 175 CALLE NUEVA | COMUNIDAD ISRAEL | | SAN JUAN | PR | 00917 |
| 982356 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | | CAROLINA | PR | 00982-1895 |
| 916153 | COSME RIVERA, LUIS A | 968 CALLE LABRADOR | | | SAN JUAN | PR | 00924 |
| 1540445 | CRUZ ALVAREZ, CARMEN  D | PARC AMALIA MARIN | 5647 TAINO | | PONCE | PR | 00716 |
| 1482885 | Cruz Laureano, Maria A | Box 8653 | | | Caguas | PR | 00726 |
| 1585268 | DE JESUS OCASIO, LIBRADO | APARTADO 1334 | | | CANOVANAS | PR | 00729 |
| 1485397 | De Jesus Rodriguez, Juan | R.R.8. Box. 9177 Co. Dajao | | | Bayamon | PR | 00956 |
| 901868 | Diaz DE JESUS, HECTOR | PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | CAGUAS | PR | 00727 |
| 2124045 | Diaz Diaz, Ronnie R. | HC-66 Box 10200 | | | Fajardo | PR | 00738 |
| 1515442 | DIAZ RODRIGUEZ, GABRIEL | 274 URUGUAT ST. | COND TORRE ALTA PH 1 | | SAN JUAN | PR | 00917 |
| 1693937 | Echevarria Cintron, Francis | BOX 619 | | | Fajardo | PR | 00738 |
| 1916466 | Emmanuelli Santiago, Laura E. | 196-41 529 Villa Carolina | | | Carolina | PR | 00985 |
| 970051 | ESTEVES ALVAREZ, CARMEN H | URB LOS COLOBOS | 108 CALLE ALMENDRO | | CAROLINA | PR | 00987-8342 |
| 158218 | ESTEVES MASSO, JUAN A. | CALLE NAVARRA #1018 | URB. VISTAMAR | | CAROLINA | PR | 00983 |
| 1683017 | Feliciano Concepcion, Betzaida | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | San Juan | PR | 00925 |
| 952314 | FIGUEROA RODRIGUEZ, ANA M | VILLAS DE LOIZA | K12 CALLE 7 | | CANOVANAS | PR | 00729-4206 |
| 2025774 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes 816 G. Pales Matos | | | Mayaguez | PR | 00682-1162 |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | Caguas | PR | 00725 |
| 2204298 | Gerardo Cruz Cruz | HC 3 Box 37575 | | | Caguas | PR | 00725 |

Exhibit J

341st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | BARRANQUITAS | PR | 00794-9800 |
| 1585961 | Gonzalez Benitez, Rosa M. | T-706 Calle Pasionaria | Urb. Loiza Valley | | Conduanas | PR | 00729 |
| 1011070 | GONZALEZ LEON, IVETTE | 372 PELLIN RODRIGUEZ | VILLA PALMERA | | SANTURCE | PR | 00915 |
| 1752874 | GONZALEZ VIVALDI, MIGDALIA R. | 209 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 |
| 1106066 | Gutierrez Matos, Yasmin | PDA 20 | 85A Calle Morales | | San Juan | PR | 00909 |
| 1109868 | HEREDIA CRUZ, MARIA | RR 7 BOX 6956 | | | SAN JUAN | PR | 00926-9109 |
| 1551852 | Hernandez Duprey, Alex | PO Box 919 | | | Patillas | PR | 00723 |
| 221655 | Hernandez Rosario, Norton | Hc 01 Box 4997 | | | Aibonito | PR | 00705 |
| 1228850 | HERNANDEZ RUIZ, JOHNNY | URB. JARDINES DE SASLINAS A-20 | CALLE ROLANDO CRUZ QUIÑONEZ | | SALINAS | PR | 00751 |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | YABUCOA | PR | 00767 |
| 1655023 | Lima Colon, Miriam | C/O Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | San Juan | PR | 00925 |
| 923482 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1084227 | LOPEZ COLLAZO, REYNALDO | PO BOX 539 | | | CIDRA | PR | 00739 |
| 1480726 | Lopez Torres, Jammy | 3U-37 41 Altoras de Bucarabones | | | Toa Alta | PR | 00953 |
| 1601956 | Lopez Valentin , Caridad | HC-01 Box 3807 Calle Jones | | | Lares | PR | 00669 |
| 1101100 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | PONCE | PR | 00716 |
| 1502368 | Mangual Flores, Nilda | Calle 1 I13 Estancias San Fdo. | | | Carolina | PR | 00985 |
| 1645690 | Marcial Mattei, Reinaldo | #25 Branden | | | Ensenada | PR | 00647 |
| 1736637 | Martinez Collazo, Angela | PO Box 3056 | | | Juncos | PR | 00777 |
| 1020071 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | GUAYAMA | PR | 00785-0835 |
| 1111590 | MARTINEZ UMPIERRE, MARIA | URB SANTA CLARA | 21 CALLE 2 | | SAN LORENZO | PR | 00754-3211 |
| 2091876 | MATOS COLON, ELVIRA | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | TRUJILLO ALTO | PR | 00976 |
| 1126015 | MEDINA DE REYES, NITZA | PO BOX 781 | | | RIO GRANDE | PR | 00745-0781 |
| 1850749 | Melendez Otero , Idalis | PO Box 1082 | | | Orocovis | PR | 00720 |
| 1783919 | Mendez Morales, Carlos | HC-09 Box 5253 | | | Sabana Grande | PR | 00637 |
| 2012941 | Mercado Diaz, Isuanne He | PO Box 8112 | | | Ponce | PR | 00732 |
| 1196117 | NAZARIO RIVERA, EILEEN | PO BOX 797 | | | PATILLAS | PR | 00723 |
| 1578639 | NEGRON COLLAZO, ANA M. | B 11 URB TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 1620549 | Ortiz Davila, Iris A. | PO Box 146 | | | Loiza | PR | 00772 |
| 961995 | ORTIZ DIAZ, AWILDA | 525 CARR 8860 APT 2473 | | | TRUJILLO ALTO | PR | 00976 |
| 380086 | Ortiz Maldonado, Hilda | Urb Miraflores | Bloq 29-7 Calle 38 | | Bayamon | PR | 00957 |
| 1779484 | Osorio Guzman, Luis D. | PO Box 358 | | | Ceiba | PR | 00735 |
| 1615135 | OTRAY LOPEZ, SHARON J. | 945 C/RIO PIEDRAS | URB MONTESORA I | | AGUIRRE | PR | 00704 |
| 1493281 | PELUYERA ROSA, CARMEN L. | HC 1 BOX 24553 | | | CAGUAS | PR | 00725 |

Exhibit J

341st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2002469 | Perez Resto, Maria  Nitza | Urb. Villa Carolina | 235-11 C/615 | | Carolina | PR | 00985-2228 |
| 1652010 | Quinones Medina, Carmen | AE-1 20 Villas De Loiza | | | Canovanas | PR | 00729 |
| 1884971 | QUITL MORALES, VERONICA | HC 23 BOX 6430 | | | JUNCOS | PR | 00777 |
| 1969083 | Ramirez Oliveria, Haydee | PO Box 423 | | | Anasco | PR | 00610 |
| 1728587 | Ramirez Roldan, Maria | PO Box 58 | | | Gurabo | PR | 00778 |
| 430011 | Ramos Vega, Marisol | URB Buenoventura | 1321 Calle Geranio | | Mayaguez | PR | 00686-1282 |
| 436286 | Reyes Santiago, Miguel A | Urb Miraflores | C-38 Bloq 29 Num 7 | | Bayamon | PR | 00957 |
| 1068929 | REYES SANTIAGO, NELSON A | BO COCO VIEJO | 133 E CALLE PALES MATOS | | SALINAS | PR | 00751 |
| 986328 | RIVERA DOMINGUEZ, ELIZABETH | BRISAS DE LOIZA | 225 CALLE LIBRA | | CANOVANAS | PR | 00729-2987 |
| 1040039 | RIVERA ENCARNACION, MADELINE | PO BOX 20135 | | | SAN JUAN | PR | 00928-0135 |
| 1123308 | RIVERA RODRIGUEZ, NAYDA | URB VISTAMAR | 162 CALLE CATALUNA | | CAROLINA | PR | 00983-1843 |
| 1637914 | Rivera Torres, Jose I. | B-11 Urb. Tierra Santa | | | Villalba | PR | 00766 |
| 1389769 | RIVERA VELAZQUEZ, WANDA I | URB. VILLA SERENA - BUZON 76 | | | SANTA ISABEL | PR | 00757 |
| 1376931 | RIVERA, ZULMA LANDRAU | RR 1 BOX 35 | | | CAROLINA | PR | 00983 |
| 1491183 | Rodriguez Gonzalez, Tanya | P.O. Box 13871 | | | San Juan | PR | 00908-3871 |
| 1692110 | Rodriguez Hernandez, Roberto | Calle 60 2I 20 Urb Metropolis | | | Carolina | PR | 00987 |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | CAROLINA | PR | 00986-7307 |
| 1538053 | Rodriguez Rodriguez, Carlos  R | Calle 3 #56 URB. San Martin | | | Patillas | PR | 00723 |
| 1559880 | Rodriguez Velez, Ricardo I | HC23 Box 67150 | | | Juncos | PR | 00777 |
| 1976026 | Rodriguez, Hildelisa | HC 01 Buzon 8645 | | | Luquillo | PR | 00773 |
| 1846025 | Romero Mendez, Marangeli | 203 Calle Weser | | | Juncos | PR | 00777 |
| 1066976 | ROSA MALDONADO, MYRIAM | LOMAS DE CAROLINA | YUNQUESITO UU9 | | CAROLINA | PR | 00987 |
| 1737319 | Rosa Rosario, Manuel | PO Box 1530 | | | Rio Grande | PR | 00745 |
| 937695 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | CAROLINA | PR | 00987 |
| 1981385 | Ruiz Morales , Maria T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | MOROVIS | PR | 00687 |
| 745823 | RZADKOWSKI, RICHARD | QUINTAS DE CUPEY | A-5 CALLE 14 | | SAN JUAN | PR | 00926 |
| 1040050 | SANCHEZ MARTINEZ, MADELINE | 500 BLVD DE RIO | APT 3503 | | HUMACAO | PR | 00791-4503 |
| 1158246 | SANCHEZ SANCHEZ, AIDA I | PO BOX 1298 | | | YABUCOA | PR | 00767 |
| 1195341 | SANDOVAL CARRASQUILL, EDWIN | URB ALTS DE RIO GRANDE | Y1351 CALLE 25 ALTURAS | | RIO GRANDE | PR | 00745 |
| 1529607 | SANTANA FELICIANO, IRIS | ALT DE RIO GRANDE | J 438 CALLE 9 | | RIO GRANDE | PR | 00745 |
| 523246 | Santos Catala, Omar | RR#6 Box 9674 | Caimito Bajo | | San Juan | PR | 00926 |
| 904034 | Torres Aponte , Iris N. | PO Box 9989 | | | San Juan | PR | 00908 |
| 1488983 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | GUAYNABO | PR | 00971 |
| 921492 | TORRES QUILES, MARIA JOSEFA | PO BOX 3273 | | | BAYAMON | PR | 00958 |
| 1077642 | TORRES RIVERA, PEDRO J | URB EL COMANDANTE | 913 CANTONIO DE LOS REYES | | SAN JUAN | PR | 00924 |
| 558864 | Torres Torres, Raul | Villa Del Rey 1ra Secc. | G 18 Calle Edinburgo | | Caguas | PR | 00725 |

Exhibit J

341st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2100214 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | ENSENADA | PR | 00647 |
| 577880 | Velazquez Candela, Madeline | P.O. Box 10007 | Suite 188 | | Guayama | PR | 00785 |
| 1225046 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | SAN JUAN | PR | 00908-3871 |
| 2122400 | Velez Irizarry, Myriam  I. | E-7 Calle 5 | Jardines Anasco | | Anasco | PR | 00610 |
| 1126043 | VIZCARRONDO FERNANDEZ, NITZA | URB METROPOLIS | 2A2 CALLE 33 | | CAROLINA | PR | 00987-7429 |
| 1580700 | ZAYAS MEDINA, JAIME G | PLAYA | 46 CRAMON R VELEZ | | PONCE | PR | 00716 |
| 1817022 | ZAYAS RIVERA, ADRIA Y. | HC-3 | BOX 20024 | | LAJAS | PR | 00667 |

**<u>Exhibit K</u>**

Exhibit K

345th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 88983 | CHEVERE FRASUADA, ZORAIDA | CALLE 12 R-1 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 2065525 | Colon Torres, Neysha M | Urb. El Comandante | 872 Calle Maria Giusti | | San Juan | PR | 00924 |
| 1511538 | Ferrer Melendez, Sonia I. | HC 75 Box 1106 | | | Naranjito | PR | 00719 |
| 835188 | Muniz Ruberte, Ruben | Ponce 500 Norte A Modulo F | Cerda 101 | Box 4008 | Ponce | PR | 00732 |
| 1204597 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | LOIZA | PR | 00772-9743 |
| 1966119 | Ruiz Diaz, Carmen M. | Urb. Villa del Sol | A5 Calle 1 | | Juana Diaz | PR | 00795-2037 |
| 1975645 | Vásquez Pagán, Ana Z. | Urb. Santa Teresita BM-33 Calle E | | | Ponce | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit L</u>**

Exhibit L

347th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1221573 | NAVARRO CANCEL, IVELISSE | URB LAS LOMAS | SO1686 CALLE 34 | SAN JUAN | PR | 00921 |
| 924143 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | SAN JUAN | PR | 00926 |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | San Juan | PR | 00920 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 1

**Exhibit M**

Exhibit M

349th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1584521 | Adorno Marrero, Vilma E | PMB 299 PO BOX 4002 | | Vega Alta | PR | 00692 |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | SAN JUAN | PR | 00914 |
| 1580945 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | UTUADO | PR | 00641-9531 |
| 293399 | MALDONADO TORRES, ANA I. | PO BOX 2982 | | ARECIBO | PR | 00613 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | San Juan | PR | 00925 |
| 1123393 | MENDEZ DOMINGUEZ, NEFTALI | REPTO SAN JOSE | 359 CALLE BISBAL | SAN JUAN | PR | 00923-1210 |

**<u>Exhibit N</u>**

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1223 | ABREU RODRIGUEZ, ANA ELBA | PMB 309 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 1502517 | Acevedo Acevedo, Arelys | Villa Soigal 5 Calle J Mendez Cardona | Edificio B-3 Apt. 81 | | | San Sebastian | PR | 00685 |
| 1855325 | Acevedo Agostini, Axel | PO Box #812 | | | | Utuado | PR | 00641 |
| 1934 | ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES | CALLE MALAGUETA 238 | | | GURABO | PR | 00778 |
| 930157 | ACEVEDO GUTIERREZ, OSVALDO | 74 CALLE MAGNOLIA | | | | PONCE | PR | 00731 |
| 2689 | ACEVEDO MERCADO, SAMUEL | PO BOX 40194 | | | | SAN JUAN | PR | 00940 |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 160 | | | SAN JUAN | PR | 00924 |
| 2061613 | Acosta Feliciano, Gloribel | HC 03 Box 13656 | | | | Yauco | PR | 00698 |
| 1493835 | Afanador Romero, Nancy | 19 Bda Nueva | | | | Utuafo | PR | 00641 |
| 700275 | AGOSTO MARTINEZ, LUIS A. | PO BOX 40907 | | | | SAN JUAN | PR | 00940 |
| 7743 | AGOSTO SANJURJO, JOSE L | HC-1 BOX 2115 | | | | LOIZA | PR | 00772 |
| 1041998 | ALAMO MONTES, MARGARITA | COND SKY TOWER II | 2 CALLE HORTENSIA APT 8D | | | SAN JUAN | PR | 00926-6423 |
| 1586608 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CALLE LOS GONZALEZ | | | CAGUAS | PR | 00725 |
| 1473345 | Albizu Merced, Antonia  M. | Urb. Covadonga | 2E4 Calle Arriondas | | | Toa Baja | PR | 00949 |
| 1657976 | ALEMAN RIOS, MARITZA | ALTURAS BUCARABONES | L-18 CALLE 48 | | | TOA ALTA | PR | 00953 |
| 2059314 | Alicea Cruz, Ada E. | Urb. Montecasino Heights | 229 Rio Guamani | | | Toa Alta | PR | 00953 |
| 1492202 | Alicea Davila, Felipe | 1625 Calle San Mateo Apt 6A | | | | San Juan | PR | 00912 |
| 1776220 | ALICEA FIGUEROA, ROSALIA | PO BOX 352 | | | | PATILLAS | PR | 00723 |
| 1985919 | Alicea Padin, Rafael  A. | P.O. Box 2052 | | | | Utuado | PR | 00641-2052 |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | URB. PRADERAS DEL SUR #44 | | | | SANTA ISABEL | PR | 00757 |
| 2222073 | Alvalle Bermudez, Maria L. | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 |
| 17893 | ALVARADO ORTIZ, MADELINE | HC 02 BOX 4207 | BO.JOVITO CARR.150 INT.560 KM.0.7 | | | VILLALBA | PR | 00766-9711 |
| 2101699 | Alvarado Velez, Wanda I. | Urb. Roosevelt C/B #30 | | | | Yauco | PR | 00698 |
| 1504626 | Alvarez Camacho, Reinaldo | 956 altos, Calle Asturia Urb. Villa Granada | | | | San Juan | PR | 00923 |
| 1574696 | ALVAREZ DE JESUS, HECTOR | URB. VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 |
| 1503125 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | | SANTA ISABEL | PR | 00757 |
| 159648 | AMOROS RAMOS, EVELYN | URB RAMIREZ DE ARRELLANO | 127 AGUSTIN STHAL | | | MAYAGUEZ | PR | 00682 |
| 24020 | ANDRADES ACEVEDO, EDWIN F | C\23 AD 8 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 30462 | APONTE RODRIGUEZ, LOURDES | HC-3 BOX 10380 | | | | COMERIO | PR | 00782 |
| 1083420 | AQUINO CANALES, REGINO | RR 06 BOX 9482 | | | | SAN JUAN | PR | 00926 |
| 1566510 | Aquino Cardona, Maria  A | HC-03 Box 16975 | | | | Quebradillas | PR | 00678 |
| 779975 | ARCE MONTIJO, LESLIE | P.O. BOX 5000 | SUITE 942 | | | AGUADA | PR | 00602 |
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | HC 4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 |
| 301096 | ARRIETA CEDO, MARIDELI | URB ROUND HILL | 911 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 |
| 1869654 | Arroyo Lechuga, Orietta | 560 Calle Napoles, Apt 8-H | | | | San Juan | PR | 00924 |
| 1592195 | Arroyo Lopez, Veronica | 1516 NE 33rd Ln | | | | Cape Coral | FL | 33909 |
| 1458694 | ARROYO TORRES, SILVIA | 2326 CARR. 494 | | | | ISABELA | PR | 00662 |
| 1208800 | AVILES ORTIZ, GERMAN | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 |
| 1736530 | BADILLO CRUZ, MARISOL | HC 01 BOX 8384 | | | | MOCA | PR | 00676 |
| 1613646 | Badillo Golvan, Yolanda | HC 06 Box 67079 | | | | Aguadilla | PR | 00603 |
| 766737 | BAEZ MELENDEZ, WILLIE | URB EXT SANTA ANA | 30 CALLE AMATISTA APTO 204 | | | VEGA BATA | PR | 00692 |
| 1568285 | Barreto Barreto, Iris N | PO Box 30 | | | | San Sebastian | PR | 00685 |
| 1050403 | BARRETO LOPEZ, MARIA | HC 70 30725 | | | | SAN LORENZO | PR | 00754 |
| 332754 | BARRIERA PACHECO, MIGUEL | PO BOX 1146 | | | | ADJUNTAS | PR | 00601-1146 |
| 2155370 | Bauza Ramos, Susan | Box 566 | | | | Peñuelas | PR | 00624 |
| 1095304 | BAUZA RAMOS, SUSAN | PO BOX 566 | | | | PENUELAS | PR | 00624 |
| 1206082 | BELTRAN CINTRON, FRANCISCO | HC 04 BOX 7200 | | | | YABUCOA | PR | 00767 |
| 1168511 | BERNIER COLON, ANIBAL | 74 OESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1027641 | BERRIOS BARRETO, JULIA | HC-01 BOX 5906 | | | | GUAYNABO | PR | 00971 |
| 51174 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 |
| 1582686 | BETANCOURT CALDERON, BETTY | PARC LA DOLORES | 285 CALLE PERU | | | RIO GRANDE | PR | 00745-2332 |
| 1557913 | BETANCOURT, NILDA | PO BOX 2510 PMB 291 | | | | TRUJILLO ALTO | PR | 00977 |
| 1752545 | BLAS IRIZARRY, IVONNE | 107 JARD DE AGUADILLA | | | | AGUADILLA | PR | 00603 |
| 1728853 | BOCACHICA VEGA, MYRZA E. | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 |
| 1489193 | Bonilla Cruz, Benito | 9 Calle San Carlos | | | | Utuado | PR | 00641 |
| 1070744 | BOU FUENTES, NILSA | PO BOX 78 | | | | COROZAL | PR | 00783 |
| 1559405 | Bultron Rivera , Nerva L | HC-9 Box 59017 | | | | Caguas | PR | 00725-9302 |
| 1822774 | BULTRON ROSA, LEONARDO | L-13 CALLE AVSUBO VILLAS DE CAMBALACHE I. | | | | RIO GRANDE | PR | 00745 |
| 1641714 | BULTRON, CARMELO ROSA | CALLE 2 C-19 URB SANTA MONICA | | | | BAYAMON | PR | 00957 |
| 59132 | BURGOS APONTE, ANA LUISA | CALLE SANTA CRUZ #10 | COND RIVER PARK APT R 103 | | | BAYAMON | PR | 00961 |
| 1571994 | Burgos Diaz, Javier  R | Urb. Levittowa 6ta Sec. Cl manuel Corchado 6ta Seccion | | | | Toa Baja | PR | 00949 |
| 720961 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | | AGUADILLA | PR | 00605 |
| 60592 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | 17 CALLE F | | | CAYEY | PR | 00738 |
| 288616 | BURGOS, MADELINE | URB VILLA DE CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 |
| 2117537 | CABOT BONILLA , MARIA  B | VILLA INTERAMERICANA | A 23 CALLE 3 | | | SAN GERMAN | PR | 00683 |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | URB FLAMINGO HILLS | 243 CALLE 8 | | | BAYAMON | PR | 00957 |
| 2013902 | CALDERON MELENDEZ, AMARYLIS | P.O. BOX 61 | | | | CANOVANAS | PR | 00729 |
| 2099583 | Camacho Cruz, Waleska | PO Box 1119 | | | | Juncos | PR | 00777 |
| 66519 | CANALES MORALES, OMAIRA | CALLE 21 AF-18 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1092940 | CANDELARIA MARTINEZ, SELMA | VILLA LOS SANTOS 2 | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 |
| 68063 | CANUELAS VEGA, GERARDO | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736-4534 |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688 |
| 1774301 | CARABALLO CARABALLO, ANGEL L | HC 9 BOX 3054 | | | | PONCE | PR | 00731 |
| 1047143 | CARDONA HUERTAS, MADELINE | PO BOX 27 | | | | SAN LORENZO | PR | 00754 |
| 1188323 | CARDONA RIVERA, DAVID | PO BOX 320 | | | | FAJARDO | PR | 00738 |
| 1198512 | CARLO SOTO, ELSIE | PO BOX 1510 | | | | AGUADILLA | PR | 00605 |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | Apartado 1929 | | | | Rio Grande | PR | 00745 |
| 1686919 | Carrero Rivera, Esther  M | PO Box 683 | | | | Rincon | PR | 00677-0683 |
| 2155561 | Carrion Castro, Fernando L | Calle Palmer 84 | | | | Canovanas | PR | 00729 |
| 2066245 | CARTAGENA MALDONADO, EMICE S | PO BOX 175 | | | | GUAYAMA | PR | 00784 |
| 1586106 | Cartagena Ortiz, Nitza G | J-3 C/8 Urb. Paseo Costa del Sur | | | | Aguirre | PR | 00704 |
| 1638658 | Casiano Irizarry, Wilfredo | Bda Nicolin Perez | 11 Calle A | | | Lajas | PR | 00667 |
| 2011326 | Castro, Luis O.Torres | Jardines Gurabo | 180 Calle 9 | | | Gurabo | PR | 00778 |
| 1484730 | Catala Alquin, Isaac | D-8 Cl Parque de Balonia | Bairoa Park | | | Caguas | PR | 00727 |
| 1475643 | Catala-Arleguin, Issac | D-8 C/ Parque de Bolonia | Bairoa Park | | | Caguas | PR | 00727 |
| 1939329 | Cell Martell, Jannette M. | Box 2092 | | | | Utuado | PR | 00641 |
| 616864 | CENTENO ROMAN, AWILDA | HC 1 BOX 2276 | | | | SABANA HOYOS | PR | 00688 |
| 2142566 | Cepeda Ramos, Wilma | P.O. Box 177 | | | | Loiza | PR | 00772 |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 |
| 1472085 | Chaparro Hernández, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 |
| 1472482 | Chaparro Hernandez, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 |
| 1931646 | Cintron Cintron, Arnaldo | PO Box 1201 | | | | Salinas | PR | 00751 |
| 901835 | CINTRON NEGRON, HECTOR | A9 URB JARDS DE HUMACAO | | | | HUMACAO | PR | 00791 |
| 1510417 | Collazo Pedraza, Myrna Iris | 923 W Oak Ridge Rd Apto B | | | | ORLANDO | FL | 32809 |
| 2008727 | Collet-Estremera, Marisol | P.O Box 1979 | | | | Utuado | PR | 00641 |
| 1799887 | Colon Barreto, Camille | 1131 Grayson Dr. | | | | Orlando | FL | 32825 |
| 1440746 | Colon Beveraggi, Rosa E. | Urb. Vistamar | Calle 1 A-19 | | | Guayama | PR | 00784 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1872167 | COLON DELGADO, BRENDA | PO BOX 800023 | | | | COTO LAUREL | PR | 00780 |
| 97421 | COLON FLORES, LYDIA | URB LOMAS VERDES | 3R-34 CALLE DOMINGO PEREZ ORTIZ | | | BAYAMON | PR | 00956 |
| 1773650 | Colon Gonzalez, Iris  M. | P.O. Box 10442 | | | | Ponce | PR | 00732 |
| 2078345 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1501830 | Colon Rivas, Zuheil | AA-38 Urb. Alturasde Vega Baja | | | | Vega Baja | PR | 00693 |
| 278521 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | F 6 CALLE 6 | | | CAGUAS | PR | 00725-2426 |
| 1627074 | COLON SANCHEZ, BARBARA I. | URB. LOS FLAMBOYANES | 196 CALLE PALMA REAL | | | CAURABO | PR | 00778-2772 |
| 1674486 | COLON SANCHEZ, YVELISSE | URB ROYAL TOWN H4 CALLE 18 | | | | BAYAMON | PR | 00956-4547 |
| 1742929 | Colon Santos, Nydia I. | PO Box 99 | | | | Barranquitas | PR | 00794 |
| 1506388 | Colon, Brunilda | PO BOX 9635 | | | | CAGUAS | PR | 00726 |
| 736085 | COLON, PEDRO | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 |
| 912709 | CONCEPCION CORCHADO, JUAN M. | 400 CALLE CADIZ | | | | CAROLINA | PR | 00983 |
| 1064113 | CORCHADO CRUZ, MILAGROS | URB MEDINA | CALLE 14 A 15 | | | ISABELA | PR | 00662 |
| 1534187 | Cordero Mendez, Mirsa  Y. | 515 Calle Orquidea | | | | Moca | PR | 00676 |
| 1057697 | Cordero Nieves, Maritza | P.O. Box 1022 | | | | Camuy | PR | 00627 |
| 302981 | CORDERO NIEVES, MARITZA G | 15 BETANCES | | | | CAMUY | PR | 00627 |
| 1528724 | Cordero Torres, Maria E. | Hc 4 Box 6600 | | | | Yabucoa | PR | 00767 |
| 1580357 | CORTES ROSADO, MANUEL  A. | URB ALTS DEL ALBA | 10308 CAMANECER | | | VILLALBA | PR | 00766 |
| 1970300 | COTTO CAMARA, DAIMARY | URB SANTA JUANITA | NB52 CALLE QUINA | | | BAYAMON | PR | 00956 |
| 2016266 | Cotto Lebron, Wanda J. | Urb Jardines de Guamani F10 Calle 14 | | | | Guayama | PR | 00784 |
| 2038754 | Cotto Maldonado, Jessica | Urb. Parque Gabriela I | D-6 Calle 4 | | | Salinas | PR | 00751 |
| 1106662 | COURET BURGOS, YOLANDA | 74 calle Sol Dominga | | | | Yauco | PR | 00698 |
| 1440223 | Cox Schuck, Conchita E | Urb University Gardens | 322A Calle Clemson | | | San Juan | PR | 00927 |
| 1170790 | CRESPO ORAMAS, ARMANDO | CALLE 7-M-11 CALLE 7 EXT VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 |
| 607401 | CRESPO VALENTIN, ANA E | URB BAIROA | BR 6 CALLE 18 | | | CAGUAS | PR | 00725 |
| 1548790 | Crespo, Migdalia | 558 Est Demembrillo | | | | Camuy | PR | 00627 |
| 113418 | Cruz Acevedo, Maribel | Urb. Montemar #13 | | | | Aguada | PR | 00602 |
| 2016004 | Cruz Candelaria, Tomas | 6040 Calle Ramon Sotomayor | | | | Utuado | PR | 00641 |
| 1443359 | Cruz Cruz, Luis A | P.O. Box 654 | | | | San German | PA | 00653 |
| 1836804 | Cruz Del Pilar, Jorge | HC 1 Box 3705 | | | | Utuado | PR | 00641-9604 |
| 1464590 | Cruz García, Sandra | Urb. Parque Ecuestre | Calle Galleguito G 54 | | | Carolina | PR | 00987 |
| 1549403 | Cruz Laboy, Maricely | Urb. Alturas # Calle 11 #L5 | | | | Penuelas | PR | 00624 |
| 1137405 | CRUZ MALDONADO, RAMONA | HC 3 BOX 6111 | | | | HUMACAO | PR | 00791 |
| 1181310 | CRUZ MORCIGLIO, CARMEN L | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 |
| 1551977 | Cruz Pagán, Ivette | Calle 33 AM - 28 | Urb. Villas de Loiza | | | Canóvanas | PR | 00729 |
| 120258 | CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 |
| 1764381 | CUEVAS SOTO, WILLIAM | HC 02 BOX 6598 | | | | LARES | PR | 00669 |
| 1226119 | Curbelo Jaramillo, Jessica | Coop Jardines De San I | Edif B Apto 1002 | | | San Juan | PR | 00927 |
| 1532680 | DAVILA LOPEZ, ORLANDO | SANTA JUANITA 3RA SEC | C  28  AF27 | | | BAYAMON | PR | 00956 |
| 1511348 | De Gracia, Carlos M | calle 18 NE #217 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 126729 | DE JESUS AVILES, LUZ E | URB. ALTURAS DE FLAMBOYAN | CALLE 14 X 13 | | | BAYAMON | PR | 00962 |
| 1485699 | De Jesús Pedraza, Maria Luz | HC-01 Box 47102 | | | | San Lorenzo | PR | 00754-9906 |
| 1865477 | De Jesus Rosado, Edurina | Box 856 | | | | Salinas | PR | 00751 |
| 1475143 | De Jesus, Hector Feliciano | Comunidad Coto | Calle del Parque #4 | | | Isabela | PR | 00662 |
| 1586075 | DE LEON FLECHA, JESSICA | VILLA UNIVERSITARIA | C/16 L7 | | | HUMACAO | PR | 00791 |
| 1487363 | de Leon Gonzalez, Sara L. | NN10 34 Street Santa Juanita | | | | Bayamon | PR | 00936 |
| 1097053 | DE LEON ORTIZ, VANESSA | HC 63 BOX 3258 | | | | PATILLAS | PR | 00723 |
| 1003601 | DEL MANZANO, HECTOR R | PO BOX 362005 | | | | SAN JUAN | PR | 00936-2005 |
| 131645 | DEL VALLE GONZALEZ, CARMEN | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 132874 | Delgado Flores, Janet | 61 Urb Camino Real | | | | Caguas | PR | 00727-9357 |
| 133239 | DELGADO MELENDEZ, ZAMALY | HC 4 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 |
| 1689027 | Delgado Velazquez, Haydee | 118 Calle Bondad/Las Campinas | | | | Las Piedras | PR | 00771 |
| 136087 | DIAZ ALICEA, ANA D. | HC 70 BOX 30738 | | | | SAN LORENZO | PR | 00754 |
| 1592819 | Diaz Alicea, Victor M | HC - 70 Box 30739 | | | | San Lorenzo | PR | 00754 |
| 136175 | DIAZ ALVERIO, IRMA L. | HC 3 BOX 9328 | | | | GURABO | PR | 00778 |
| 1570696 | Diaz Burgos, Javier R. | Urb. Levittown 6th Sec | c/o Manuel Corchado ER-39 | | | Toa Baja | PR | 00949 |
| 1589371 | DIAZ DELGADO, LISANDRA | PO BOX 540 | | | | SAN LORENZO | PR | 00754 |
| 1055296 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | | ARECIBO | PR | 00614 |
| 139597 | DIAZ OQUENDO, CARLOS | BOX HC-02 9165 | | | | GUAYNABO | PR | 00971 |
| 1508813 | Diaz Ramos, Luz Esther | Urb Turabo Gardens III | Calle AR16-30 | | | Caguas | PR | 00727 |
| 140670 | DIAZ RIVERA, WANDA  S. | HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 |
| 146129 | ECHEVARRIA LAZUS, AMPARO | CALLE 127 BW-38 | JARD  DE C  CLUB | CAROLINA  PR | | SAN JUAN | PR | 00630 |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | X-16 CALLE YORKSHIRE PARK GARDENS | | | | SAN JUAN | PR | 00926 |
| 1786368 | Encarnacion Vasquez, Belkis | Cond. dos Almendros Plaza I | Apto 703 | | | San Juan | PR | 00924 |
| 1493315 | Esclavon Matias, Edna M | PO Box 331 | | | | Añasco | PR | 00610-0331 |
| 1223614 | ESCOBAR GARCIA, JANET | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 |
| 1864183 | Escobar Santiago, Cesar Gerardo | 2106 C / Colina | Urb Valle Alto | | | PONCE | PR | 00730 |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | PO BOX 1167 | | | | HATILLO | PR | 00659 |
| 1486048 | Estrada Silva, Raul J | Urb Villa Lissette | A6 calle Benitez | | | Guaynabo | PR | 00969 |
| 1853912 | EUCARUACION GAUTIER, DIALMA | R958 CALLE 18 ALTURAS | | | | RIO GRANDE | PR | 00745 |
| 676306 | FALCON AYALA, JEANNETTE | HC 03 BOX 7451 | | | | COMERIO | PR | 00782 |
| 1061225 | Falcon Malave, Merlyn L | PMB 485 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1047178 | FALCON RIVERA, MADELINE | REPARTO FLAMINGO | CALLE ISLA NENA F20 | | | BAYAMON | PR | 00959 |
| 1979389 | FELICIANO MEDINA, MIGUEL | HC01 BOX 9097 | | | | PENUELAS | PR | 00624 |
| 1650517 | FELICIANO, ISRAEL RIVERA | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | HC 2 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | APT 706A COOP VIVIENDA | JARDINES SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | COOP JARDINES DE SAN IGNACIO | APT 706-A | | | SAN JUAN | PR | 00927 |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | 161 CALLE B | | | ARECIBO | PR | 00612 |
| 166275 | FERNANDEZ LASALLE, ANA E. | AVE LAS PALMAS #1059 | | | | SANTURCE | PR | 00907 |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | MONSERRATE COURT | 187 APT 407 | | | HORMIGUEROS | PR | 00660 |
| 1507914 | Fernandez Serrano, Kathie | PO Box 681 | | | | Utuado | PR | 00641 |
| 1506459 | Fernandez, Gloricet De Jesús | Urbanización Crown Hills | Calle Carite 131 | | | San Juan | PR | 00926 |
| 1832819 | Fernandez, Mariela | 2432 Main St | | | | Bridgeport | CT | 06606 |
| 1817935 | Fernandez, Maritza Luna | Borinquen Valley II Hamaca 392 | | | | Caguas | PR | 00725 |
| 1910931 | Figueroa Correa, Nayda | Calle Venus #12 | | | | Ponce | PR | 00730 |
| 1480267 | Figueroa Galindez, Iris M. | PO Box 74 | | | | Las Piedras | PR | 00771 |
| 1162169 | FIGUEROA GONZALEZ, AMARILIS | HC 22 BOX 11619 | | | | JUNCOS | PR | 00777 |
| 2103061 | Figueroa Ramos, Edwin A. | HC 01 Box 3370 | | | | Villalba | PR | 00766 |
| 171994 | FIGUEROA RIVERA, LYMARIE | PO BOX 902 | | | | NARANJITO | PR | 00719 |
| 1064678 | FIGUEROA RODRIGUEZ, MILDRED | P O BOX 978 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 1550659 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 |
| 1817266 | Figueroa Torres , Rosa  J. | HC-5 Box 27441 | | | | Utuado | PR | 00641 |
| 1585720 | FLECHA, JESSICA DE LEON | VILLA UNIVERSITARIA | C 16 L7 | | | HUMACAO | PR | 00791 |
| 1200727 | FLORES RODRIGUEZ, ERIC X | VILLA MARIA | G15 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1034219 | Fontanez Rivera, Luis | c/7 F4, Jardines de Cerro Gordo | | | | San Lorenzo | PR | 00754 |
| 238003 | FORESTIER IRZARRY, JESSICA | EXT SANTA MARIA | L 4 CALLE 10 | | | SAN GERMAN | PR | 00683 |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2097109 | Forty Carrasquillo, Abigail | 824 Cuarzo Quintas 2 | | | | Canovanas | PR | 00729 |
| 284629 | FRAGUADA ABRIL, LUIS  M | URB LAS AMERICAS | HH 9 CALLE 8 | | | BAYAMON | PR | 00959 |
| 154432 | FUENTES ECHEVARRIA, ENID  M | HC 3 BOX 33811 | | | | HATILLO | PR | 00659-9611 |
| 1799892 | Fuentes Ramos, Edna I | Box 674 | | | | Guaynabo | PR | 00970 |
| 946875 | FUSTER MARRERO, AIDA | VILLAS DE SANTA JUANITA | A21 CALLE 41 | | | BAYAMON | PR | 00956-4780 |
| 2093330 | Garced Falcon, Milhbell | B11 c/4 Alta Villa Fontana | | | | Carolina | PR | 00982 |
| 1950403 | GARCIA BONILLA, MARISEL | 2K 26 CALLE 64 URB METROPOLIS | | | | CAROLINA | PR | 00987 |
| 184494 | GARCIA CORTES, AIDA | HC-59  BOX 6902 | | | | AGUADA | PR | 00602 |
| 1540223 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 |
| 1821207 | GARCIA COTTO, EDWARD | P.O. BOX 6904 | | | | CAGUAS | PR | 00726-6904 |
| 2091992 | Garcia Lugo, Migdalia | Rept. Angel M. Mora Garcia | HC-5 Box 92270 | | | Arecibo | PR | 00612 |
| 2125705 | Garcia Negron, Rene | HC 6 Box 6611 | | | | Guaynabo | PR | 00971 |
| 1231598 | GAUTIER ROMERO, JOSE A. | CALLE 45 EE 22 VILLAS | | | | CANOVANAS | PR | 00729 |
| 300181 | Geigel Andino, Maria  V | Puerto Nuevo | 1328 Calle 20 Norte | | | San Juan | PR | 00920 |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 |
| 705739 | GIBBS ACOSTA, LYDIA M | URB SANTA PAULA | C 5 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 712392 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | 120-15 CALLE 64 | | | CAROLINA | PR | 00985 |
| 1472585 | Gonzalez Cordero, Evelyn | HC 05 Box 10098 | | | | Moca | PR | 00676 |
| 647289 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 |
| 1596899 | Gonzalez Diaz, Reynaldo | 106 E Veste Bda Neuva El Cerro | | | | Guarabo | PR | 00778 |
| 1582348 | Gonzalez Diaz, Reynaldo | 106 OESTE BDG NEUVA EL CERRO | | | | GURABO | PR | 00778 |
| 697481 | GONZALEZ LOPEZ, LILLIAM | 8 REPTO GLORIVI | | | | ARECIBO | PR | 00612 |
| 1563230 | Gonzalez Marín, Cristina | Calle 2 | 3 S-21 | Extension Lagos de Plata | | Toa Baja | PR | 00949 |
| 1102059 | GONZALEZ MORENO, WILBERTO | URB LAS VEGAS | Y8 CALLE 22 | | | CATANO | PR | 00962 |
| 1555392 | Gonzalez Ortiz, Yisette | Urb Estancias De Manati | 1042 Calle Calamar | | | Manati | PR | 00674 |
| 1569685 | Gonzalez Oyola, Juanita | Bo Arenas | HC-3 Buzon 7201 | | | Las Piedras | PR | 00777 |
| 1210722 | GONZALEZ PAGAN, GLORI | URB JARDINES I | I14 CALLE 13 | | | CAYEY | PR | 00736 |
| 1586482 | GONZALEZ PINEIRO, DACIA | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 1823452 | Gonzalez Rivera, Enid J. | HC-01 Box 4582 | | | | Utuado | PR | 00641 |
| 2148036 | Gonzalez Rivera, Felix Luis | PO Box 732 | | | | Arroyo | PR | 00714 |
| 205629 | GONZALEZ TORRES, HORACIO | BO. PINAS ABAJO | CARR. 775 KM. 0.5 | BOX 738 | | COMERIO | PR | 00782 |
| 205977 | Gonzalez Vazquez, Angela | Calle X I-8 | Urb. Delgado | | | Caguas | PR | 00725 |
| 596967 | GONZALEZ, YOLANDA REYES | URB. JESUS M. LAGO D-26 | | | | UTUADO | PR | 00641 |
| 1593223 | Gotay, Patricia | El Dorado | B-9 Calle C | | | San Juan | PR | 00926 |
| 1689457 | GUERRERO RIVERA, LYDIA B. | URB. RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 |
| 1187026 | HERNANDEZ ARCE, DAMARIS | HC03 BOX 21411 | | | | ARECIBO | PR | 00612 |
| 910965 | HERNANDEZ COLON, JOSE R | D 3 CALLE RODRIGUEZ EMA | | | | CAROLINA | PR | 00983 |
| 1162172 | HERNANDEZ ENCARNACION, AMARILIS | URB LOIZA VALLEY | V815 CALLE CROTON | | | CANOVANAS | PR | 00729 |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | URB CIUDAD REAL | 772 CALLE ARAGÜEZ | | | VEGA BAJA | PR | 00693 |
| 218630 | HERNANDEZ HERRERA, LUIS | 8150 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 |
| 1646882 | HERNANDEZ MALECIO, GLADYS M | URB LAS CUMBRES | 178 CALLE MAGUEY | | | MOROVIS | PR | 00687 |
| 1248033 | HERNANDEZ MEDINA, LICETTE | PO BOX 1268 | | | | UTUADO | PR | 00641 |
| 2026659 | Hernandez Quintero, Josephine R | Urb. Villa Contessa Calle Kent J-2 | | | | Bayamon | PR | 00956 |
| 1491536 | HERNANDEZ ROMAN, DAISY | JARDINES DE RIO GRANDE | T-486 CALLE 70 | | | RIO GRANDE | PR | 00745 |
| 1069168 | HERNANDEZ ROSARIO, NELSON | VENUS GARDENS NORTE | NUM 1671 PUERTO VALLARTA | | | SAN JUAN | PR | 00926 |
| 1823274 | Hernandez-Nieves , Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 |
| 1160750 | HERRERA IRENE, ALEXIS | PO BOX 40578 | MINILLA STATION | | | SAN JUAN | PR | 00940-0578 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1798315 | Irizarry Maldonado, Migdalia | PO Box 2052 | | | | Utuado | PR | 00641-2052 |
| 961320 | IRIZARRY RAMOS, AUREA M | 6 CAM MARCIAL RIVERA | | | | CABO ROJO | PR | 00623 |
| 230405 | IRIZARRY RIVERA, SONIA M | BO CAPA | CARR 111 KM 10.3 | HC 01 BOX 5347 | | MOCA | PR | 00676 |
| 1500333 | Irizarry Vidal, Oliver A. | Bda. Baldority c/ Gamboa 4506 | | | | Ponce | PR | 00728-2890 |
| 947960 | IZAGA CRUZ, ALBA | 18 CALLE TAGORE APT 523 | | | | SAN JUAN | PR | 00926-4552 |
| 1522310 | JIMENEZ RIVERA, IRENES | 152 A BO. ESPINAL | | | | AGUADA | PR | 00602 |
| 240578 | Jimenez Rodriguez, Gilberto R | Reparto Valenciano | Calle A D-4 | | | Juncos | PR | 00777 |
| 912723 | JIRAU VAZQUEZ, JUAN M | COND THE FALLS | B 3 CALLE LOS FILTROS Y VANDA | | | GUAYNABO | PR | 00966 |
| 1604411 | LABOY RIVERA, ANA C. | PO BOX 244 | | | | VILLALBA | PR | 00766 |
| 983473 | LACEN CARRASQUILLO, EDWIN | EXT VILLA DEL PILAR | F15 CALLE C | | | CEIBA | PR | 00735-3186 |
| 263925 | LEBRON DAVILA, JANNIRE | HC-01 BOX 4529 | | | | ARROYO | PR | 00714 |
| 2037518 | Linares Garcia , Yudy | Calle Padre Mariano T7 | Urb. Ext. La Milagrosa | | | Bayamon | PR | 00959 |
| 1557169 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 |
| 269323 | LLANOS MILLAN, CARMEN W. | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 |
| 728458 | Llavet Duchesne, Nereida | EXT Florest Hills | G 171 Calle Barceloneta | | | Bayamon | PR | 00959 |
| 270751 | LOPEZ CAMACHO, EDGARDO | BO PALMAREJO | SECT PUENTE CARR 149 | HC-01 BOX 3020 | | VILLALBA | PR | 00766 |
| 1004214 | LOPEZ GARCIA, HERIBERTO | SAN ISIDRO | PARC 155 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 1575943 | LOPEZ MENDEZ, JOSE L. | HC-04 BOX 16028 | | | | MOCA | PR | 00676 |
| 1563916 | Lopez Mercado, Erica | HC 03 Box 6418 | | | | Rincon | PR | 00677 |
| 1639323 | LOPEZ SANTIAGO, LIMARY | AVE JOBOS 8400 | | | | ISABELA | PR | 00662 |
| 1964487 | Lopez Torres, Carmen N. | HC-02 Buzon 7302 | | | | Lares | PR | 00669 |
| 1573872 | Lopez Torres, Mayra | Calle Iglesia #1 | Due. Buen Samantono | | | Guaynabo | PR | 00970 |
| 1018517 | LOPEZ VALENTIN, JOSE | JARD DE MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784-6639 |
| 745418 | Lopez Vera, Ricardo | Cond Valencia Plaza | Apto 201 | | | San Juan | PR | 00923-1535 |
| 35758 | LOPEZ, ARTURO LOPEZ | PO BOX 533 | | | | ADJUNTAS | PR | 00601 |
| 1478394 | Lopez, Efrain  Quiles | PO Box 1286 | | | | Utuado | PR | 00641 |
| 1619036 | LOPEZ, MIGDALIA  VALENTIN | PO BOX 1210 VICTORIA STATION | | | | AGUADILLA | PR | 00603 |
| 1592348 | Lozada Colon, Vanessa | HC-03 Box 16044 | | | | Aguas Buenas | PR | 00703 |
| 1580016 | MACHADO ROSADO, MAYRA | 2281 CARR.494 | | | | ISABELA | PR | 00662 |
| 1507855 | Machin Ocasio, Maria E | Apartado 1711 | | | | San Lorenzo | PR | 00754 |
| 715390 | MADERA BARBOSA, MARIFEL N | P O BOX 201 | F 1 VILLAS DE LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1887043 | MALAVE SANJURJO, CECILIA | 667 TAFT | URB. LA CUABRE | | | SAN JUAN | PR | 00926 |
| 1792860 | MALDONADO ALVAREZ, ILEANA | HC 3 BOX 11879 | | | | UTUADO | PR | 00641 |
| 1702884 | MALDONADO ALVAREZ, ILEANA | HC-03 | BOX 11879 | | | UTUADO | PR | 00641 |
| 1507843 | Maldonado Cruz, Hector  O. | Urb. Pabellones #428 | Pabellon de Brasil | | | Toa Baja | PR | 00949-2273 |
| 716396 | MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 |
| 1702839 | MALDONADO QUINONES, LESLIE C | PO BOX 842 | | | | BAJADERO | PR | 00616 |
| 1533669 | Maldonado Ramos, Geraldo | PO Box 409 | | | | Adjuntas | PR | 00601 |
| 292790 | MALDONADO RIVERA, WANDA J | URB. MARIA DEL CARMEN | H 4 CALLE 4 | | | COROZAL | PR | 00783 |
| 1877682 | Maldonado Rosa , Iris M. | Jardines de Jayuya | 241 Calle Amapola | | | Jayuya | PR | 00664-1617 |
| 1562617 | Maldonado Torres, Nixa I | HC1 Box 3812 | | | | Adjuntas | PR | 00601 |
| 293649 | MALDONADO VELEZ, JULIA | HC-05 BOX 27452 | | | | UTUADO | PR | 00641 |
| 1311755 | MALDONADO VELEZ, JULIA | HC 5 BOX 27452 | | | | UTUADO | PR | 00641 |
| 1182571 | MARCANO VIERA, CARMEN | URB CAPARRA TERRACE | 623 CALLE CUENCA | | | SAN JUAN | PR | 00921 |
| 2120502 | Marcon Pavilla, Domaris | Calle 54 B/966 #44 Villa | | | | Carolina | PR | 00985 |
| 1645509 | MARQUEZ PABON, ROSA A. | PO BOX 5376 | | | | SAN SEBASTIAN | PR | 00685 |
| 1546288 | Marrero Rivera, Jose E. | Barrio Almirante Sur | | | | Vega Baja | PR | 00693 |
| 719559 | MARRERO RIVERA, MENARIO | HC 2 BOX 9713 | | | | LAS MARIAS | PR | 00670 |
| 1743120 | MARTIN NAVARRO, MARGARITA | URBANIZACION DELGADO | CALLE 13 L 24 | | | CAGUAS | PR | 00725 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1496694 | Martinea Rivera, Jaime D | Country Club | Calle 529 QI-17 | | | Carolina | PR | 00982 |
| 1537486 | Martinez Aponte, Sara L. | Bo Vega Buzon 23802 | | | | Cayey | PR | 00736 |
| 1581233 | MARTINEZ BARRETO, ELISA | PO BOX 9473 | | | | SAN JUAN | PR | 00908 |
| 1916518 | Martinez Cruz, Carmen L | HC 01 Box 10756 | | | | Penuelas | PR | 00624-9204 |
| 1057088 | MARTINEZ FELICIANO, MARISEL | VILLA CANAAN | B 5 | | | LAJAS | PR | 00667 |
| 1966869 | MARTINEZ MARTINEZ, EMMANUEL | COND PARQUE SAN ANTONIO 1 | EDF 5 APT 505 | | | CAGUAS | PR | 00727 |
| 1024437 | Martinez Montalvo, Juan | HC 2 Box 37375 | | | | Arecibo | PR | 00612-9310 |
| 173804 | MARTINEZ RAMIREZ, FLOR | P O BOX 1067 | | | | VIEQUES | PR | 00765 |
| 1766234 | Martinez Ramos, Carmen G. | P.O. BOX 1039 | | | | UTUADO | PR | 00641 |
| 1815995 | Martinez Rodriguez, Nitza M. | 144 Calle Pino | | | | Morovis | PR | 00687 |
| 1511020 | Martinez, Ada Lydia | RR 3 Box 4665 | | | | San Juan | PR | 00926 |
| 315109 | MATEO TORRES, ANA | URB PUERTO NUEVO | 1176 CALLE CANARIA | | | SAN JUAN | PR | 00920 |
| 589854 | MATIAS HERNANDEZ, VIVIAN | HC 33 BZN 5170 | | | | DORADO | PR | 00646 |
| 316330 | MATOS MONTALVO, MARIA D | CALLE QUINONES 317 | | | | SANTURCE | PR | 00912 |
| 1478137 | Matos Montalvo, Petra | Cond. San Francisco Torre B | Buzon 115 | | | Bayamon | PR | 00959 |
| 1055457 | Matos Roman, Maribel | Bo Dominguito 143 | Calle A | | | Arecibo | PR | 00612 |
| 316751 | MATOS ROMAN, MARISOL | HC-01 BOX 3730 | | | | UTUADO | PR | 00612 |
| 1556217 | MEAUX RIVERA, AUREA E | CALLE A-4 | URB. MARBELLA | | | AGUADILLA | PR | 00605 |
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 |
| 1187063 | MEDINA LUIS, DAMARIS | URB VILLA RITA | CALLE 3 CASA F 35 | | | SAN SEBASTIAN | PR | 00685 |
| 1575356 | MEDINA LUIS, DAMARIS | URB. VILLA RITA CALLE 3 F-35 | | | | SAN SEBASTIAN | PR | 00685 |
| 1538776 | MEJIAS MARTINEZ, LORNA  A. | RR-1 BUZON 2503 | | | | CIDRA | PR | 00739 |
| 1155915 | MELENDEZ ARTAU, ZORAIDA | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 |
| 1545752 | MELENDEZ LUCIANO, FERDINAND | URB. METROPOLIS | 2K 33 CALLE 64 | | | CAROLINA | PR | 00987 |
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne, Urb. Villa Prades | | | | San Juan | PR | 00924 |
| 2077361 | Melendez Rivera, Marcos A | Balcones de Carolina | Apt 3176 Calle Vergel 19 | | | Carolina | PR | 00987 |
| 709624 | MELENDEZ RIVERA, MARI L | URB CIBUCO | E 44 CALLE 6 | | | COROZAL | PR | 00783 |
| 1064964 | MELENDEZ RIVERA, MILITZA | RES LAS MARGARITAS | EDIF 10 APT 458 PROY 215 | | | SAN JUAN | PR | 00915 |
| 1535432 | Melendez Rosario, Lizedia | Urb. Palmus del Turabo | #31 | | | Caguas | PR | 00956 |
| 324561 | MELENDEZ VELEZ, JAQUELINE | 88 CALLE EUGENIO | SANCHEZ LOPEZ | | | MANATI | PR | 00674 |
| 1766456 | MENDEZ ESCOBALES, CARMEN D. | BDA. NUEVA A-22 | | | | UTUADO | PR | 00641 |
| 1683086 | MENDEZ FIGUEROA, MIGDALIA | BO MARQUILLA ESTE | CARR 119 INT KM 32.5 | PO BOX 557 | | LAS MARIAS | PR | 00670 |
| 720601 | MENDEZ FIGUEROA, MIGDALIA | P O BOX 557 | | | | LAS MARIAS | PR | 00670 |
| 1830315 | MENDEZ MERCADO, LISSETTE | HC-05 BOX 10739 | | | | MOCA | PR | 00676 |
| 1057089 | MENDEZ QUINONES, MARISEL | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 |
| 326552 | MENDEZ REYES, YDELSA J. | URB LOS ANGELES | 65 CALLE LUCERO | | | CAROLINA | PR | 00979 |
| 1968968 | MENDEZ RIVERA, LUZ  S | 119 AVE RIBAS DOMINICCI | | | | UTUADO | PR | 00641 |
| 326625 | MENDEZ RIVERA, ZORAIDA | CALLE DIAMANTE # 112 | URB. VILLA ALEGRIA | | | AGUADILLA | PR | 00603 |
| 1533826 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRIA | CALLE DIAMANTE 112 | | | AGUADILLA | PR | 00603 |
| 1504644 | MERCADO MONTALVO, MARIBELLE | P.O.BOX 140631 | | | | ARECIBO | PR | 00614 |
| 223530 | MERCADO NIEVES, HILDA  L. | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 |
| 1896863 | MERCADO SOTO, MARIBEL | HC 03 BOX 13657 | | | | UTUADO | PR | 00641 |
| 330022 | MERCED ALAMO, MARIA DEL C | HC 4 BOX 8929 | | | | AGUAS BUENAS | PR | 00703 |
| 1559336 | Merced Lopez, Luz E. | P.O. Box 2808 | | | | Juncos | PR | 00777 |
| 1584044 | Merced Martinez, Jose A. | PO Box 417 | | | | Guaynabo | PR | 00970 |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 |
| 337871 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 |
| 1574017 | Molina Ferrer, Maria C. | Calle 115 BP-10 Jard. Country Club | | | | Carolina | PR | 00983 |
| 677645 | MOLINA TORRES, JESUS | PO BOX 605 | | | | BAJADERO | PR | 00616 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 339100 | MOLINA VELAZQUEZ , MATILDE | COND. TORRES DE CAROLINA | APT. 610-A | CALLE JUAQUINA 100 | | CAROLINA | PR | 00979 |
| 2073757 | Monge Pacheco, Iris M | PO Box 1559 | | | | Las Piedras | PR | 00771 |
| 1250244 | MONT VAZQUEZ, LOURDES C | URB EL PLANTIO | F37 VILLA TULIPAN | | | TOA BAJA | PR | 00949-4466 |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | 714-CALLE/5 | BO. OBRERO | | | SANTURCE | PR | 00915 |
| 2077739 | Montanez Ortiz, Jorge L. | 806 c/ Vereda del Prado Urb. Los Arboles | | | | Carolina | PR | 00987 |
| 2059732 | Montero Ruiz, Lourdes M. | L-S-17 Calle Francisco Lugo | | | | Ponce | PR | 00728 |
| 214473 | MORALES MORALES, HECTOR M | PO BOX 1766 | | | | CANOVANAS | PR | 00729-1766 |
| 1019368 | MORALES ORTIZ, JOSE | HC 3 BOX 6672 | | | | HUMACAO | PR | 00791-9521 |
| 1630180 | Morales Ramos (PADRE), Jose  Raul | 2904 Martin Luther King Dr. | Apt. #3 | | | Leavenworth | KS | 66048 |
| 2142546 | Morales Rivera, Carmen Sonia | HC7 Box 2695 | | | | Naranjito | PR | 00719 |
| 1944748 | MORALES TORRES, MIGUEL A | URB JESUS M LAGO L-11 | | | | UTUADO | PR | 00641 |
| 1475676 | Morales, Hector M | PO Box 1766 | | | | Canovanas | PR | 00729 |
| 1668116 | MORALES, OSVALDO L | P O BOX 1011 | | | | BARRANQUITAS | PR | 00794 |
| 1543567 | Moreno Rosado, Maricely | HC 05 Box 7269 | | | | Guaynabo | PR | 00971 |
| 1720395 | Muniz Irizarry, Ivia  L | HC 02 Box 7808 | | | | Guyyanilla | PR | 00656 |
| 2009673 | Muniz Natal, Gloria M. | Apartado 874 | | | | Utuado | PR | 00641 |
| 317531 | MUNOZ MOJICA, MAYKA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727 |
| 1492624 | Neco Cintron, Nitza  I. | Urb. La Hacienda # AZ 41 Calle 55 | | | | Guayama | PR | 00784 |
| 1815839 | Negron Cortes , Adelina | 1102 43rd St | | | | Orlando | FL | 32839 |
| 358027 | Negron Maldonado, Martha | Calle 60 A Bloq 53 #13 | Urb Rexville | | | Bayamón | PR | 00937 |
| 1058924 | NEGRON MALDONADO, MARTHA | REXVILLE | CALLE 60 A B6 53 13 | | | BAYAMON | PR | 00957 |
| 1534917 | Negron Negron, Jose A. | Bo Cedro Abajo | HC 71 Box 3047 | | | Naranjito | PR | 00719 |
| 1756609 | NIEVES CARDONA, LUZ N | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 1952475 | Nieves Maldonado, Anabelle | 745 Sector La Capilla | | | | Utuado | PR | 00641 |
| 1225275 | Nieves Martinez, Jeanette | PO Box 2198 | | | | Rio Grande | PR | 00745 |
| 1840992 | Nieves Sanchez, Herminia | Calle Soledad -32 | | | | Rio Grande | PR | 00745 |
| 1514875 | NIEVES SANTIAGO, LINDA S. | CHALETS DE BAYAMON | APT 1231 | | | BAYAMON | PR | 00959 |
| 1477279 | Nieves Torres, Marcos | HC08 BOX 39533 | | | | CAGUAS | PR | 00725 |
| 1743740 | NIEVES, MIGDALIA RIVERA | 1168 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1543020 | Noble Caez, Dimary | HC-06 Box 71163 | | | | Caguas | PR | 00727-9535 |
| 307181 | OCASIO ALICEA, MARTIN | PO BOX 1213 | | | | BAYAMON | PR | 00960 |
| 1960753 | Ocasio Arce, Ana C. | HC-02 Box 6712 | | | | Florida | PR | 00650 |
| 1420858 | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | | HUMACAO | PR | 00726 |
| 369464 | OCASIO RAMIREZ, MADIEL | URB RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 |
| 1567447 | Ocasio Soto, Edwin | Apartado 640 | | | | Arroyo | PR | 00714 |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | P.O. BOX 3808 | | | | BAYAMON | PR | 00958-0808 |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 |
| 375410 | ORSINI VIERA, NEYDA | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 |
| 1070081 | ORSINI VIERA, NEYDA L. | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 |
| 1592860 | ORTIZ ALVARADO, ZULMA MILAGROS | URB PARK GARDENS | G1 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926-2145 |
| 1562017 | Ortiz Berrios, Widalise | HC 6213239 | Box 13239 | | | Corozal | PR | 00783 |
| 1591083 | ORTIZ MALDONADO, MAYRA  R. | LOMAS DE COUNTRY CLUB | Y-3 CALLE 19 | | | PONCE | PR | 00730 |
| 1089607 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | | SAN JUAN | PR | 00940 |
| 241507 | ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 | | | | BARRANQUITAS | PR | 00794 |
| 385799 | ORTIZ ORTIZ, OSCAR | HC 75 BOX 1647 | | | | NARANJITO | PR | 00719 |
| 637991 | ORTIZ PEREZ, DIANA  M. | URB  RIO HONDO I | D 39 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 |
| 1817312 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 |
| 635953 | ORTIZ RAMOS, DANILSA | URB REPT VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1104118 | ORTIZ RIVERA, WILMA | PO BOX 1281 | | | | JUNCOS | PR | 00777 |
| 383689 | ORTIZ ROQUE, ALEJANDRA | 200 CARR 180 APT 1552 | | | | GURABO | PR | 00778-5341 |
| 383732 | ORTIZ ROSA, YENICE | 1000 AVE BLVD 1604 | | | | TOA BAJA | PR | 00949 |
| 1178320 | ORTIZ ROSADO, CARLOS | HC73 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 1057964 | ORTIZ TORO, MARITZA | P O BOX 1741 | | | | CABO ROJO | PR | 00623 |
| 1582823 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 |
| 1596396 | ORTIZ, JANET | PO BOX 8048 | | | | HUMACAO | PR | 00792 |
| 1583804 | Ortiz, Lourdes  Melendez | BO.Saltos Coli Apt. 854 | | | | Orocovis | PR | 00720 |
| 303102 | OTERO CASTRO, MARITZA | HC 2 BOX 8030 | | | | CIALES | PR | 00638 |
| 279783 | OTERO VILLAFANE, LUCELIS | HC 01 BOX 5222 | | | | CIALES | PR | 00638 |
| 46669 | OYOLA GARCIA, BEATRIZ | HC-15 BOX 16400 | | | | HUMACAO | PR | 00791 |
| 1479709 | Pabon Bernard, Jorge A | J 12 URB Jesus Maria Lago | | | | Utuado | PR | 00641 |
| 389639 | PACHECO CINTRON, ZAYDA | HC 5 BOX 7626 | | | | GUAYNABO | PR | 00971 |
| 2100981 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | | | Guaynabo | PR | 00971-5995 |
| 1064830 | PADILLA CRUZ, MILDRED | HC6 BOX 13900 | | | | COROZAL | PR | 00783-7814 |
| 1479381 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 |
| 1890595 | Pagan Garcia, Joel | 17-4 Calle 29 | | | | Bayamon | PR | 00957 |
| 2054897 | Pagan Garcia, Joel | Urb. Miraflores 17-4 C/29 | | | | Bayamon | PR | 00957 |
| 1230675 | Pagan Pabon, Jorge | PO Box 2319 | | | | Vega Baja | PR | 00694 |
| 1939243 | Paneto Maldonado, Luz N | HC 02 Box 6960 | | | | Utuado | PR | 00641-9504 |
| 1578232 | PAZ SAGARDIA, ARLINE | RR 5 BOX 6302 | | | | ANASCO | PR | 00610 |
| 1531270 | PEGUERO MEJIAS, LUDYVANIA | JARDINES DE CAROLINA | D-30 CALLE D | | | CAROLINA | PR | 00987 |
| 399647 | Pereira Rivera, Nelson J | PO Box 833 | | | | Cidra | PR | 00739 |
| 1854250 | Perez Andujar, Alicia | HC-05 26012 | | | | Utuado | PR | 00641 |
| 1973979 | Perez Aviles, Margarita | HC 5 Box 93100 | | | | Arecibo | PR | 00612-9672 |
| 1885532 | Perez Cintron, Blanca I. | 904 Urb. Alturas de Utuado | | | | Utuado | PR | 00641 |
| 2097323 | Perez Maldonado, Johanna | Calle 2, B-10 Reparto Santiago | | | | Naguabo | PR | 00718 |
| 1698238 | PEREZ MARRERO, NEIDA L. | HC 4 BOX 5489 | | | | GUAYNABO | PR | 00971 |
| 1180892 | PEREZ MENDEZ, CARMEN I | PO BOX 437 | | | | SAN SEBASTIAN | PR | 00685 |
| 1568579 | PEREZ MENDEZ, CARMEN I. | P.O BOX 437 | | | | SAN SEBASTIN | PR | 00685 |
| 404926 | Perez Ortiz, Jessica M | Urb Parque Ecuestre | P14 Calle 43 | | | Carolina | PR | 00987 |
| 1546177 | PEREZ PEREZ, JANET J | HC 9 BOX 11968 | | | | AGUADILLA | PR | 00603 |
| 215732 | PEREZ RAMIREZ, HERIBERTO | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 |
| 1217790 | PEREZ RIVERA, IMAYDA | PO BOX 141051 | | | | ARECIBO | PR | 00614 |
| 693795 | PEREZ RIVERA, JUSTINA | P O BOX 2074 | | | | VEGA ALTA | PR | 00692 |
| 962740 | PEREZ TORRES, BENITO | URB RAMON RIVERO | M36 CALLE 16 | | | NAGUABO | PR | 00718-2325 |
| 1576005 | PESANTE SANTIAGO, JACQUELINE | URB QUINTAS DE GUASIMAS | D12 CALLE U | | | ARROYO | PR | 00714 |
| 1033112 | PLANAS CAMACHO, LUIS A. | URB MORELL CAMPOS | 31 CALLE ALMA SUBLIME | | | PONCE | PR | 00730-2732 |
| 643307 | Quiles Lopez, Efrain | P O BOX 1286 | | | | Utuado | PR | 00641 |
| 1054108 | QUINONES ALVARADO, MARIA I. | URB ESTANCIA | D 20 CALLE SAT DOMINGO | | | BAYAMON | PR | 00961 |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | APTO.2316 EDIF.126 RES.LUIS | LLORENS TORRES | | | SAN JUAN | PR | 00936 |
| 419236 | QUINTANA SERRANO, JESUS | CALLE JOSE C. BARBOSA | #460 | | | MOCA | PR | 00676 |
| 1939569 | RAMIREZ APONTE, MADELYN | URB. COSTA SABANA | 3001 CALLE TABLADO | | | PONCE | PR | 00716 |
| 1071215 | RAMIREZ RODRIGUEZ, NIVIA H | PO BOX 98 | | | | PALMER | PR | 00721 |
| 423110 | Ramirez Rodriguez, Nivia H. | BOX 98 | | | | Palmer | PR | 00721-0098 |
| 1061930 | RAMIREZ TORRES, MIGDALIA | HC 5 BOX 94203 | | | | ARECIBO | PR | 00612-9629 |
| 1476343 | Ramirez Torres, Norma  I. | Parcelas Tiburou | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 |
| 1476235 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 |
| 1997118 | Ramirez-Ortiz, Amanda M. | A-13 Calle B | Ext. La Alameda | | | San Juan | PR | 00926 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 713966 | Ramos Lamberty, Maria T | HC 01 BOX 4410 | | | | Las Marias | PR | 00670 |
| 1059244 | RAMOS LUGO, MARY C | CALLE 23 | X1259 | | | RIO GRANDE | PR | 00745 |
| 428406 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T15 CALLE 17 | | | DORADO | PR | 00646 |
| 603572 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | | DORADO | PR | 00646 |
| 428863 | RAMOS RODRIGUEZ, EDNA | BOX 541 | | | | YABUCOA | PR | 00767 |
| 235659 | RAMOS ROSADO, JANNETTE | URB LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 |
| 897582 | RAMOS TORRES, EVELYN N. | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 613577 | RAMOS VAZQUEZ, ANTONIO | PO BOX 712 | | | | GUAYAMA | PR | 00785 |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | | TOA ALTA | PR | 00954 |
| 302768 | RAMOS VELEZ, MARISOL | RR 02 BZN 3819 | | | | ANASCO | PR | 00610 |
| 1650476 | Ramos-Rios, Miriam | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 |
| 1961829 | Repollet, Nora  Reyes | 8 C/ Armando Reyes | Urb Monserrate | | | Jayuya | PR | 00664 |
| 1072940 | REYES MALDONADO, NYDIA L. | PO BOX 1729 | | | | UTUADO | PR | 00641 |
| 2042478 | REYES MARRERO, JULIO C. | CARR 988 | CASA #300 | | | LUQUILLO | PR | 00773 |
| 435305 | REYES NIEVES, ORLANDO | SANTIAGO MALARET | NUM. #411 | | | UTUADO | PR | 00641 |
| 435444 | Reyes Otero, Yannelly | HC 1 Box 4428 | Vega Reclonda | | | Comerio | PR | 00782 |
| 435481 | REYES PARRILLA, INELIZ | HC 02 BOX 10236 | | | | JUNCOS | PR | 00777 |
| 1152016 | REYES RIVERA, VILMA N | HC 1 BOX 13372 | | | | COAMO | PR | 00769-9730 |
| 2221189 | Reyes Rodriguez, Ana L. | Hc-01 Box 14034 | | | | Coamo | PR | 00769 |
| 1122926 | Rios Marengo, Nancy | B4 Jard De Lares | | | | Lares | PR | 00669-2723 |
| 1532043 | Rios Perez, Lilliam | 102 Portal Campestre | | | | Canovanas | PR | 00729 |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 |
| 441073 | RIVERA ACEVEDO, MYRNA | PO BOX 357 | | | | HATILLO | PR | 00659 |
| 1654380 | Rivera Berríos, Wanda | Urb Bayamón Gardens | Calle 19 W 1 | | | Bayamon | PR | 00957 |
| 1166504 | RIVERA BONILLA, ANGEL L | HC7 BOX 71837 | | | | SAN SEBASTIAN | PR | 00685 |
| 442691 | Rivera Burgos, Elizabeth | P O BOX 811 | | | | CIALES | PR | 00638 |
| 442955 | Rivera Camacho, Myrna Luz | PO BOX 633 | | | | PATILLAS | PR | 00723 |
| 1820698 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G 84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 |
| 1542356 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 |
| 1952658 | Rivera Cintron, Damaris | A-62 Bdes. Nueva | | | | Utuado | PR | 00641 |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 |
| 1881263 | RIVERA COLON, YEIDI  V | URB SANTAMERICA | 16037 CALLE MONTANA | | | COTO LAUREL | PR | 00780 |
| 44235 | RIVERA CRUZ, BARBARA J | BO PALMAS | 256 C/ CUCHARILLA | | | CATANO | PR | 00962 |
| 672243 | RIVERA FELICIANO, ISRAEL | HC 01 BOX 2624 | | | | FLORIDA | PR | 00650 |
| 1072968 | RIVERA GARCIA, NYDIA M | PO BOX 1223 | | | | TOA BAJA | PR | 00951 |
| 448288 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1575318 | Rivera Laboy, Ivette E. | Urb. Valles de Providencia | 180 Calle Astros | | | Patillas | PR | 00723-9360 |
| 1577884 | Rivera Lugo, Yomarys | HC-05 - Box- 53969 | | | | San Sebastian | PR | 00685 |
| 449456 | RIVERA MALAVE, EMILY | HC 73 BOX 6134 | | | | CAYEY | PR | 00736 |
| 1551975 | Rivera Maldonado, Carmen E. | HC-01 Box 9460 | | | | Toa Baja | PR | 00949 |
| 1584894 | Rivera Marcano, Henry | PO Box 1059 | | | | Rio Grande | PR | 00745 |
| 1508900 | Rivera Melecio, Liz | P.O. Box 1156 | | | | Corozal | PR | 00783 |
| 1585782 | RIVERA MERCADO, WILMER | CALLE ANGELICA 9 | BO VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 1387669 | RIVERA NIEVES, MARIA M. | URB. LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 452826 | RIVERA ORTIZ, HERIBERTO | HC-3 BOX 10114 | | | | COMERIO | PR | 00782 |
| 1602402 | Rivera Pagan, Ruth Leida | Urb. Mountain View Calle-58 J-26 | | | | Carolina | PR | 00987 |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | GUAYNABO | PR | 00970 |
| 1694364 | RIVERA RIVERA, SONIA  E | RR 1 BOX 373662 | | | | SAN SEBASTIAN | PR | 00685 |
| 456515 | RIVERA RIVERA, SONIA E. | RR1 BOX 40015 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 457305 | Rivera Rodriguez, Luz M | Urb Alturas De Utuado | #893 Calle Casada De Ensueno | | | Utuado | PR | 00641 |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 |
| 1183306 | RIVERA SOTO, CARMEN S | VILLA SULTANITA | 455 CJ ORTIZ DE PENA | | | MAYAGUEZ | PR | 00680 |
| 1161346 | RIVERA SUAREZ, ALFREDO | HC 03 BUZON 10939 | | | | GURABO | PR | 00778 |
| 1569677 | Rivera, Isabel | 11201 N. 22nd St. | Apt. 91 | | | Tampa | FL | 33612 |
| 1751233 | Rivera-Lugo, Luis | Bufete Francisco R. Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 |
| 1913191 | RIVERA-NIEVES, MAIRBEL | HC3 BOX 1640 | | | | UTUADO | PR | 00641 |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 |
| 1724292 | Rodriguez Aponte, Yaritza  Michelle | Urb La Hacienda | AT4 Calle 46 | | | Guayama | PR | 00784 |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | PO BOX 3425 | | | | JUNCOS | PR | 00777 |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 |
| 1567666 | Rodriguez Camacho, Wanda | PO Box 77 | | | | Toa Alta | PR | 00954 |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 5906 | | | | Bajadero | PR | 00616 |
| 1494521 | Rodriguez Gandia, Marilyn | El Caminero 11 | | | | Cabo Rojo | PR | 00623 |
| 2011498 | Rodriguez Girona, Luz E. | HC-02 Box 6378 | | | | Florida | PR | 00650 |
| 1228554 | RODRIGUEZ GUZMAN, JOHANNA | VILLA CAROLINA 192 42 | CALLE 522 | | | CAROLINA | PR | 00985-3011 |
| 2010580 | Rodriguez Lopez, Gloryvece | HC-01 Box 5640 | | | | Barranquitas | PR | 00784 |
| 1969120 | Rodriguez Marrero, Marilizette | Calle 1 165 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 |
| 27748 | RODRIGUEZ MEDINA, ANIBAL | URB ESTANCIAS DEL RIO | 2164 CALLE GIRASOL | | | SABANA GRANDE | PR | 00637 |
| 231309 | RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 | | | | SABANA GRANDE | PR | 00637-9711 |
| 475035 | RODRIGUEZ NAVARRO, ENID | URB. CIUDAD MASSO | CALLE 9 E2-7 | | | SAN LORENZO | PR | 00754 |
| 728225 | RODRIGUEZ RIVERA, NELSON | URB LA HACIENDA | AS10 CALLE 44 | | | GUAYAMA | PR | 00784 |
| 1647096 | RODRIGUEZ ROCHE, LUIS A. | 31 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780 |
| 1573866 | Rodriguez Rodriguez, Janice | HC 4 Box 6681 | | | | Comerio | PR | 00782 |
| 1881428 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 |
| 1210362 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 |
| 482598 | RODRIGUEZ TORRES, NILSA  E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | | TOA BAJA | PR | 00949 |
| 2029564 | Rodriguez Torres, Nilsa E | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949-2128 |
| 2120490 | Rodriguez Torres, Nilsa E. | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949 |
| 1069829 | RODRIGUEZ, NERY FARHAN | HC02 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 485471 | ROLDAN DAUMONT, WANDA I | CALLE 400 MC # 4 | 4TA EXT COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1775581 | Roldan Daumont, Wanda I | Country Club | MC 4 4 Ext Calle 400 | | | Carolina | PR | 00982 |
| 2021795 | ROLDAN DAUMONT, WANDA I | MC # 4, 4 EXT, CALLE 400 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 485501 | Roldan Feliciano, Cesar A | Box 575 | | | | Fajardo | PR | 00738 |
| 1184405 | ROLDAN FELICIANO, CESAR A | PO BOX 575 | | | | FAJARDO | PR | 00738 |
| 1457143 | ROLDAN GARCIA, LUIS | COND EL CAMINITO | 7 CARR 189 APTO 706 | | | GURABO | PR | 00778-3044 |
| 1456832 | ROLDAN GARCIA, LUIS A | HC-01 BOX 5558 | | | | GURABO | PR | 00778-9724 |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC-8 BOX 44611 | | | | AGUADILLA | PR | 00603 |
| 716931 | ROMAN AGUILAR, MARITZA | HC 3 BOX 8561 | | | | LARES | PR | 00669 |
| 486921 | ROMAN DAVILA, ODETTE M. | 140 CAMINO LA PALMA | | | | BAYAMON | PR | 00956 |
| 693195 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | ZANJAS | | | CAMUY | PR | 00627 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 |
| 1565360 | ROSADO ALVAREZ, IVELISSE | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 |
| 1962693 | Rosado Centeno, Olga M. | 3ra Villa Carolina | Blq 45 13 Calle 41 | | | Carolina | PR | 00985 |
| 1056373 | ROSADO MARTINEZ, MARILUZ | HC-15 BOX 16055 | | | | HUMACAO | PR | 00791 |
| 1913328 | Rosado Miranda, Ramonita | HC-04 Box 16302 | | | | Lares | PR | 00669 |
| 1954654 | ROSARIO CRUZ, COTTMAN | APTDO 1403 | | | | SANTA ISABEL | PR | 00757 |
| 496684 | ROSARIO GALLOZA, ADA NILSA | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2082711 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 |
| 1578474 | ROSARIO TORRES, OLGA N. | PO BOX 371113 | | | | CAYEY | PR | 00737 |
| 1575840 | ROSARIO VILLEGAS, RAQUEL | RR8 BOX 9623 | | | | BAYAMON | PR | 00956 |
| 1246576 | ROSAS PEREZ, KEYLA | VILLA REAL | I 9 | | | CABO ROJO | PR | 00623 |
| 258753 | ROSAS PEREZ, KEYLA M | I 9 URB VILLA REAL | | | | CABO ROJO | PR | 00623 |
| 1053183 | ROUBERT GONZALEZ, MARIA L | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757 |
| 972367 | RUEDA ARENAS, CARMEN M. | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 |
| 1638696 | RUIZ REYES, MILDRED | LCDA. MILAGROS ACEVEDO COLON | COLEGIADA 9575 | CONDOMINIO COLINA REAL | AVE RELISA RINCON 2000 BOX 1405 | SAN JUAN | PR | 00926 |
| 502853 | RUIZ SANCHEZ, MARIA I | PO BOX 334 | | | | AGUADA | PR | 00602 |
| 1764508 | Ruiz-Aviles, Jose | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 |
| 1918543 | RULLAN SOTO, EDGARDO O | HC 1 BOX 3635 | | | | JAYUYA | PR | 00664-8638 |
| 1558181 | Saavedra Padín, Miriam J. | PO Box 75 | | | | Quebradillas | PR | 00678 |
| 2062832 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 |
| 1565752 | Salas Perez, Carmen | Hc-1 Box 9327 | | | | San Sebastian | PR | 00685 |
| 1566770 | Salgado Cintron, Luis A. | BO Olimpo, 453 Calle B | | | | Guayama | PR | 00784 |
| 1101726 | SANCHEZ ANDINO, WANDA | HC01 BOX 2365 | | | | LOIZA | PR | 00772 |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | P O BOX 353 | | | | MARICAO | PR | 00606 |
| 1523014 | SANTANA COLON, YESENIA | 206 BLVD MEDIA LUNAS, APTO 2009 | | | | CAROLINA | PR | 00987 |
| 1550982 | Santana Garcia, Albert | Calle Princesa Carolina | 11512 Rio Grande | | | Rio Grande | PR | 00745 |
| 1984202 | Santana Marcano, Rosa I. | Hato Tejas | 8 Calle Volcan | | | Bayamon | PR | 00961 |
| 2222139 | Santana Rosado, Brunilda | P.O. Box 111 | | | | Lares | PR | 00669 |
| 1908410 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 |
| 1820155 | SANTIAGO AVILES, LEILANY | URB. VILLA DEL CARMEN CALLE 5 C-5 | | | | CIDRA | PR | 00739 |
| 1566758 | Santiago Cochran, Diana R. | P.O. Box 481 | | | | Arroyo | PR | 00714 |
| 1736109 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 |
| 615149 | Santiago Diaz, Artemio | HC 1 Box 6405 | | | | Guaynabo | PR | 00971 |
| 1542724 | Santiago Echevarria, Andres | P.O. Box 516 | | | | Yabucoa | PR | 00767 |
| 2084105 | Santiago Gerena, Soriel V. | Calle E-F1 | Urb. Jardines de Arecibo | | | Arecibo | PR | 00612-2038 |
| 2109228 | Santiago Gonzalez, Sonia I. | HC03-9842 | | | | Lares | PR | 00669 |
| 1849483 | Santiago Guzman, Aida | Urb. Las Alondras F-8 Calle 4 | | | | Villalba | PR | 00766 |
| 725570 | Santiago Hernandez, Muzmett | URB Country Club | HT 18 Calle 22 | | | Carolina | PR | 00982 |
| 2105389 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apto 1101 | | | San Juan | PR | 00920-2722 |
| 373464 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | | JUANA DIAZ | PR | 00795 |
| 1481009 | SANTIAGO QUINTERO, MARITERE | CALLE EMILIO CASTELAR # 315 | SANTURCE | | | SAN JUAN | PR | 00912 |
| 1819305 | Santiago Rivera , Ruben | URB LEVITTOWN | 2527 Paseo Armino | | | TOA BAJA | PR | 00949 |
| 1884321 | Santiago Rivera, Nitza | HC 3 Box 33400 | | | | Hatillo | PR | 00659 |
| 1870366 | Santiago Rivera, Sol E | Campo Alegre #116 | | | | Utuado | PR | 00641-2503 |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 |
| 521278 | SANTIAGO SANTIAGO, ADA | PO BOX 565 | | | | OROCOVIS | PR | 00720 |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | PO BOX 1521 | | | | UTUADO | PR | 00641 |
| 1259625 | Santiago Velazquez, Rolando | HC 15 Box 16249 | | | | Humacao | PR | 00791 |
| 1080500 | SANTOS MARTINEZ, RAFAEL | 1302 8 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 |
| 524242 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00717-1641 |
| 1935855 | Santos Ortiz, Rita A. | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1219812 | SANTOS RIVERA, ISABEL | HC3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 |
| 1548143 | Santos Rosado, Awilda | Villa Borinquen | G12 Calle Casabe | | | Caguas | PR | 00725 |
| 525106 | SANTOS VAZQUEZ, NEREIDA | HC-2 BOX 6761 | | | | BARRANQUITAS | PR | 00794 |

## Exhibit N

350th Omni Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2081427 | SELPA TORRES, LOIDA E | C/O: CRISTAL M. CASTRO SELPA | CALLE 11 PE-3 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 |
| 1620674 | SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 |
| 528854 | SERRANO CARRION, MADELINE | PO BOX 582 | | | | DORADO | PR | 00646 |
| 1909046 | Serrano Lespier, Vicente | Urb. Villa Cooperativa | F-18 Calle 4 | | | Carolina | PR | 00985 |
| 1571151 | Serrano Quinones, Manuel | Urb Jardines de Rio Grande | BR 334 Calle 66 | | | Rio Grande | PR | 00745 |
| 2002991 | Silva Canales, Maria A. | HC 1 Box 6279 | | | | Guaynabo | PR | 00971 |
| 1472158 | Silva, Gloryanne | 15920 Stags Leap Dr. | | | | Lutz | FL | 33559-2001 |
| 1934097 | SOLIS DE JESUS, NILDA | HC 3 BOX 8875 | | | | GUAYNABO | PR | 00971 |
| 1573748 | Soltren Gonzalez, Maria De los A. | HC 6 Box 68462 | | | | Aguadilla | PR | 00603 |
| 1877905 | SORIA REYES, HAYDEE | PO BOX 846 | | | | UTUADO | PR | 00641 |
| 535978 | SOSA GONZALEZ, SOL A | CONDOMINIO LOS CEDROS | 1687 CALLE AMARILLO APT 10102 | | | SAN JUAN | PR | 00926 |
| 627835 | SOTO CRUZ, CARMEN M. | P O BOX 2145 | | | | SAN SEBASTIAN | PR | 00685 |
| 1222830 | Soto Mejias, Jacqueline | Urb Estancias De La Ceiba | 258 Calle Almendra | | | Hatillo | PR | 00659 |
| 1486315 | Soto Morales, Rosa L. | Calle B #135 | Base Ramey | | | AGUADILLA | PR | 00603 |
| 2122964 | SOTO ROMAN, ALVIN M. | HC 73 BOX 5759 | | | | CAYEY | PR | 00736 |
| 1086750 | SOTO ROSARIO, ROBERTO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 |
| 2134026 | Soto, Sandra | 9342 Sausalito Dr. | | | | Orlando | FL | 32825 |
| 1764452 | Soto-Gonzalez, Luis  A | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 |
| 1492755 | Suarez Mulero, Angelica | Acreedor | Empleado del Dept. Transp. y Obras Publicas | HC 03 Box 8178 | | Guaynabo | PR | 00971 |
| 1556170 | Tapia Barrios, Ivonne  V. | Calle Tijuana AE 21A | Urb. Venus Gardens | | | San Juan | PR | 00926 |
| 1768731 | TIRADO ORTIZ, WILFREDO | 103 CALLE ALFONSO PILLOT | LOMAS DEL VIENTO | | | GUAYAMA | PR | 00784 |
| 692564 | TIRADO TORRES, JULIA M | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 |
| 1096640 | TORRES CARMONA, CARMEN M. | URB MONTE MAYOR 526 CALLE GACELA | | | | DORADO | PR | 00646 |
| 550168 | Torres Casul, Ricardo | PO Box 413 | | | | Trujillo Alto | PR | 00976 |
| 1054840 | Torres Colon , Maria V. | Urb. Jose S Quinones | 728 Calle Quinones | | | Carolina | PR | 00985 |
| 1627230 | Torres Cruz , Marie  G | 9818 Heaton Ct. | | | | Orlando | FL | 32817 |
| 1937847 | Torres Figueroa, Yolanda | Ext. Alturas De Yauco II | 320 Calle Sarobei | | | Yauco | PR | 00698 |
| 559693 | TORRES GERENA, VANESSA | HC 01 BOX 4624 | | | | LARES | PR | 00669 |
| 1997422 | Torres Guzmán, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 |
| 553012 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H-16 CALLE TOA | | | CAGUAS | PR | 00727-7750 |
| 1385701 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H16 CALLE TOA | | | CAGUAS | PR | 00727 |
| 554919 | TORRES ORTIZ, NORMA I | URB. VILLA VERDE | C84 CALLE 10 | | | BAYAMON | PR | 00959 |
| 1678814 | Torres Ramos, Aida | P.O. Box 908 | | | | Arroyo | PR | 00714 |
| 924144 | TORRES RAMOS, MAYRA  E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 |
| 1501819 | Torres Ricardo, Blanco | Parque San Miguel I-20 Calle 7 | | | | Bayamon | PR | 00959 |
| 1583777 | TORRES ROBLES, WILMA | PO BOX 727 | | | | OROCOVIS | PR | 00720 |
| 1590963 | Torres Robles, Wilma M | 144 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3156 |
| 2013783 | Torres Rodriguez, Rosa Angeles | Urb. Villa - Alba B #30 | | | | Villalba | PR | 00766 |
| 2023890 | Torres, Hiram Febles | Urb. Tibes Calle - 5 | J-15 | | | Ponce | PR | 00731 |
| 2055871 | Tricia Rivera Troche (Madre) Luis A. Rodriguez Rivera | 305 Elmwood Drive | Apt # 203 | | | Radcliff | KY | 40160 |
| 1790369 | TRUJILLO, EVELYN | 1 PARQUE DEL SOL, APT 353 | | | | BAYAMON | PR | 00959 |
| 1475052 | Valentín De Jesús, Lizette | Calle Oklahoma 301 | Urb. San Gerardo | | | San Juan | PR | 00926 |
| 617041 | VALENTIN PEREZ, AWILDA | HC 03 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 |
| 1484935 | VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BZN 60 | | | | ISABELA | PR | 00662 |
| 1505059 | Varela Alvelo, Maria A | PO BOX 1557 | | | | Corozal | PR | 00783 |
| 566972 | Varela Padro, Ivette | Miraflores | Bloque 21 #6 Calle 8 | | | Bayamon | PR | 00957 |
| 1976636 | VARGAS DE JESUS, WILMA | R.R. 8 BOX 9102 | DAJAOS | | | BAYAMON | PR | 00619 |
| 1717012 | Vargas Fontanez, Pedro A | G14 Calle Bohio | Reparto Caguax | | | Caguas | PR | 00725 |

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 569677 | VAZQUEZ CASTRO, FIDELINA | HC02 BOX 11778 | | | | LAJAS | PR | 00667 |
| 1104980 | Vazquez De Jesus, Yadira | HC 1 Box 2401 | | | | Morovis | PR | 00687 |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 Sector Los Heredia | | | | Ultuado | PR | 00641 |
| 1067035 | VAZQUEZ FERNANDEZ, MYRLA | URB. RIVERVIEW | D 13 CALLE 4 | | | BAYAMON | PR | 00961 |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | URB. RIVERVIEW | CALLE 4  D-13 | | | BAYAMON | PR | 00961 |
| 2011976 | Vazquez Rodriguez, Gloria E | Urb. San Jose | 516 Calle Baena | | | San Juan | PR | 00923 |
| 1895981 | VAZQUEZ ROSADO, JAZMIN | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | | BAYAMON | PR | 00957 |
| 959575 | Vazquez, Antonio Ramos | PO Box 712 | | | | Guayama | PR | 00785 |
| 574186 | VAZQUEZVALENTIN, FELIX | URB. VIVES CALLE B #60 | | | | GUAYAMA | PR | 00784 |
| 574264 | VEGA AGUIAR, BLANCA  M. | CALLE ARCHIPIALEGO 409 | | | | ISABELA | PR | 00662 |
| 576025 | VEGA ORTIZ, MARIA J | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 |
| 1873872 | Velazquez Moreno, Lida | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 |
| 1562475 | VELEZ ZUBIATE, PATRICIA | RESIDENCIAL VILLAS DE MABO | EDIFICIO 14 | APARTAMENTO #86 | | GUAYNABO | PR | 00969 |
| 716532 | VILLANUEVA, MARISOL SANTIAGO | HC 01 BOX 4043 | | | | SABANA HOYOS | PR | 00688 |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | | SAN JUAN | PR | 00910 |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Punta Diamante 2152 | | | | Ponce | PR | 00728-2464 |
| 1472926 | Warren González, Gloria | Calle Girasol 673 | La Ponderosa | | | Río Grande | PR | 00745 |
| 1633877 | Wilson Crespo, Stephanie H | 9915 Cypress PRKW apt #1606 | | | | Houston | TX | 77070 |
| 1790720 | Wilson Crespo, Stephanie H. | 9915 Cypress Creek Prkw Apt. 1606 | | | | Houston | TX | 77070 |
| 1561614 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 |
| 1031325 | YERA SANTIAGO, LILLIAM | URB JARDINES DE GUAMANI | A21 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 1568366 | ZAYAS OQUENDO, HECTOR  M. | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 |
| 1581191 | Zayas Veguilla, Onix A. | 28 Calle 17 Bda. Poluorin | | | | Cayey | PR | 00738 |

**<u>Exhibit O</u>**

Exhibit O

351st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | SAN JUAN | PR | 00914 |
| 1969755 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | Coto Laurel | PR | 00780 |
| 1465110 | RIVERA RIVERA, YOLANDA | COND PASEO DE LAS CUMBRES | 345 CARR 852 STE 117 | TRUJILLO ALTO | PR | 00967 |
| 974645 | RUIZ DIAZ, CARMEN | CALLE EL CAOBO 722 | URB SOMBRAS DEL REAL | COTO LAUREL | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit P</u>**

Exhibit P

355th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1449665 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | Port St Lucie | FL | 34986 |
| 1560419 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | GURABO | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit Q</u>**

## Exhibit Q

357th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1515242 | Conte Matos , Auguste P. | 3481 Lakeside Dr. NE, Apt. 1608 | | Atlanta | GA | 30326-1314 |
| 1475474 | Denton, Whadzen | PO Box 140878 | | Arecibo | PR | 00614 |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | 339 Calle Miramelindas | Urb. Sabanera del Rio | Gurabo | PR | 00778-5248 |
| 844293 | GONZALEZ ALVAREZ, ALDO  J | EL REMANSO | E-2 CAUCE | SAN JUAN | PR | 00926 |
| 1461873 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | Westbury | NY | 11590 |
| 2097949 | Hernaiz Ramos, Jose Felipe | Urb Floral Park | 207 Calle San Antonio | San Juan | PR | 00917 |
| 593880 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | COTTO LAUREL | PR | 00780 |
| 1444398 | Peter J & Susan J Deschenes JT TEN | 136 Holly Pt. | | Littleton | NC | 27850 |
| 2208968 | Silva Coll, Maria J | Villa Capri | 1166 Calle Catania | Rio Piedras | PR | 00924 |
| 2126493 | Smyth, Raoul | 1724 N. Chumash | | Orange | CA | 92867 |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | Bayamon | PR | 00959-5358 |
| 1515212 | Valdivieso, Ada R. | P.O. Box 1144 | | Penuelas | PR | 00624-1144 |
| 1562047 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | Guaynabo | PR | 00966 |