## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On August 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via email on the Master Service List attached hereto as **Exhibit A**, and (2) via first class mail on the 301st Omni Service List attached hereto as **Exhibit B**, the 303rd Omni Service List attached hereto as **Exhibit C**, the 305th Omni Service List attached hereto as **Exhibit D**, the 312th Omni Service List attached hereto as **Exhibit E**, the 316th Omni Primary Service List attached hereto as **Exhibit F**, the 316th Omni Notice Party Service List attached hereto as **Exhibit G**, the 334th Omni Service List attached hereto as **Exhibit H**, the 336th Omni Service List attached hereto as **Exhibit I**, the 337st Omni Service List attached hereto as **Exhibit J**, the 341th Omni Service List attached hereto as **Exhibit K**, the 345th Omni Service List attached hereto as **Exhibit L**, the 349th Omni Service List attached hereto as **Exhibit M**, the 350th Omni Service List attached hereto as **Exhibit N**, the 351st Omni Service List attached hereto as **Exhibit O**, the 357th Omni Service List attached hereto as **Exhibit P**, MMLID: 1459301, LOPEZ

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

CHAAR, ALFONSO, PO BOX 1555, DORADO, PR, 00646, and MMLID: 924143, TORRES RAMOS, MAYRA E, URB. CIUDAD SENORIAL CALLE NOBLE #73, SAN JUAN, PR, 00926:

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the August 4, 2021 Omnibus Hearing to the October 6, 2021 Omnibus Hearing [Docket No. 17587]

Dated: August 9, 2021

*/s/ Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 9, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 55610

**<u>Exhibit A</u>**

## Exhibit A
### Master Service List
### Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas | rburgos@adameslaw.com; |
| Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli | epo@amgprlaw.com; larroyo@amgprlaw.com; acasellas@amgprlaw.com; loliver@amgprlaw.com; kstipec@amgprlaw.com; pjime@icepr.com; |
| Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer | daniel.bustos@excelerateenergy.com; |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton | tmclish@akingump.com; sheimberg@akingump.com; athornton@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn | idizengoff@akingump.com; pdublin@akingump.com; sbaldini@akingump.com; bkahn@akingump.com |
| Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns | icastro@alblegal.net; storres@alblegal.net; ealdarondo@alblegal.net; drodriguez.alb@gmail.com; drodriguez@alblegal.net |
| Alexandra Bigas Valedon | | alexandra.bigas@gmail.com; |
| Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle | acasepr@gmail.com; |
| American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz | jrivlin@afscme.org; tpaterson@afscme.org; martz@afscme.org; |
| AmeriNat | Attn: Mark Fredericks, Francisco De Armas | mfredericks@amerinatls.com; fdearmas@ciacpr.com; |
| Andrés L. Córdova | | acordova@juris.inter.edu |
| Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou | Jramirez@amrclaw.com; Kellyrivero@hotmail.com; ccabrera@amrclaw.com |
| Antonio Fuentes-González | | antoniofuentesgonzalez@yahoo.com; |
| Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce | mrios@arroyorioslaw.com; jfigueroa@arroyorioslaw.com; |
| Arthur Samodovitz | | Arthursail@stny.rr.com; |
| Autopistas de PR,  LLC | Attn: Xavier Carol | xavier.carol@abertis.com; |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | julian.fernandez@metropistas.com; gonzalo.alcalde@metropistas.com; yanira.belen@metropistas.com |
| Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. | david.powlen@btlaw.com; kevin.collins@btlaw.com; |
| Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich | antonio.bauza@bioslawpr.com; gsilva@bioslawpr.com |
| Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata | belkgrovas@gmail.com; |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco | ajb@bennazar.org; bgm.csp@bennazar.org; hector.mayol@bennazar.org; francisco.delcastillo@bennazar.org; |

## Exhibit A

Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. | jsanchez@bdslawpr.com; rdiaz@bdslawpr.com; |
| Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás | cbg@bobonislaw.com; efl@bobonislaw.com; |
| Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. | sbest@brownrudnick.com; bchew@brownrudnick.com; |
| Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. | sbeville@brownrudnick.com; |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. | schristianson@buchalter.com; vbantnerpeo@buchalter.com; |
| Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. | jessica@bufete-emmanuelli.com |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno | rolando@bufete-emmanuelli.com; jessica@bufete-emmanuelli.com; notificaciones@bufete-emmanuelli.com; wilbert_lopez@yahoo.com; remmanuelli@me.com |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera | rolando@bufete-emmanuelli.com; jessica@bufete-emmanuelli.com; notificaciones@bufete-emmanuelli.com; wilbert_lopez@yahoo.com; wendolyn@bufete-emmanuelli.com |
| Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda | mcrm100@msn.com; |
| Butler Snow, LLP | Attn: Martin Sosland, Esq. | martin.sosland@butlersnow.com; Chris.Maddux@butlersnow.com; Mitch.Carrington@butlersnow.com; |
| Butler Snow, LLP | Attn: Stanford G. Ladner | stan.ladner@butlersnow.com; |
| Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | chris.maddux@butlersnow.com; mitch.carrington@butlersnow.com; |
| Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III | adam.langley@butlersnow.com; jeb.bailey@butlersnow.com |
| C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | condecarmen@condelaw.com; ls.valle@condelaw.com; notices@condelaw.com; |
| Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. | mark.ellenberg@cwt.com; |
| Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall | howard.hawkins@cwt.com; mark.ellenberg@cwt.com; ellen.halstead@cwt.com; thomas.curtin@cwt.com; casey.servais@cwt.com; NATHAN.BULL@CWT.com; bill.natbony@cwt.com; jaclyn.hall@cwt.com |
| Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. | ioliver@ccsllp.com; |
| Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente | Adiaz@cnrd.com; Kbolanos@cnrd.com; avalencia@cnrd.com; crivera@cnr.law |
| Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez | jf@cardonalaw.com |
| Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña | delapena.sylvia@gmail.com; |
| Carla T. Rodríguez Bernier | | carla.rodriguezbernier@yahoo.com; |
| Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | | quilichinipazc@microjuris.com; |

## Exhibit A

### Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista | calsina@prquiebra.com |
| Carlos E. Cardona-Fernández | | carloscardonafe@hotmail.com; |
| Carlos E. Rivera-Justiniano | | lcdo.carlos.e.riverajustiniano@gmail.com; |
| Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas | carlosvergne@aol.com; |
| Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu | hburgos@cabprlaw.com; rcasellas@cabprlaw.com; dperez@cabprlaw.com; mmier@cabprlaw.com; |
| Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González | jcasillas@cstlawpr.com; jnieves@cstlawpr.com |
| Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres | dbatlle@cstlawpr.com; emontull@cstlawpr.com; ltorres@cstlawpr.com; |
| Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga | lllach@cstlawpr.com |
| Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy | SwainDPRCorresp@nysd.uscourts.gov |
| Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández | ccuprill@cuprill.com; |
| Charlie Hernandez Law Offices | Attn: Charlie M. Hernández | charliehernandezlaw@gmail.com; |
| Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso | rnies@csglaw.com; gspadoro@csglaw.com; mlepelstat@csglaw.com; mcaruso@csglaw.com; |
| Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding | softedal@choate.com; mbarulli@choate.com; jsantiago@choate.com; dgooding@choate.com; |
| Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty | gmchg24@gmail.com; |
| Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig | eduardo@cobianroig.com; |
| Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara | pdechiara@cwsny.com; |
| Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez | fecolon@colonramirez.com |
| Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado | valvarados@gmail.com; |
| Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz | ausubopr88@gmail.com; |
| Constructora Santiago II, Corp. | Attn: Eng. José López | jlopez@constructorasantiago.com; |
| Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@bmdcounselors.com |
| Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@bmdcounselors.com |
| Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@cordovadick.com |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@cordovadick.com |
| Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón | ra@calopsc.com; scriado@calopsc.com; rvalentin@calopsc.com |
| Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago | rco@crlawpr.com; gar@crlawpr.com; |
| Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago | rco@crlawpr.com; gar@crlawpr.com; |
| Daniel Molina López, Esq. | | dmolinalaw@gmail.com; |
| David Carrion Baralt | | davidcarrionb@aol.com; |
| Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby | donald.bernstein@davispolk.com; brian.resnick@davispolk.com; angela.libby@davispolk.com; |
| De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. | wssbankruptcy@gmail.com; |

## Exhibit A

Master Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg | cabruens@debevoise.com; eworenklein@debevoise.com; aceresney@debevoise.com; lzornberg@debevoise.com |
| Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor | allan.brilliant@dechert.com; yehuda.goor@dechert.com; |
| Dechert, LLP | Attn: G. Eric Brunstad, Jr. | eric.brunstad@dechert.com; |
| Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | stuart.steinberg@dechert.com; michael.doluisio@dechert.com; |
| Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., | hreynolds@delvallegroup.net; |
| Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | afernandez@delgadofernandez.com; |
| Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda | delgadomirandalaw@gmail.com |
| Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation | wburgos@justicia.pr.gov; |
| Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina | gramlui@yahoo.com; |
| Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | rcastellanos@devconlaw.com; |
| Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto | diazsotolaw@gmail.com; |
| Diego Corral González | Attn: Diego Corral González | corraldieg@gmail.com; |
| DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens | jose.sosa@dlapiper.com; |
| DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese | richard.chesley@dlapiper.com; rachel.albanese@dlapiper.com; |
| Donna A. Maldonado-Rivera | | Donna.Maldonado@popular.com; |
| Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan | edgardo_barreto@yahoo.com; |
| Edgardo Muñoz, PSC | Attn: Edgardo Muñoz | emunozPSC@gmail.com; |
| El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz | dortiz@elpuente.us; |
| Elián N. Escalante De Jesús, Esq. | | elian.escalante@gmail.com; |
| Environmental Protection Agency (EPA) | Attn: Michael S. Regan | Regan.Michael@epa.gov |
| Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari | wmarcari@ebglaw.com |
| Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez | agestrella@estrellallc.com; kcsuria@estrellallc.com; fojeda@estrellallc.com |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | lpabonroca@microjuris.com; clarisasola@hotmail.com; |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | lpabonroca@microjuris.com; clarisasola@hotmail.com; |
| Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco | robert.schnell@faegrebd.com; pjime@icepr.com; |
| Federación de Maestros de Puerto Rico | | legal.fmpr@gmail.com; |
| Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman | jfeldesman@FTLF.com; |
| Félix J. Montañez-Miranda | | fmontanezmiran@yahoo.com; |
| Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb | jcc@fccplawpr.com; jcc@fclawpr.com |
| Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | rcamara@ferraiuoli.com; scolon@ferraiuoli.com; |
| Ferrari Law, PSC | Attn: Carla Ferrari-Lugo | ferraric@ferrarilawpr.com |
| Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná | n.tactuk@ferrovial.com; |

**Exhibit A**

Master Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. | figueroaymorgadelaw@yahoo.com; |
| Foley & Lardner LLP | Attn: Tamar Dolcourt | tdolcourt@foley.com; |
| Fortuño Law | Attn: Juan C. Fortuño Fas | bkfilings@fortuno-law.com; |
| Francisco González Law Office | Attn: Francisco R. González-Colón | bufetefrgonzalez@gmail.com; |
| Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández | alex@fuenteslaw.com; |
| G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis | gacarlo@carlo-altierilaw.com; loomislegal@gmail.com; gaclegal@gmail.com |
| Garay Massey Law Office | Attn: Juan Carlos Garay Massey | juans@prtc.net |
| Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana | ifullana@gaflegal.com; |
| Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia | jgenovese@gjb-law.com; mguitian@gjb-law.com; jsuarez@gjb-law.com; jarrastia@gjb-law.com; |
| Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. | jlgere@gmail.com; |
| Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini | courtneyrcarroll@gierbolinicarroll.com; miguelgierbolini@gierbolinicarroll.com; |
| Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | dg@g-glawpr.com; rgv@g-glawpr.com |
| Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente | rgv@g-glawpr.com |
| Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales | crodriguez-vidal@gaclaw.com; scastillo@gaclaw.com; |
| González López & López Adames LLC | Attn: Marie Elsie López Adames | marielopad@gmail.com; |
| Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez | Jnieves@gonzalezmunozlaw.com; |
| Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown | bpastuszenski@goodwinlaw.com; cbrown@goodwinlaw.com; |
| Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes | Huttonj@gtlaw.com; Haynesn@gtlaw.com; fingerk@gtlaw.com; haynesn@gtlaw.com; |
| Guillermo Ramos Luiña | | gramlui@yahoo.com; |
| Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez | MARKV@HBSSLAW.com; |
| Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | steve@hbsslaw.com; |
| HALS, PSC | Attn: Yarymar González Carrasquillo | ygc@rclopr.com; ygc1@prtc.net; |
| Harry Anduze Montano | | handuze@microjuris.com; |
| Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño | jmoralesb@microjuris.com; corraldieg@gmail.com; |
| Hector Figueroa Vincenty | | QUIEBRAS@ELBUFETEDELPUEBLO.com; |
| Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado | hernandezrodriguezlaw@gmail.com; |
| Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz | ehernandez@lawservicespr.com; |
| Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner | robin.keller@hoganlovells.com; ronald.silverman@hoganlovells.com; michael.hefter@hoganlovells.com; sara.posner@hoganlovells.com |
| Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. | bos-bankruptcy@hklaw.com; |
| Holland & Knight, LLP | Attn: Jesús E. Cuza | jesus.cuza@hklaw.com; |
| Honorable Rosanna López León | | mvega@senado.pr.gov; |
| Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. | rrich2@huntonak.com |

Exhibit A

Master Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila, Jose M Vazquez Lozada | claudia.quinones@indianowilliams.com; david.indiano@indianowilliams.com; leticia.casalduc@indianowilliams.com; Jose.vazquez@indianowilliams.com |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov; |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov; |
| Internal Revenue Service | Attn: Insolvency Unit | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov; |
| Ismael Marrero Rolon | Attn: Jane Becker Whitaker | janebeckerwhitaker@gmail.com |
| Israel Roldán González & Isis Aimée Roldán Márquez | | irg@roldanlawpr.com; irm@roldanlawpr.com; |
| James Law Offices | Attn: Glenn Carl James | glenncarljameslawoffices@gmail.com; |
| Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege | rgordon@jenner.com; rlevin@jenner.com; cwedoff@jenner.com; csteege@jenner.com |
| Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege | mroot@jenner.com; csteege@jenner.com; |
| Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado | info@jesusriveradelgado.com |
| Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales | rrivera@jgl.com; apico@jgl.com; |
| Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales | rrivera@jgl.com |
| Jones Day | Attn: Bruce Bennett | bbennett@jonesday.com; |
| Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo | bheifetz@jonesday.com; cdipompeo@jonesday.com |
| Jones Day | Attn: Benjamin Rosenblum, James M. Gross | brosenblum@jonesday.com; jgross@jonesday.com; |
| Jorge Luis Guerrero-Calderon | | tuttieguerrero@yahoo.com; |
| Jorge P. Sala Colon | | jpsala_pr@yahoo.com; salalawyers@yahoo.com; |
| Jorge R. Quintana-Lajara | | jorgequintanalajara@gmail.com; |
| José Luis Barrios-Ramos | | barrios.jl@outlook.com; |
| José Luis Barrios-Ramos | | barrios.jl@outlook.com; |
| Jose W. Cartagena | | jwc@jwcartagena.com; |
| JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman | riveraroman@hotmail.com; |
| JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. | javrua@gmail.com; |
| Juan A. Hernández Rivera, Esq. | | juan@jahrlaw.com; |
| Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás | jsoto@jbsblaw.com; |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | | ileanaortix@outlook.com; |
| Karon LLC | Attn: Daniel R. Karon | dkaron@karonllc.com; |
| Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch | AGlenn@kasowitz.com; SSchmidt@kasowitz.com; TWelch@kasowitz.com; |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. | swisotzkey@kmksc.com; rbillings@kmksc.com; |
| KPMG, LLC | Attn: Angel Perez & Luisette Negron | aperez@kpmg.com; Lnegron@kpmg.com; |

## Exhibit A

Master Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman | acaton@kramerlevin.com; tmayer@kramerlevin.com; dblabey@kramerlevin.com; dbuckley@kramerlevin.com; nhamerman@kramerlevin.com; abyowitz@kramerlevin.com; ghorowitz@kramerlevin.com; boneill@kramerlevin.com; |
| Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera | nlandrau@landraulaw.com |
| Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. | jeff.bjork@lw.com; michael.reiss@lw.com; |
| Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris | adam.goldberg@lw.com; liza.burton@lw.com; christopher.harris@lw.com; |
| Latham & Watkins LLP | Attn: Michael J. Reiss | michael.reiss@lw.com |
| Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait | agraitfe@agraitlawpr.com; |
| Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá | acevedovila1@gmail.com; |
| Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. | pola@frankpolajr.com; |
| Law Offices of John E. Mudd | Attn: John E. Mudd | jemudd@yahoo.com; |
| Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | craigmcc@me.com; |
| LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. | carlosalbertoruizquiebras@gmail.com |
| Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado | norbertocolonalvarado@yahoo.com |
| Ledesma & Vargas, LLC | Attn: Fransheska Pabón López | fpabon@lvvlaw.com; |
| Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera | rrodriguez@juris.inter.edu |
| Legal Partners, PSC | Attn: Juan M. Suarez-Cobo | suarezcobo@gmail.com |
| Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | dvelaoffices@gmail.com; |
| Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons | abhishek.kalra@lehmanholdings.com; |
| Lemuel Negrón Colón | | lemuel.law@gmail.com; |
| Lex Services PSC | Attn: Ivan Diaz Lopez | ivandialo2001@yahoo.com; |
| Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios | alinares2020@yahoo.com; |
| López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero | jsanchez@lsplawpr.com; alavergne@lsplawpr.com; |
| López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez | alavergne@lsplawpr.com; |
| Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | wlugo@lugomender.com; |
| Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | lawlugo1@gmail.com; |
| Luis Fred Salgado, Esq. | | luisfredsalgado@hotmail.com; |
| M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero | jorge@mlrelaw.com; emil@mlrelaw.com; |
| María Fernanda Vélez Pastrana | | mfvelezquiebras@gmail.com; |
| Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco | marianifrancolaw@gmail.com |
| Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández | jnegron@mhlex.com; rsantiago@mhlex.com |

## Exhibit A

Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler | lmarini@mpmlawpr.com; cvelaz@mpmlawpr.com; igarau@mpmlawpr.com; vblay@mpmlawpr.com |
| Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez | rlm@martilaw.com; jnazario@martilaw.com; fjramos@martilaw.com; jnazario@martilaw.com; |
| Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey | Clark.whitmore@maslon.com; Brian.klein@maslon.com; Jason.reed@maslon.com; Ana.chilingarishvili@maslon.com; bill.pentelovitch@maslon.com; john.duffey@maslon.com; |
| Maximiliano Trujillo-Gonzalez, Esq. | | maxtruj@gmail.com; |
| Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci | julia.mignuccisanchez@gmail.com; |
| McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. | lfr@mcvpr.com |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. | nzt@mcvpr.com; aaa@mcvpr.com; rgf@mcvpr.com; ezm@mcvpr.com; rcq@mcvpr.com; ajc@mcvpr.com; MPC@mcvpr.com |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. | nzt@mcvpr.com; aaa@mcvpr.com; rgf@mcvpr.com; ezm@mcvpr.com; rcq@mcvpr.com; ajc@mcvpr.com |
| MCD Law, LLC | Attn: Hernando A. Rivera | harlawpr@gmail.com; |
| McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. | bqwhite@mwe.com; ncoco@mwe.com |
| McGuire Woods, LLC | Attn: E Andrew Southerling | asoutherling@mcguirewoods.com |
| McGuire Woods, LLC | Attn: Aaron G. McCollough | amccollough@mcguirewoods.com |
| Miguel Ángel Serrano-Urdaz | | serrano.urdaz.law@hotmail.com; |
| Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring | ddunne@milbank.com; amiller@milbank.com; gmainland@milbank.com; jhughes2@milbank.com; johring@milbank.com |
| Miriam Sanchez Lebron | | sanchez.lebron501@gmail.com; |
| Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco | dmonserrate@msglawpr.com; fgierbolini@msglawpr.com; msimonet@msglawpr.com; rschell@msglawpr.com |
| Moore & Van Allen PLLC | Attn: Luis M. Lluberas | luislluberas@mvalaw.com; |

## Exhibit A

Master Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado | ramon.dapena@mbcdlaw.com; ivan.llado@mbcdlaw.com |
| Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri | rachel.mauceri@morganlewis.com; |
| Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf | kurt.mayr@morganlewis.com; david.lawton@morganlewis.com; shannon.wolf@morganlewis.com |
| Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee | JPeck@mofo.com; GLee@mofo.com |
| Muñoz Benitez Bruegueras & Cruz | Attn: Jaime Brugueras | jbrugue@mbbclawyers.com; |
| Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. | man@nblawpr.com |
| O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez | hermann.bauer@oneillborges.com; daniel.perez@oneillborges.com; ubaldo.fernandez@oneillborges.com; Carla.garcia@oneillborges.com; gabriel.miranda@oneillborges.com |
| Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez | ldelacruz@oeg.pr.gov |
| Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. | l.ortizsegura@plolaw.com; |
| Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. | lawrog@gmail.com; |
| O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq. | jrapisardi@omm.com; pfriedman@omm.com; dperez@omm.com; dcantor@omm.com; mdiconza@omm.com; wsushon@omm.com |
| O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer | roppenheimer@omm.com; |
| O'Melveny & Myers, LLP | Attn: Peter Friedman | pfriedman@omm.com; |
| O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | emckeen@omm.com; apavel@omm.com; |
| O'Melveny & Myers, LLP | Attn: Madhu Pocha | mpocha@omm.com; |
| Orlando Fernández Law Offices | Attn: Orlando Fernández | ofernandez@oflawoffice.com; |
| Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez | mmo@oronozlaw.com; |
| Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe | TRowe@orrick.com; |
| Oscar Gonzalez Badillo | | gonzalezbadillo@gmail.com; |
| Osvaldo Toledo Martinez, Esq. | | toledo.bankruptcy@gmail.com; |
| Otero and Associates | Attn: George Otero Calero | Otero_and_assoc@hotmail.com; |
| Pattern Energy Group Inc. | Attn: General Counsel | daniel.elkort@patternenergy.com; |
| Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. | lucdespins@paulhastings.com; andrewtenzer@paulhastings.com; jamesbliss@paulhastings.com; jamesworthington@paulhastings.com; anthonybuscarino@paulhastings.com; michaelcomerford@paulhastings.com; alexbongartz@paulhastings.com; |
| Paul Hastings, LLP | Attn: Nicholas Bassett | nicholasbassett@paulhastings.com; |
| Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni | arosenberg@paulweiss.com;  rrosen@paulweiss.com; wrieman@paulweiss.com; kkimpler@paulweiss.com; kzeituni@paulweiss.com; |
| Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas | gpavia@pavialazaro.com; gerardopavialaw@msn.com; |

## Exhibit A

Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Peaje Investments, LLC | National Corporate Research, Ltd. | peajeinfo@dechert.com; |
| Pedro A. Vargas-Fontánez | | pevarfon@gmail.com; |
| Pedro Nicot Santana, Esq. | | pedronicot@gmail.com; |
| Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez | luis.vazquez@peerlessoil.com; |
| Perkins Coie LLP | Attn: Gary F. Eisenberg | geisenberg@perkinscoie.com; |
| Peter C Hein, Pro Se | Attn: Peter C Hein | petercheinsr@gmail.com |
| Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. | adtoro@pico-blanco.com; |
| Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray | mmercado@mercado-echegaray-law.com; margaritalmercado@gmail.com; |
| Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández | oramos@pmalaw.com; mtrelles@pmalaw.com; |
| PLC Law | Attn: Luis R. Ramos-Cartagena | lramos@plclawpr.com |
| Populicom, Inc. | Attn: President or General Counsel | gpaz@populicom.com; |
| Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris | mbienenstock@proskauer.com; ppossinger@proskauer.com; ebarak@proskauer.com; sratner@proskauer.com; tmungovan@proskauer.com; bbobroff@proskauer.com; mfirestein@proskauer.com; lrappaport@proskauer.com; cfebus@proskauer.com; kperra@proskauer.com; jerichman@proskauer.com; jalonzo@proskauer.com; JLevitan@proskauer.com; BRosen@proskauer.com;dmunkittrick@proskauer.com |
| Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein | sweise@proskauer.com; LRappaport@proskauer.com; mfirestein@proskauer.com |
| Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford | wdalsen@proskauer.com; MHackett@proskauer.com; lstafford@proskauer.com |
| Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim | gbrenner@proskauer.com; ckass@proskauer.com; rkim@proskauer.com |
| Proskauer Rose, LLP | Attn: Paul V. Possinger | ppossinger@proskauer.com |
| Prosol-Utier | | prosol@utier.org; |
| PRV Law Office | Attn: Paúl A. Rodríguez Vélez | prodriguez@prvlaw.com; |
| Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown | penagaricanobrownusdc@gmail.com; |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. | Carlos.Saavedra@aafaf.pr.gov; Rocio.Valentin@aafaf.pr.gov |
| Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva | fsilva@claropr.com; |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer | susheelkirpalani@quinnemanuel.com; ericwinston@quinnemanuel.com; danielsalinas@quinnemanuel.com; erickay@quinnemanuel.com; katescherling@quinnemanuel.com; johnshaffer@quinnemanuel.com; matthewscheck@quinnemanuel.com; zacharyrussell@quinnemanuel.com |
| Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | damarisqv@bufetequinones.com |
| Rafael A. Ortiz-Mendoza | | rafael.ortiz.mendoza@gmail.com; |
| Ramon Torres Rodriguez, Esq. | | rtorres@torresrodlaw.com; |
| Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González | rgtolaw@gmail.com |

## Exhibit A

Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| RB Law Offices | Attn: Enid S. Rodriguez-Binet | erb@rodriguezbinetlaw.com; |
| Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach | lsizemore@reedsmith.com; jroach@reedsmith.com |
| Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. | kgwynne@reedsmith.com; |
| Reed Smith, LLP | Attn: David M. Schlecker | dschlecker@reedsmith.com; |
| Reed Smith, LLP | Attn: Claudia Springer | cspringer@reedsmith.com; |
| Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila | escalera@reichardescalera.com; arizmendis@reichardescalera.com; vizcarrondo@reichardescalera.com; fvander@reichardescalera.com; riverac@reichardescalera.com; cdavila@reichardescalera.com |
| Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana | vizcarrondo@reichardescalera.com |
| Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta | iacosta@renocavanaugh.com; |
| Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington | tpennington@renocavanaugh.com; |
| ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro | maria.baco@msn.com; |
| Rexach & Picó, CSP | Attn: Maria E. Picó | mpico@rexachpico.com; |
| Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach | prcr@mcvpr.com; |
| Rhonda M. Castillo Gammill | | rhoncat@netscape.net; |
| Ricardo L. Castillo Filippetti, Esq. | | filippetti_r@hotmail.com; castilloricardo977@gmail.com; |
| Ricardo L. Ortiz-Colón, Esq. | | ortizcolonricardo@gmail.com; rortiz@rloclaw.onmicrosoft.com; |
| Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin | lrichards@rkollp.com; dzinman@rkollp.com; pdevlin@rkollp.com |
| Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach | nrickenbach@rickenbachpr.com; |
| Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios | victorriverarios@rcrtrblaw.com; |
| Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló | etulla@riveratulla.com; icabrera@riveratulla.com; marivera@riveratulla.com; |
| Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian | lrobbins@robbinsrussell.com; gorseck@robbinsrussell.com; kzecca@robbinsrussell.com; dburke@robbinsrussell.com; jbolian@robbinsrussell.com |
| Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves | romn1960@gmail.com; |
| Roberto Quiles | | estudiolegalrivera2@gmail.com; |
| Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. | buzz.rochelle@romclaw.com; kdm@romclaw.com; |
| Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero | manuel@rodriguezbanchs.com; rosasegui@yahoo.com; |
| Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach | mrm@rmlawpr.com; |
| Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach | mrm@rmlawpr.com |
| Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan | Keith.Wofford@ropesgray.com; Daniel.Egan@ropesgray.com; |
| Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier | Douglas.Hallward-Driemeier@ropesgray.com; |
| Rosendo E. Miranda López, Esq. | | r.miranda@rmirandalex.net; |
| RPP Law, PSC | Attn: Roberto L. Prats, Esq. | rprats@rpplaw.com; |
| Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. | carlos.lugo@saldanalaw.com; hector.saldana@saldanalaw.com; |

## Exhibit A

Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat | lsaldana@scvrlaw.com; arotger@scvrlaw.com; |
| Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. | jsanchez@scvrlaw.com; |
| Salichs Pou & Associates, PSC | Attn: Juan C. Salichs | jsalichs@splawpr.com |
| Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez | avb@sbgblaw.com; avb@sbgblaw.com; jsanabria@sbgblaw.com; jdavila@sbgblaw.com |
| Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez | gviviani@sanpir.com; jreyes@sanpir.com; jsanchez@sanpir.com; alavergne@sanpir.com; |
| Santi Law Office | Attn: Jose Angel Santini Bonilla | santilawoffice@yahoo.com; |
| Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano | sramirez@sarlaw.com; |
| Schulte Roth & Zabel LLC | Attn: Michael L. Cook | michael.cook@srz.com |
| Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend | douglas.mintz@srz.com; peter.amend@srz.com |
| Scotiabank de Puerto Rico | | Roy.purcell@scotiabank.com; |
| Scotiabank de Puerto Rico | | Rgf@mcvpr.com; Roy.purcell@scotiabank.com |
| Securities & Exchange Commission | Attn: Secretary of the Treasury | secbankruptcy@sec.gov; NYROBankruptcy@sec.gov; |
| Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov; |
| Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa | epo@amgprlaw.com; |
| Sepulveda Maldonado & Couret | Attn: Albéniz Couret Fuentes | acouret@smlawpr.com; jsantos@smlawpr.com; |
| Shearman & Sterling LLP | Attn: Fredric Sosnick | FSosnick@Shearman.com |
| Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt | LLarose@sheppardmullin.com; NBhatt@sheppardmullin.com; |
| Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie | goplerud@sagwlaw.com; howie@sagwlaw.com; |
| Sierra Club Puerto Rico, Inc. | Attn: José Menéndez | jmenen6666@gmail.com; |
| Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker | bfriedman@stblaw.com; nbaker@stblaw.com; |
| Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum | jyoungwood@stblaw.com; david.elbaum@stblaw.com; |
| Sistema de Retiro AEE | | MARIAE.HERNANDEZ@prepa.com; carmen.herrero@prepa.com; |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg | mark.mcdermott@skadden.com; Bram.Strochlic@skadden.com; Shana.Elberg@skadden.com |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq | Paul.lockwood@skadden.com |
| Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman | pglassman@sycr.com; |
| Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman | cmechling@stroock.com; smillman@stroock.com; |
| Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield | cmechling@stroock.com; smillman@stroock.com; khansen@stroock.com; jcanfield@stroock.com; |
| Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano | jlopez@constructorasantiago.com; |
| TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias | Saultoledo22@yahoo.com; |
| The Bank of Nova Scotia | Attn: Luis Pablo Bautista | luis.bautista@scotiabank.com |
| The Collateral Monitor | Attn: Richard Katz | rich.katz@torquepointllc.com; |
| The Collateral Monitor | Attn: Matthew Cantor | Mcantor4@mac.com; |
| The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. | rfc@thefinancialattorneys.com; |

Exhibit A

Master Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez | andres@awllaw.com; |
| The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera | edgardo@therivera.group; mvega@vega-rivera.com |
| The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera | edgardo@therivera.group; mvega@vega-rivera.com |
| Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk | Mfb@tcmrslaw.com; Lft@tcmrslaw.com; nperez@tcmrslaw.com; jvankirk@tcmrslaw.com; |
| TransCore Atlantic, Inc. | Attn: President or General Counsel | Paula.Flowers@TransCore.com; |
| U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart | rebecca.cutri-kohart@usdoj.gov |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | | unionecfse@yahoo.com; |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | | migade19@hotmail.com; jaimeenriquecruzalvarez@gmail.com; |
| United States Attorney for the Southern District of New York | Attn: Christopher Connolly | christopher.connolly@usdoj.gov; |
| United States Department of Justice | Attn: Mark A. Gallagher | mark.gallagher@usdoj.gov; |
| United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel | velez.hector@epa.gov; |
| Universal Insurance Company | Attn: Roberto Del Toro Morales | rtoro@universalpr.com |
| US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division | wardlow.w.benson@usdoj.gov; |
| US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson | USTP.Region21@usdoj.gov; |
| Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz | hvaldes@v-olaw.com; |
| Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado | jeva@valenzuelalaw.net; jose.enrico.valenzuela1@gmail.com; |
| Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez | hernandezrodriguez.v@gmail.com |
| Veronica Ferraiuoli Hornedo | | vero@ferraiuoli.pr |
| Víctor Calderón Cestero | | victor@calderon-law.com; |
| Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. | rcruz@vnblegal.com; |
| Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. | jvilarino@vilarinolaw.com; |
| Vilariño & Associates LLC | Attn: Javier Vilariño | jvilarino@vilarinolaw.com |
| Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | ramonvinas@vinasllc.com; |
| Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | ramonvinas@vinasllc.com; |
| Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. | Rgmason@wlrk.com; Arwolf@wlrk.com; Eakleinhaus@wlrk.com; AKHerring@wlrk.com; |
| Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert | kelly.diblasi@weil.com; gabriel.morgan@weil.com; jonathan.polkes@weil.com; gregory.silbert@weil.com; robert.berezin@weil.com; |
| Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba | swb@wbmvlaw.com; sawbacal@aol.com; pwm@wbmvlaw.com; prwolverine@gmail.com; jvv@wbmvlaw.com; javier.a.vega@gmail.com; |

## Exhibit A

Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green | jzakia@whitecase.com; jcunningham@whitecase.com; fdelahoz@whitecase.com; csloane@whitecase.com; jgreen@whitecase.com; |
| White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | gkurtz@whitecase.com; jcunningham@whitecase.com; brian.pfeiffer@whitecase.com; michele.meises@whitecase.com; |
| Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno | wilbert_lopez@yahoo.com; |
| William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. | william.m.vidal@gmail.com; |
| William Santiago-Sastre | | wssbankruptcy@gmail.com; |
| William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. | wssbankruptcy@gmail.com; |
| Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil | mstancil@willkie.com |
| Winston & Strawn LLP | Attn: Carrie V. Hardman | chardman@winston.com; |
| Winston & Strawn LLP | Attn: Joseph L. Motto | jmotto@winston.com; |
| Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. | JLawlor@wmd-law.com; |
| Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg | jpatton@ycst.com; rbrady@ycst.com; mneiburg@ycst.com; |

**<u>Exhibit B</u>**

Exhibit B

301st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2205130 | CASTRO, RICARDO | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | San  Juan | PR | 00936 |
| 2196254 | Fernandez Camacho, Carmen R. | Asistente Educacion Especial | 8 Sector Chinea | | Bayamon | PR | 00956 |
| 2219388 | Mangual Rodriguez, Norma | Bo. Valenciano Abajo | Carretera 183 Km 16.1 | | Juncos | PR | 00777 |
| 2205196 | Martinez Perez, Yazmin | PO BOX 360998 | | | San Juan | PR | 00936 |
| 1867659 | Martinez Rivera, Milagros | HC 01-30011 | | | JUAN DIAZ | PR | 00795 |
| 1867659 | Martinez Rivera, Milagros | PO BOX  1225 | | | PATILLAS | PR | 00723 |
| 1867659 | Martinez Rivera, Milagros | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | CAROLINA | PR | 00982-2774 |
| 2192489 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919 |
| 2197400 | Mendez Aviles, Norka | HC-5 Box 51608 | | | San Sebastian | PR | 00685 |
| 2050660 | Perez Lopez, Gabriel | Oficinista | Departamento de Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | San Juan | PR | 00936 |
| 2022134 | Perez Rivera, Mayda E. | PO Box 1091 | | | Toa Alta | PR | 00954 |
| 2197331 | Polidura Alers, Digna | HC 7 Box 75754 | | | San Sebastian | PR | 00685 |
| 2205176 | Porrata-Doria, Ivelisse | PO Box 360998 | | | San Juan | PR | 00936-0998 |
| 1011788 | Rivera Rios, Jaime | Bo. Cerrote Carr 498 Km 1.1 | | | Las Marias | PR | 00670 |
| 2197131 | Rivera Roche, Yubetsy | Rehabilitacion Vocacional | Carr 14 | | Ponce | PR | 00731 |
| 2205178 | Romero, Dimari | PO BOX 360998 | | | San Juan | PR | 00936 |
| 2198515 | Rosas Bobe, Johana | PO Box 368 | | | Hormigueros | PR | 00660 |
| 2197835 | Torres Arocho, Lissette | P.O. Box 3051 | Hato Arriba St. | | San Sebastian | PR | 00685 |

**Exhibit C**

Exhibit C

303rd Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1737342 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 |
| 1737342 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 |
| 1221765 | BAEZ MARTINEZ, IVETTE | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00971 |
| 1742848 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | | San Juan | PR | 00918 |
| 1742848 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 |
| 1772451 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | | San Juan | PR | 00912 |
| 1496481 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 |
| 1602355 | Global Insurance Agency Inc. | Jorge Baco | 259 Recinto Sur, Third Floor | | | San Juan | PR | 00901 |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | C/O PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT | ATTN: JANIRA BELTRAN, ATTORNEY | 268 PONCE DE LEON AVE | THE HATO REY CENTER,  SUITE 903 | SAN JUAN | PR | 00918 |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Grupo Fisiatrico y Terapia Fisica 36 Peral Mayaguez, PR O0680 | | | | Mayaguez | PR | 00680 |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ROBERTO A GARCIA RIVERA   PRESIDENTE GRUPO FISIATRICO Y TERAPIA FISICA CSP   P O BOX 3390 | | | | MAYAGUEZ | PR | 00680 |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 |
| 1596543 | Inversiones Caribe Inc | C/O  Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | HAYDE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698 |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | 625 Ave. Ponce de Leon | | | | San Juan | PR | 00917-4819 |
| 1530538 | Keynejad, Jamshid | Law Offices Of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 |
| 1674549 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1679468 | Lopez Felices, Felicita | Corretjer, L.L.C. | Rafael H. Ramirez Polanco, Abogado-Notario | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 |
| 1674628 | MCS Advantage, Inc. | 255 Ponce De Leon Ave. | | | | San Juan | PR | 00917 |
| 1727893 | Medina Lugo, Ruben M. | Rafael H. Ramírez Polanco, Abogado-Notario | Corretjer, L.L.C. | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 |
| 1486994 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 |
| 1729548 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 |
| 1470471 | Rosado Medina, Javier | Parcelas Nuevas Aguilita | Calle 18 #421 Apt. 1 | | | Juana Diaz | PR | 00795 |
| 502754 | RUIZ ROSADO, LETICIA | UNIVERSIDAD DE PUERTO RICO - RECINTO DE AGUADILLA | CALLE GRUBBS, 127 RAMEY | | | AGUADILLA | PR | 00603-1501 |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Rafael H Ramirez Ball | PO Box 195492 | | | San Juan | PR | 00919 |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Ivan Marchany Diaz | Finance Director - Assistant Treasurer | 1064 Munoz Rivera Avenue | | Rio Piedras | PR | 00927 |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAL GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 |
| 1785718 | Universal Life Insurance Company | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 |

## **Exhibit D**

Exhibit D

305th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1487859 | Colon, Magda  L. Rivera | Autoradad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León Pda 16 1/2 | | | San Juan | PR | 00936 |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00907 |
| 863514 | Perez-Rodriguez, Maria  Victor | Calle Katherine #400 | Urb. Vega Serena | | | Vega Baja | PR | 00693 |
| 863514 | Perez-Rodriguez, Maria  Victor | Harold J. Rivera Vazquez | Abogodo Num. 13135 | PO Box 13503 | | San Juan | PR | 00908 |
| 1467068 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 |
| 1645671 | Rivera Valcarel, Ana  L | Leda. Nelida Ayala Jimenez | Directora Legal | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 |
| 1645671 | Rivera Valcarel, Ana  L | Leda. Nitza D. Vazquez Rodriguez | Asesora Ejecutiva | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 |
| 1645671 | Rivera Valcarel, Ana  L | Leda. Zayla N. Diaz Morales | Numero de RUA 20728 | (Autoridad Energia Electrica) | P.O. Box 363928 | San Juan | PR | 00936-3928 |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                                      Page 1 of 1

**<u>Exhibit E</u>**

Exhibit E

312th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Callez | | | Patillas | PR | 00723 |
| 1950889 | Avenouet Cerra, Soraya | Attn: Griselle M. Gines Erazo | Cond Bahio A, Apt. 404 | | | San Juan | PR | 00907 |
| 1752967 | Colón Medina, Olga E | Olga E Colón Medina   Acreedor   Ninguna   Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 |
| 1987545 | Cruz Vargas, Pedro Juan | Pedro Juan Cruz Vargas | P.O. Box 1829 | | | San German | PR | 00683 |
| 1558298 | De Jesus Vera, Orlando | Colinas del Prado  297 calle Rey Carlo | | | | Juana Diaz | PR | 00795-2163 |
| 1560171 | De Suza Ramirez, Myrlette J | Urb Bueraventura de Ateli #5006 | | | | Mayaguez | PR | 00680 |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 |
| 1655889 | Garcia , Felix J. | BAYAMON MEDICAL PLAZA | SUITE 410 | | | BAYAMON | PR | 00959 |
| 667411 | MONTES GILORMINI, HORACIO | Presidente | Tribo-Tec, Inc. | Ave. San Mancos, Store Shell Bldg. | Suite 126 | Carolina | PR | 00982 |
| 940535 | MORA REYES, WILFREDO | 24 O-O JDNES ARECIBO | | | | ARECIBO | PR | 00612 |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ISSAC RODRIGUEZ MORENO, ACREEDOR | APARTADO 2042 | | | MOCA | PR | 00676 |
| 2094200 | Rivera Velez, Santos | HC-3 Box 36675 | | | | Mayaguez | PR | 00680 |
| 1471096 | Santiago, Edwin Torres | Edwin Torres Santiago | Metropolitan Bus Authority | 37 Avenue de Diego Borrio Morscillos | | San Juan | PR | 00919 |
| 1616408 | Tarafa Ortiz, Marcos A. | BO. Encarnacion calle 2 #86 | | | | Penuelas | PR | 00624-9718 |
| 2178746 | Torres Gonzalez, Eduardo | Angel Xavier Ayala Bones | Vistas Arroyo Casa S-6 | | | Arroyo | PR | 00714 |
| 1409779 | TORRES MERCADO, GUMERSINDA | ROSA H. VELEZ TORRES | P39 JOSE F. RIVERA | | | PONCE | PR | 00731 |
| 2100000 | Torres Pagan, Aurea E. | Programa Head Start-Ponce | Calle Villa Final | | | Ponce | PR | 00915 |
| 1792480 | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 |

**<u>Exhibit F</u>**

# Exhibit F

316th Omni Primary Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2113667 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 |
| 1502960 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 |
| 4511 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 |
| 1520324 | Acosta Vélez, Steven | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | | Ponce | PR | 00728 |
| 659213 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 778508 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 |
| 1737662 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 |
| 1818426 | Altreche Esponda, Merry N | 3951 Ave. Militar | | | | Isabela | PR | 00662 |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 1640807 | AMARO RODRIGUEZ, BENNY O | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 |
| 1783278 | Arrufat Marquez, William | Alturas ded Villa Fontana Calle 22 B18 | | | | Carolina | PR | 00985 |
| 1533384 | Ayala-Calderon, Ileana | Calle Los Pinos #42 | Buena Vista | | | Carolina | PR | 00985 |
| 965462 | BARBOSA MORALES, CARLOS | PO BOX 578 | | | | TOA BAJA | PR | 00951 |
| 1712248 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | | GURABO | PR | 00778 |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 |
| 1489362 | Besares Rivera, Carmen L | HC-4 Box 5414 | | | | Humacao | PR | 00791 |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 |
| 1958521 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 |
| 621663 | CARO MORENO, CARELYN | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603 |
| 1042107 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 |
| 83665 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERNERE | FL | 34786 |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 |
| 1821474 | CEDENO RUIZ, MYRTHA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | | | AIBONITO | PR | 00705 |
| 1422553 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | | San Juan | PR | 00917 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Rodriguez-Marxuach, PSC | P.O.Box 16636 | | | San Juan | PR | 00908-6636 |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 |
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | | CAROLINA | PR | 00988-9722 |
| 241778 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 |
| 1458190 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 |
| 1764855 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 |
| 2120683 | Curbelo Muniz, Jose A. | BI 11 10 Santa Elena | | | | Bayamon | PR | 00957 |
| 1604530 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | REPTO OLIVERAS | 21 SATURNO | | | CABO ROJO | PR | 00623 |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | | BAYAMON | PR | 00961 |
| 1468548 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | | San Juan | PR | 00924 |
| 1884597 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 1571603 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 1393355 | DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 | | | | SAN JUAN | PR | 00919-4859 |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Jaun | PR | 00919 |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 |
| 298346 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 |
| 1128246 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 |
| 175441 | FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | | BAYAMON | PR | 00957 |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | | Juncos | PR | 00777-8630 |
| 1419797 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 |
| 2046066 | Fuentes Cruz, Ines | Urb Toa Alta HTS | AB32 Calle 29 | | | Toa Alta | PR | 00953-4308 |
| 2129208 | Furseth Perez, Eugene A | 552 9 Vista Verde | | | | Aguadilla | PR | 00603 |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023 | | | | YAUCO | PR | 00698 |

Exhibit F

316th Omni Primary Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1813126 Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 |
| 1778301 Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
| 1472576 GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 |
| 1753071 Garcia, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
| 1586095 Garriga De Jesus, Yahaira | Urb Brisas Laurel | 1001 Calle Los Flamboyanes | | | Cotto Laurel | PR | 00780-2240 |
| 191186 GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 |
| 1463128 Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 |
| 1456467 Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 |
| 2128957 Gonzalez Badillo, Margarita | PO Box 250105 | | | | Aguadilla | PR | 00604 |
| 223972 GONZALEZ BURGOS, HIRAM | PO BOX 107 | | | | AGUADA | PR | 00602-0107 |
| 916906 GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 |
| 1448643 Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 |
| 1236944 GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 |
| 943190 GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 |
| 657488 GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS  CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 |
| 1037195 GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 |
| 2189239 HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 |
| 1477899 HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 |
| 218405 HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON | APT 1803 | | | SAN JUAN | PR | 00909 |
| 1420031 HERNÁNDEZ QUIJANO, JOSÉ | APT 141844 | | | | ARECIBO | PR | 00614 |
| 748910 Hernandez Torres, Rosa  T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 |
| 1657999 Hernandez, Roberto Rodriguez | Calle 60 2I20 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 2092023 Herrera Bravo, Debra A. | PO Box 1224 | | | | Isabela | PR | 00662 |
| 1578644 ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA | AA 29 C/46A | | | CANOVANAS | PR | 00729 |
| 1665395 Jaurequi Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | | San Juan | PR | 00926 |
| 1466279 Jessica Rodriguez Nunez/ Jediel M. Laviera | PO Box 29322 | | | | San Juan | PR | 00929 |
| 1468566 Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | PO Box 29322 | | | | San Juan | PR | 00929 |
| 1544481 Jimenez Velez, Glendalee | RR04 Box 7491 | | | | Cidra | PR | 00739 |
| 2041310 Jose R. Arzon Gonzalez, Maribel Vidal Valdes | P.O. BOX 6616 | | | | Caguas | PR | 00726-6616 |
| 259232 KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 |
| 259524 LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 |
| 983474 LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 |
| 942579 LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 |
| 1462023 LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | | MAYAGUEZ | PR | 00680 |
| 265797 LEON RODRIGUEZ, EDDIE | 8 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 |
| 1420211 LÓPEZ COTTO, MYRIAM | LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 |
| 1177357 LÓPEZ LÓPEZ, CARLOS J | HC02 BOX 8021 | | | | SALINAS | PR | 00751 |
| 32997 Lopez Rodriguez, Carlos J | Cond. La Floresta Num.1000 | Apto. 651 Carr. 831 | | | Bayamon | PR | 00956 |
| 142824 LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 |
| 279960 LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 |
| 285958 LUNA DE JESUS , MIGUEL A | S0O AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 591218 MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 1585315 MANFREDO PLICET, URSULA | LCDO. ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 |
| 1363724 MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 |
| 296055 MARCIAL SANABRIA, LUIS | PO BOX 479 | | | | ENSENADA | PR | 00647 |
| 1548841 MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 |
| 1761265 Marte Rodriguez, Ramon | Urbanizacion Las Flores | Calle Karimar #335 | | | Isabela | PR | 00662-6610 |
| 1597285 Martinez Collazo, Angela | PO Box 3056 | | | | Juncos | PR | 00777 |
| 309224 MARTINEZ GOMEZ, ROSA | URB. VALLE ALTO 2057 CALLE COLINAS | | | | PONCE | PR | 00731 |
| 283104 MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 |
| 887772 MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 |
| 322441 Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 |
| 1551936 MELENDEZ FRAYUADA, EVA E | PO BOX 361 | | | | CANOVOVES | PR | 00729 |
| 2141779 Melendez Perez, Juan A. | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33131 |
| 2120454 Miranda Ortiz, Angel L. | Urb. Bella Vista | D-20 Calle 2 | | | Bayamon | PR | 00957 |
| 1839258 MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 |
| 191148 MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1634297 Montalvo Nieves, Edgardo | PO Box 8926 | | | | Bayamon | PR | 00960 |
| 2004988 MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 |
| 1242059 MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | S575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 |
| 344771 Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 |
| 979549 MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 |
| 296647 MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA SC 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 |
| 1517181 Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 |
| 1584314 MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | | SAN JUAN | PR | 00924-4586 |
| 2205303 Navarro Iugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 |
| 1239657 NAVARRO MERCED, JOSELITO | PO BOX 9776 | | | | CIDRA | PR | 00739 |
| 1064807 NEGRON ORTIZ, MILDRED | HC 3 BOX 13662 | | | | CABO ROJO | PR | 00623 |
| 1464862 NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 |

Exhibit F

316th Omni Primary Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 267706 | NIEVES GONZALEZ, LINA M. | URB. CONSTANCIA | #2613 BLVD. LUIS A FERRE | | PONCE | PR | 00717 |
| 1804938 | Nieves Morales, Carmen M. | 130 calle Gorrion | Chalets de Bairoa | | Caguas | PR | 00727 |
| 884716 | NUNEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | TRUJILLO ALTO | PR | 00976 |
| 367944 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | Maunabo | PR | 00707 |
| 1123294 | Ojeda Martinez, Nayda | Villas de Loiza | E-8 Calle 2 | | Canovanas | PR | 00729-4228 |
| 74830 | ORTA FALU, CARMEN D | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | RIO GRANDE | PR | 00745 |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | AIBONITO | PR | 00705 |
| 1579884 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | Coamo | PR | 00769 |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | San Juan | PR | 00918-1722 |
| 1249060 | PACHECO GONZALEZ, LISANDRA | EH 13 CALLE PINO NORTE | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 731109 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | HORMIGUEROS | PR | 00660 |
| 1576194 | Peña Rodriguez, Keila | Urd Santa Maria M15 Calle Santa Ana | | | Toa Baja | PR | 00949 |
| 1649142 | Perez Aponte, Luis A | PO Box 3306 | | | Arecibo | PR | 00612 |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | AGUAS BUENAS | PR | 00703 |
| 949652 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | RIO GRANDE | PR | 00745-2309 |
| 2091019 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | ISABELA | PR | 00662-2303 |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | San Juan | PR | 00908 |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | Santurce | PR | 00912 |
| 1678331 | Quiñones Matos, Marlain | Calle 31 au-10 Urb. Teresita | | | Bayamon | PR | 00961 |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | LAS PIEDRAS | PR | 00771 |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | SAN JUAN | PR | 00926-6023 |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | CAGUAS | PR | 00725-9743 |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | CAGUAS | PR | 00725 |
| 2119701 | Ramos Flores, Jose A. | F-18 Calle 1 Urb. Villas De Gurabo | | | Gurabo | PR | 00778 |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | OROCOVIS | PR | 00720 |
| 1583430 | Ramos Sanchez, Emily | Las Piedras #8136 | | | Quebradillas | PR | 00678 |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | ARROYO | PR | 00714 |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | HC 1 BOX 3946 | LAS PALMAS | | UTUADO | PR | 00641 |
| 442120 | Rivera Baez, Edgardo | HC 74  BOX 28816 | | | CAYEY | PR | 00736 |
| 2069169 | RIVERA CHEVERES, CARMEN S | BOX 101 | | | BARRANQUITAS | PR | 00794 |
| 620389 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | Naranjito | PR | 00719 |
| 443779 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | LOIZA | PR | 00772 |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | Las Marias | PR | 00670 |
| 1199374 | RIVERA MALDONADO, EMILY M | BUZON 205R | | | ARECIBO | PR | 00612-5322 |
| 449696 | Rivera Marcano, Gloria L. | C/14 A Bloque O-789 | Alturas De Rio Grande | | Rio Grande | PR | 00745 |
| 2125045 | RIVERA MOLINA, DAMARY | HC 73 BOX 4379 | | | NARANJITO | PR | 00719 |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CAOBA | | | QUEBRADILLAS | PR | 00678 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 1212990 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | PATILLAS | PR | 00723 |
| 249946 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | BAYAMON | PR | 00960 |
| 645465 | RIVERA VIERA, ELIZABETH | 3124 URB VILLAS DEL COQUI | | | AGUIRRE | PR | 00704 |
| 2155356 | Robles Rodriguez, Carlos Luis | Bo Los Croabas Carr 987 | HC67 Box 21591 | | Fajardo | PR | 00738 |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | HC 67 BOX 21591 | BO LAS CROABAS CARR 987 | | FAJARDO | PR | 00738-9499 |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | URB REPTO METROPOLITANO | SE 985 CALLE 11 | | SAN JUAN | PR | 00921 |
| 1987376 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | Fajardo | PR | 00738 |
| 1987539 | Rodriguez Denis, Erik | Segunda Seccion Villa del Rey | Calle Bonaparte B-15 | | Caguas | PR | 00725 |
| 957370 | RODRIGUEZ FLORES, ANGELA | URB RIO GRANDE EST | C20 CALLE 4 | | RIO GRANDE | PR | 00745-5001 |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | RIO GRANDE | PR | 00745-3334 |
| 2082372 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | Juncos | PR | 00777 |
| 1553954 | Rodriguez Hernandez, Maria  L | Barriaada Isla Verde A-27 | | | Coamo | PR | 00769 |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | Candvanas | PR | 00729 |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1330 PASEO DURAZNO | | | LEVITTOWN | PR | 00949 |
| 250469 | RODRIGUEZ NIEVES, JOSE R | 591 RIO HELLERA | URB ALTURAS DE HATO NUEVO | | GURABO | PR | 00778 |
| 1499296 | Rodriguez Núñez, Jessica | PO Box 29322 | | | San Juan | PR | 00929 |
| 1524705 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | Carabali Coano | PR | 00769 |
| 708502 | RODRIGUEZ REYES, MARANGELY | PO BOX 141765 | | | ARECIBO | PR | 00614-1765 |
| 1490179 | RODRIGUEZ REYES, MARANGELY | COND. CAPITOLIO PLAZA | 100 C/MUELLE APTO 1907 | | SAN JUAN | PR | 00901 |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO  BOX 9356 | | | ARECIBO | PR | 00613 |
| 1586743 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | CAGUAS | PR | 00726 |
| 2061346 | Roman De Jesus, Alexander | HC 50 Box 40362 | | | San Lorenzo | PR | 00754 |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | Bayamon | PR | 00961 |
| 1725465 | Roman Miranda, Heriberto | Urb. Irlanda Heights FK 47 Calle Sirio | | | Bayamon | PR | 00956 |
| 1622232 | Rosa Colon, Alfredo | 312 Emilio Castelar | | | San Juan | PR | 00912 |
| 1456232 | Rosa Robledo, Juan | 10907 Rey Fernando | | | Rio Grande | PR | 00745 |
| 1890716 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | Sabana Grande | PR | 00637 |
| 494541 | Rosado Quinones, Ramon | Alturas De Mayaguez | 3417 Calle Montoso | | Mayaguez | PR | 00680 |
| 1769543 | Rosario Torres, Irma | PO BOX 253 | | | Barranquitas | PR | 00794 |
| 1422554 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | SAN JUAN | PR | 00917-4820 |
| 885213 | RUIZ MEDINA, ARNALDO | Z-29 CALLE 25 | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 4

Exhibit F
316th Omni Primary Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2109334 | Ruiz Morales, Maria T. | Sector Pabon | 93 Calle Pedro Pabon | | | Morovis | PR | 00687 |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 |
| 506638 | San Antonio Soler, Amilcar | PO Box 1757 | | | | Sabana Seca | PR | 00952 |
| 26871 | SANCHEZ ACABA, ANGEL | URB. LAS LOMAS CALLE 22 SO #1667 | | | | SAN JUAN | PR | 00921 |
| 1590586 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | | SAN JUAN | PR | 00928-1039 |
| 1583446 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferre | San Antonio | | Ponce | PR | 00728-1815 |
| 1505088 | Sanchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | | Ponce | PR | 00728 |
| 1951681 | Sanchez Resto, Edwin G. | HC 55 Box 8216 | | | | Ceiba | PR | 00735 |
| 1631612 | Santana Estrada , Carlos  A. | 2K-21 C/18 Terrazas Del Toa | | | | TOA ALTA | PR | 00953 |
| 1492374 | SANTIAGO MALDONADO, GUADALUPE | BOX 560979 | | | | GUAYANILLA | PR | 00656 |
| 2059379 | Santiago Pratts, Carlos | Guillermo Mojica Maldonado | 894 Ave. Munoz Rivera, Ste. 210 | | | San Juan | PR | 00927 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | | YAUCO | PR | 00698 |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | | Penuelas | PR | 00624 |
| 1527483 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | | Ponce | PR | 00716-2143 |
| 1855375 | Segarra Guzman, Jose J. | 5 E-2 Urb. San Martin | | | | Juana Diaz | PR | 00795 |
| 531794 | Sierra Garcia, Luis A | Urb Bairoa Park | 2h 53 Vicente Munoz | | | Caguas | PR | 00727 |
| 1937860 | Sola Orellano, Jose  V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | Caguas | PR | 00727 |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | AK-32 CALLE 5 EXT. | VILLA RICA | | | BAYAMON | PR | 00959 |
| 1599288 | Taveras Sanchez, Victor | Calle 19 Q #40 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1596236 | Toledo Mendez, Francisco J | 205 Calle Betances | | | | Camuy | PR | 00627 |
| 1738090 | Toledo Torres, Julysbette D. | PO BOX 1989 | | | | Hatillo | PR | 00659 |
| 1481728 | Torres Gonzalez, Jose O. | E-27 Abacoa Parque Las Haciendas | | | | Caguas | PR | 00725 |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | Caguas | PR | 00725 |
| 1786568 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 |
| 1155687 | TORRES POZZI, ZENAIDA | ALTS DE UTUADO | 817 CALLE RIO CRISTAL | | | UTUADO | PR | 00641-3046 |
| 556348 | Torres Rivera, Juan C | 125 Govenor St | | | | East Harford | CT | 06108 |
| 1788737 | Torres Rosa, Melvin | Urb. Valle Bello Chalets | A5 Calle 1 | | | Bayamon | PR | 00956 |
| 558532 | TORRES TORRES, ANA | EXT.SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | | SABANA GRANDE | PR | 00637 |
| 1445723 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 |
| 2132482 | Valcarcel Marquez, Carmen M. | Calle 2 C-104 Alturasde Rio Grande | | | | Rio Grande | PR | 00745 |
| 2009847 | Valentin Alers, Israel | 24 Villas de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603-9655 |
| 2070245 | Valladares Natal, Ricardo | 22430 D-25 Calle San Andres | | | | Juana Diaz | PR | 00795-8910 |
| 1805328 | VARGAS PEREZ, CARMEN | 428 CARR #112 | | | | ISABELA | PR | 00662-6042 |
| 1448640 | Vazquez Caldas, Airlyn E. | HC-03 Box 31051 | | | | Aguada | PR | 00602 |
| 1992445 | Vazquez Vega, Gloria | AA X-23 Jardines Arroyo | | | | Arroyo | PR | 00714 |
| 1229812 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | | SAN LORENZO | PR | 00754 |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | | CAROLINA | PR | 00985 |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | | ARROYO | PR | 00714 |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | | FAJARDO | PR | 00738 |
| 1901458 | VELEZ JIMENEZ, ADA  E. | HC 2 BOX 5262 | | | | COMERIO | PR | 00782 |
| 2232247 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | Harrison | NJ | 07029 |
| 1593893 | Viena Rodriguez, Mitzy | PO Box 712 | | | | Las Piednas | PR | 00771 |
| 71503 | WILLIAMS, CARLA | 234 WESTBROOK DRIVE | | | | CLIFTON HEIGHTS | PA | 19018 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 |
| 1561614 | Yejo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 |
| 1422419 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 |
| 2117899 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 4

**<u>Exhibit G</u>**

# Exhibit G

316th Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 659213 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | 3699 PONCE BY PASS INST. MEDIANA SEG. PONCE 1,000 | | | | PONCE | PR | 00728-1500 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | MARILYN CARDONA PAGAN | SECTOR GUANIQUILLA, BUYE | HC BOX 13616 | | CABO ROJO | PR | 00623 |
| 83665 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 |
| 1422553 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1 | | | | Carolina | PR | 00985 |
| 2025301 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Jose David Casillas Aponte | PO Box 195600 | | | San Juan | PR | 00919-5600 |
| 1458190 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | | Bayamon | PR | 00959 |
| 130747 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 |
| 298346 | Empresas Fortis, Inc. | Empresas Fortis Inc. | Po Box 2125 | | | Orocovis | PR | 00720 |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | | SAN JUAN | PR | 00926-4265 |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 |
| 1419797 | FUENTES APONTE, CLEMENTE | PO Box 2758 | | | | Guayama | PR | 00785 |
| 1419797 | FUENTES APONTE, CLEMENTE | PO BOX 300 | | | | GUAYAMO | PR | 00785 |
| 2046066 | Fuentes Cruz, Ines | AB32 Calle 29 | Toa Alta HTS | | | Toa Alta | PR | 00953-4308 |
| 2129208 | Furseth Perez, Eugene A | Oficinista II Facturacion y Cobro | PO Box 250105 | | | Aguadilla | PR | 00604 |
| 2128957 | Gonzalez Badillo, Margarita | 552 9 Urb. Vista Verde | | | | Aguadilla | PR | 00603 |
| 1037195 | GUTIERREZ TORRES, LUZ | 5A Condoninio Aceaparque | | | | Levittown, Toa Baja | PR | 00949-2635 |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1519 Ave Ponce de Leon | First Federal Bldg, Suites 713-715 | | | San Juan | PR | 00909 |
| 942579 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | | GUAYANAMA | PR | 00784 |
| 1585315 | MANFREDO PLICET, URSULA | URSULA MANFREDO PLICET | P.O. BOX 30528 | | | SAN JUAN | PR | 00929 |
| 1363724 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | | Isabela | PR | 00662 |
| 2120454 | Miranda Ortiz, Angel L. | 13 Calle S Vietnam | | | | Guaynabo | PR | 00965 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 |
| 344771 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 |
| 296647 | MORALES MORALES, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 |
| 1239657 | NAVARRO MERCED, JOSELITO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE TENIENTE CESAR GONZALEZ ESQ | CALLE JUAN CALAF#34 URB INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00936 |
| 1064807 | NEGRON ORTIZ, MILDRED | HC3 Box 13609 | | | | Cabo Rojo | PR | 00623-9048 |
| 1505984 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 |
| 949652 | PEREZ FIGUEROA, ALMA E | P. 224 - RIO 6 | LA DOLORCZ CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 2091019 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | | Del Rio | TX | 78840 |
| 2091019 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 443779 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLEERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 |
| 1987376 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | | Carolina | PR | 00984 |
| 1987539 | Rodriguez Denis, Erik | Alturas de Hato Nuevo 95 | Calle Rio Cibuco | | | Gurabo | PR | 00778 |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1492 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 708502 | RODRIGUEZ REYES, MARANGELY | CONDOMINIO CAPITIO PLAYA APTO. 1907 | 100 CALLE DE MUELLE | | | SAN JUAN | PR | 00901 |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | | CAMUY | PR | 00627 |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 |
| 1422554 | RUBE ENTERTAINMENT, INC | 1479 AVE., ASHFORD APT #1518 | | | | SAN JUAN | PR | 00907-1570 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | | YAUCO | PR | 00698 |
| 1229812 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | | SAN LORENZO | PR | 00754-1761 |
| 1229812 | VEGA DIAZ, JORGE J | URB CIUDAD MASSO CALLE #3 A1-14 | | | | SAN CORANZO | PR | 00754-1761 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 |
| 1422419 | ZAYAS CORREA, JOSE | PO Box 315 | | | | Lake Placid | FL | 33862 |

**<u>Exhibit H</u>**

Exhibit H

334th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 2188097 | Garcia Rivera, Jorge L. | Urb April Gardens Calle E9 | | | Las Piedras | PR | 00771 |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | CALLE DURBEC | #905 URB. COUNTRY CLUB | | CAROLINA | PR | 00924 |
| 316707 | Matos Rodriguez, Luis | PO Box 2036 | | | Orocovis | PR | 00794 |
| 2176107 | MORALES NIEVES, JOAN | COND. PORTICOS DE GUAGNABO | CALLE VILLEGAS APT. 14-301 | | GUAYNABO | PR | 00971 |
| 2176211 | Rivera Camacho, Maria | Maria Mercedes Rivera | Autoridad Edificios Publicos | PO Box 41029 | San Juan | PR | 00940-1029 |
| 2175446 | ROLON ORTEGA, LUIS | Autoridad de Edifios Publicos | Carr 164 KM81 Bolomas Jaguas | | Naranjito | PR | 00719 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | CAGUAS | PR | 00727 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | PONCE | PR | 00735 |

**<u>Exhibit I</u>**

Exhibit I

336th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 104090 | CONNECTICUT STATE TREASURER - UCPD | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 |
| 1748624 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road. B6-313A | | | Hoffman Estate | IL | 60179 |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 |
| 260954 | LAGARES HO, YASHIRA | 1619 PALERMO DR. | | | | WESTON | FL | 33327 |
| 1486864 | Rodriguez Garrido, Jose M | Juan Jose Charana-Agudo, Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 1485975 | SAAVEDRA NAVARRO , RAMON | CALLE NORTHEAST | #190B | | | AGUADILLA | PR | 00603 |
| 1481499 | VELASCO CERVILLA, JUAN C. | RE HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 |

**<u>Exhibit J</u>**

Exhibit J
337th Omni Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1817620 | Aleman Colon, Jose Manuel | PMB 2156 | PO Box 4956 | | | Caguas | PR | 00726 |
| 1516825 | Alvarado, Julia B | 12907 New York Woods Cr. | | | | Orlando | FL | 32824 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | CONSERVACION | P.O. BOX 41029 | | SAN JUAN | PR | 00940 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940 |
| 2057524 | Ayala Collazo, Manuel | PO Box 204 | | | | Caguas | PR | 00726 |
| 1530844 | Bautista Torres, Juan A | G125 K Urb San Antonio | | | | Arroyo | PR | 00714 |
| 1016261 | Burgos Garcia, Jose | P.O. Box 193 | | | | Barranquitas | PR | 00794 |
| 1016261 | Burgos Garcia, Jose | Urbanisacion San Cristobal | Calle 4 F12 | | | Barranquitas | PR | 00794 |
| 1913988 | Caban Gueits, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | | Ponce | PR | 00717 |
| 1788790 | Cartagena Ramos, Jeniffer | E-14 Calle Cambalache Urb. Villa Forestal | | | | Manati | PR | 00674 |
| 1752952 | Cherena Rivera, Luis Javier | Luis Javier Cherena Rivera Estadístico I Departamento de Educación de Puerto Rico Centro Gubernamental Piso 3 | | | | Cabo Rojo | PR | 00623 |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 2121850 | Cotto Concepcion, Carlos E | HC 04 Box 8022 | | | | Aguas Buenas | PR | 00703 |
| 2009365 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926-9740 |
| 2083200 | Crespo Jimenez, Gerardo L | Gerardo Luis Crespo Jimenez | PO Box 41029 | | | San Juan | PR | 00940 |
| 1033774 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | | PATILLAS | PR | 00723-9345 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | Felix Miguel Zeno Gloro | P.O. Box 1945 | | | Arecibo | PR | 00613 |
| 1821809 | De Jesus Rivera, Ana I | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00936 |
| 1842248 | DE JESUS RIVERA, ANA I. | POLICIA DE PUERTO RICO | 601 AVE. FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 130747 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 |
| 2101401 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 |
| 1087886 | ESQUILIN CINTRON, ROSA | ADMINISTRATION OF REHANILITATION VOCACIONAL | CONSEJERA EN REABILITACION | CENTRO MEDICO BO MONACILLOS DE RIO PIEDROS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 267 | | | | Carolina | PR | 00986-0267 |
| 1471537 | Fontanez Ortiz, Jose I | 23 4 E 13 villa del | | | | Caguas | PR | 00726 |
| 1752345 | Gonzalez Benitez, Ana I. | PO Box 41029 | | | | San Juan | PR | 00940-1029 |
| 1712394 | Gonzalez Benitez, Lina Ivette | PO Box 195540 | | | | San Juan | PR | 00919-5540 |
| 2059362 | GONZALEZ RIVERA, MARIA R | 26415 GREGORIO RIOS | | | | Cayey | PR | 00736 |
| 203503 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | | Cayey | PR | 00736 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | Jord Country Club | Calle 121 BR-35 | | | Carolina | PR | 00983 |
| 943353 | GUZMAN SANTIAGO, JESUS | PO BOX 800564 | | | | COTO LAUREL | PR | 00780 |
| 1565512 | Hernandez Gonzalez , Zaida | P.O. Box 11218 | | | | San Juan | PR | 00910 |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | URB. ROYAL TOWN C/17 X-23 | | | | BAYAMON | PR | 00956 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | OFICINA GERENCIA Y PRESUPUSETO DE PR | CALLE CRUZ #254 | VIEJO SAN JUAN | | SAN JUAN | PR | 00901 |
| 256641 | JUSINO HENRY, ANDRES | URB PASEO COSTA DEL SUR E3 | | | | AGUIRRE | PR | 00704 |
| 269001 | LOPEZ LOPEZ, LIZETTE | CALLE 3 E-1 URB. VILLA REAL | | | | VEGA BAJA | PR | 00693 |
| 1437194 | Luna De Jesus, Miguel A | T-1 Monte Alto, Villas del Monte | | | | Toa Alta | PR | 00953 |
| 292593 | MALDONADO REYES, VILMA | UNIVERSIDAD DE PUERTO RICO HUMACAO | ESTACION POSTAL CUH | | | HUMACAO | PR | 00791 |
| 1363724 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | | Isabela | PR | 00662 |
| 1833548 | MARCIAL RAMOS, REINALDO | AVE. TENIANTE CESAR GONZALEZ | ESQUINA JUAN CALAF #34 | | | SAN JUAN | PR | 00917 |
| 1833548 | MARCIAL RAMOS, REINALDO | P.O. BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 |
| 1586408 | Massanet Novales, Wanda I. | Autoridad Aqueductos y Alcantarillados | Avenida Barbosa | | | Rio Piedras | PR | 00923 |
| 1754152 | Matos Sanchez, Otoniel | Carr.#156 Km. 39.9 | | | | Comerio | PR | 00782 |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 |
| 1561780 | Monell Torres , Delma I | Terrenos Centro Medico | Administracion de Rehibitacion Vocaional | | | San Juan | PR | 00919-1681 |
| 1755900 | Navarro Martinez, Juan C. | K-56, Calle Nogales, Urb. Estancias Del Bosque | | | | Caguas | PR | 00725 |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 |
| 1098524 | ORTIZ DAVID, VICTOR M | PO BOX 190043 | | | | SAN JUAN | PR | 00919 |
| 1897402 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | PO Box 1457 | | | | Coamo | PR | 00769 |
| 2100380 | Ortiz Otero, Ilia S. | Urb. Carioca 29 Sur Calle 3 | | | | Guayama | PR | 00784 |
| 1542851 | PEREZ PENALOZA, ZHADYA P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 |
| 1504392 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | | CATANO | PR | 00962 |
| 1568427 | Quirindengo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | | Guayama | PR | 00784 |
| 665627 | RAMOS VALLES, HELSONE L. | B-18 2 Urb. San Jose | | | | Patillas | PR | 00723 |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | Calle Brandon #25 | PO Box 634 | | | Ensenada | PR | 00647 |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | Departamento de Educacion | Tecnica de Montenimienta | Ave Trite Cesar Gonzalez, Esq. Calle Juan Calof | Urb. Industrial Tnet Manjitos | Hato Rey | PR | 00917 |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | | San Juan | PR | 00936 |
| 1778661 | Rivas Jimenez, Luis Daniel | Carretera 155 Kilometro 34 | | | | Orocovis | PR | 00720 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz Rivera | | | | San Juan | PR | 00919-5540 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz rivera San Juan | | | | San Juan | PR | 00919-5540 |
| 1504786 | Rivera Valentin, Edda J | Edda Jacquelyn Rara Valentin | Policia de Puerto Rico | Urb. Ciudad Universitavia Calle 6 Aviota K8 | | Guatama | PR | 00785 |
| 1704753 | RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW | | | | BAYAMON | PR | 00961 |
| 1494062 | Rodriguez de Jesus, Miguel | Tenieste I | Urb. Jardin de Monte Olivo C/Hua f-17 | | | Guayama | PR | 00784 |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | 7839 EMU DR. | | | | ORLANDO | FL | 32822 |
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | | San Lorenzo | PR | 00754 |
| 1723328 | Rodríguez Ortiz, Edwin A | PO Box 161 | | | | Barranquitas | PR | 00794 |
| 2077032 | Rodriguez Santini, Hector | PO Box 894 | | | | Aibonito | PR | 00705 |
| 1829485 | Rosado Soto, Suheimarie | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00926 |

Exhibit J

337th Omni Service List
Served via first class mail

| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICIO ROOSVELT PLAZA #185 | | AVE. ROOSVELT | | | HATO REY | PR | 00919 |
|---|---|---|---|---|---|---|---|---|---|
| 1560267 | Sanchez Torres, Luz M | Aparte | | Policia de Puerto Rico | 31 Principal Cen Monte Bello | | Rio Grande | PR | 00745 |
| 1903060 | Sanjurjo Nunez , Luis | PO Box 41029 | | | | | San Juan | PR | 00940 |
| 1203047 | SANTIAGO DIAZ, EVELYN | Urb. Villa Fontana Via 3-2LR621 | | | | | Carolina | PR | 00983 |
| 2093940 | Santiago Rivera, Madeline | PO Box 41029 | | | | | San Juan | PR | 00940 |
| 2129635 | Soto Mercado, Elsa M. | Maestra Ciencias generales de escuela Aec. | | Departamento de Educacion de P.R. | Ave Tnte Cesar Gonzalez esq. Calle Juan Calaf | Urb. Industrial Tres Monijires | Hato Rey | PR | 00971 |
| 2129635 | Soto Mercado, Elsa M. | PO Box 190759 | | | | | San Juan | PR | 00919-0759 |
| 1479945 | Torres Gonzalez, Jaime | HC-1 Box 5607 | | | | | Barranquitas | PR | 00794 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | #601 FRANKLIN DELANO ROOSEVELT AVENUE | | | | | SAN JUAN | PR | 00936 |
| 918590 | TRICOCHE JESUS, LUZ  N. | 1106 CANDLEBERRY CT. | | | | | FAIRFIELD | CA | 94533 |
| 943539 | VAZQUEZ CEDENO, JUAN | FOREST VIEW | | CALLE TOLEDO N-7116 | | | BAYAMON | PR | 00956 |
| 1239143 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | | GUAYAMA | PR | 00784 |
| 1552757 | Zamot Rojas, Adrian E | Plaza Retiro, 437 Ave. Ponce de Leon | | | | | San Juan | PR | 00917-3711 |
| 1552757 | Zamot Rojas, Adrian E | PO BOX 42003 | | | | | San Juan | PR | 00940-2203 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 2

**Exhibit K**

# Exhibit K

341st Omni Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1628433 | BENITEZ DELGADO, ANA CELIA | Law Offices of Ivonne Gonzalez Morales | Gallardo Bldg. | Suite 305 | 301 Recinto Sur St. | Old San Juan | PR | 00902 |
| 1106066 | Gutierrez Matos, Yasmin | Calle Morales | 85-A PDA 20 | | | Santurce | PR | 00909 |
| 1020071 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 |
| 1196117 | NAZARIO RIVERA, EILEEN | EILEEN NAZARIO RIVERA | URB. JANDIM DE MONTE OLIVO C/HERE F-17 | | | GUAYANO | PR | 00784 |
| 1615135 | OTRAY LOPEZ, SHARON J. | Lcdo. Jose F. Aviles Lamberty | Colegiado Numero 8047 | Mansiones de San Martin St. 17 | | San Juan | PR | 00924-4586 |
| 2002469 | Perez Resto, Maria  Nitza | PO Box 361368 | | | | San Juan | PR | 00936 |
| 1066976 | ROSA MALDONADO, MYRIAM | Myriam Rosa Maldonado | Con Villas de Ciudad Jardin | Buzon 9726 | | Canovanas | PR | 00729 |
| 1817022 | ZAYAS RIVERA, ADRIA Y. | PMB 187, AVE MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717-0211 |

**<u>Exhibit L</u>**

Exhibit L

345th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 835188 | Muniz Ruberte, Ruben | Institucion Ponce 1000,Norte | Edificio - 4-5-102 3699 Ponce by Pass | | Ponce | PR | 00728-1504 |
| 1204597 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTACION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | SAN JUAN | PR | 00940 |
| 1975645 | Vásquez Pagán, Ana Z. | Ext. Santa Teresita | Calle Santa Luisa 4403 | | Ponce | PR | 00730-4640 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

## Exhibit M

## Exhibit M

349th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|------|-------|-------------|
| 293399 | MALDONADO TORRES, ANA I. | PO BOX 2982 | ARECIBO | PR | 00613 |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | San Juan | PR | 00925-2455 |

**<u>Exhibit N</u>**

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1934 | ACEVEDO COLON, MILAGROS | HC 01 BOX 5243 | | | GURABO | PR | 00778 |
| 2689 | ACEVEDO MERCADO, SAMUEL | Castellana Gardens  II-9 Calle 33 | | | Carolina | PR | 00983 |
| 1495995 | ALICEA DAVILA , FELIPE | PO BOX 11745 | | | SAN JUAN | PR | 00910 |
| 2101699 | Alvarado Velez, Wanda I. | Dept. Transportacion y Obras Publicas | PR-591Km.1-Sector El Tuquo | | PONCE | PR | 00731 |
| 301006 | ARRIETA CEDO, MARIDELI | TERRENOS CENTROS MEDICO | | | SAN JUAN | PR | 00919-1681 |
| 1571994 | Burgos Diaz, Javier R | Mansiones de San Martin St. 17 | | | San Juan | PR | 00924-4586 |
| 2099583 | Camacho Cruz, Waleska | PO Box 1119 | | | Juncos | PR | 00777 |
| 2155561 | Carrion Castro, Fernando L | PO Box 741 | | | Canovanas | PR | 00729 |
| 628397 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | LOIZA | PR | 00772 |
| 628397 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | Loiza | PR | 00772 |
| 278521 | COLON RUIZ, LOURDES | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 736085 | COLON, PEDRO | CALLE 80 BLQ 111-32 | URB VILLA | | CAROLINA | PR | 00985 |
| 736085 | COLON, PEDRO | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | San Juan | PR | 00919-1681 |
| 302981 | CORDERO NIEVES, MARITZA G | PO BOX 1022 | | | CAMUY | PR | 00627 |
| 607401 | CRESPO VALENTIN, ANA E | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 1586075 | DE LEON FLECHA, JESSICA | PO BOX 8675 | | | HUMACAO | PR | 00792 |
| 140670 | DIAZ RIVERA, WANDA  S. | URB. LA ESTANCIA 138 VIA PINTADA | | | CAGUAS | PR | 00727-3087 |
| 146129 | ECHEVARRIA LAZUS, AMPARO | HC 2 BOX 14361 | | | CAROLINA | PR | 00987 |
| 1585720 | FLECHA, JESSICA DE LEON | P.O. Box 8675 | | | Humacao | PR | 00792 |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | URB VILLAS DE CONEY C/ MAJAGUA #E-8 | | | TRUJILLO ALTO | PR | 00976 |
| 300181 | Geigel Andino, Maria  V | 412 Calle Duay, Urb. Villa Borinquen | | | San Juan | PR | 00920 |
| 712392 | GONZALEZ CANDELARIO, MARIA L | 417 MERCANTIL PLAZA | P.O. BOX 191118 | | SAN JUAN | PR | 00919-1118 |
| 712392 | GONZALEZ CANDELARIO, MARIA L | Calle 64 Blqq. 120#15 | | | V. Carolina | PR | 00985 |
| 1586482 | GONZALEZ PINEIRO, DACIA | PO Box 102 | | | Ciales | PR | 00638 |
| 947960 | IZAGA CRUZ, ALBA | Lorianette Rodriguez Vazquez | Urb. Bella Vista | D-5 Calle 3 | Bay | PR | 00957 |
| 1573872 | Lopez Torres, Mayra | Departamento de la Familia | PO Box 11218 - Pomandez Juncas Station | | San Juan | PR | 00910 |
| 745418 | Lopez Vera, Ricardo | PO Box 195692 | | | San Juan | PR | 00919-5692 |
| 1533669 | Maldonado Ramos, Geraldo | Geraldo Maldonado Ramos | Urb. Ines de Adjuntas c/ La Rosa B-26 | | Adjuntas | PR | 00601 |
| 1645509 | MARQUEZ PABON, ROSA A. | DEPARTAMENTO DE LA FAMILIA | 4160 AVE ARCADION ESTRADA SUITE 400 | | SAN SEBASTIAN | PR | 00685 |
| 1057088 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | LAJAS | PR | 00667 |
| 315109 | MATEO TORRES, ANA | TERRENOS CENTRO MEDICO | BO MONACILLOS APARTADO 191681 | | SAN JUAN | PR | 00919-1681 |
| 1788487 | MEDINA BAEZ, GERHIL | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | Toa Baja | PR | 00949 |
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne Urb. Villa Pardes | | | San Juan | PR | 00924 |
| 1057089 | MENDEZ QUINONES, MARISEL | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | CHICAGO | IL | 60649 |
| 326552 | MENDEZ REYES, YDELSA J. | 706 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00909 |
| 1896863 | MERCADO SOTO, MARIBEL | Policia De Puerto Rico | Urb. Cabrera B-44 | | Utuado | PR | 00641 |
| 339100 | MOLINA VELAZQUEZ , MATILDE | 100 Calle Joquina Apt. 610-A | | | Carolina | PR | 00979-1218 |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | TERRENOS CENTRO MEDICO | BO MONOCILLOS APTO 191681 | | SAN JUAN | PR | 00919-1681 |
| 2142546 | Morales Rivera, Carmen Sonia | HC71 Box 2695 | | | Naranjito | PR | 00719 |
| 1543567 | Moreno Rosado, Maricely | Ave De Diego I 124 Orbilca Avenia | | | San Juan | PR | 00921 |
| 1720395 | Muniz Irizarry, Ivia  L | HC 02 BOX 7808 | | | Guayanilla | PR | 00656 |
| 1104118 | ORTIZ RIVERA, WILMA | P.O. Box 5026 | | | Caguas | PR | 00725 |
| 1596396 | ORTIZ, JANET | HC 3 BOX 6450 | | | HUMACAO | PR | 00791 |
| 303102 | OTERO CASTRO, MARITZA | HC-2 Box 8005 | | | Ciales | PR | 00638 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit N

350th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 435305 | REYES NIEVES, ORLANDO | URB. JARDINES DE BOBOO D-34 | | | UTUADO | PR | 00641 |
| 442691 | Rivera Burgos, Elizabeth | 314 Montgomery | | | San Juan | PR | 00926 |
| 1952658 | Rivera Cintron, Damaris | A-62 Bda. Nueva | | | Utuado | PR | 00641 |
| 754938 | RIVERA RIVERA, SONIA E | RR #1 BOX 373662 | | | SAN SABASTIAN | PR | 00685 |
| 707032 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | GUAYNABO | PR | 00969-8419 |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 BUZON | 5906 BAJADERO | | ARECIBO | PR | 00612 |
| 231309 | RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 |
| 728225 | RODRIGUEZ RIVERA, NELSON | PO BOX 1800 | | | COAMO | PR | 00769-1800 |
| 1775581 | Roldan Daumont, Wanda I | 4R-36 216 Colinas de Fairview | | | Trujillo Alto | PR | 00976 |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC 2 Box 9044 | | | Aguadilla | PR | 00603 |
| 1954654 | ROSARIO CRUZ, COTTMAN | VILLA DEL MAR CALLE 7 #70 | | | SANTA ISABEL | PR | 00757 |
| 1578474 | ROSARIO TORRES, OLGA  N. | P.O. Box 371113 | | | Cayey | PR | 00737 |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | P.O. BOX 1629 | | | MAYAGUEZ | PR | 00680 |
| 725570 | Santiago Hernandez, Muzmett | 1159 Antonio Martinez Country Club | | | San Juan | PR | 00924 |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | P.O. BOX 141346 | | | ARECIBO | PR | 00614 |
| 1909046 | Serrano Lespier, Vicente | Urb. Villa Carolina | 44-28 Calle 35 Apt 2 | | Carolina | PR | 00985-5517 |
| 559693 | TORRES GERENA, VANESSA | Urb. Altamira Buzon #41 | | | Lares | PR | 00669 |
| 1583777 | TORRES ROBLES, WILMA | P.O BOX 1511 | | | OROCOVIS | PR | 00720 |
| 1590963 | Torres Robles, Wilma M | P.O. Box 1511 | | | Orocovis | PR | 00720 |
| 2023890 | Torres, Hiram Febles | PR - 591 KM1-0 Sector El Tuque | | | Ponce | PR | 00731 |
| 566972 | Varela Padro, Ivette | IC-10 Calle 3 Urb Providencia | | | Toa Alta | PR | 00953 |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 SECTOR LOS HEREDIA | | | UTUADO | PR | 00641 |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | HC-02 SANTIAGO VILLANUEVA | | | SABANA HOYOS | PR | 00688 |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | Terrenos Centro Medico | | | San Juan | PR | 00919-1681 |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Virgen Socorro Velázquez Arroyo | Punta Diamante 2152 yuan | | Ponce | PR | 00728-2464 |

**<u>Exhibit O</u>**

Exhibit O

351st Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1046721 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | SAN JUAN | PR | 00914 |
| 1995850 | Rivera Rivera, Yolanda | Box 581 | | Santa Isabel | PR | 00757 |
| 1469629 | RIVERA RIVERA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | San Juan | PR | 00902-1828 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit P</u>**

Exhibit P

357th Omni Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2097949 | Hernaiz Ramos, Jose Felipe | UPS | International Maritime Accountant | Base Area Muniz | Carolina | PR | 00979 |
| 2208968 | Silva Coll, Maria J | Ave. Pinero #600, Apt. 1603, Torre Norite | | | San Juan | PR | 00918-4061 |
| 1562047 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | San Juan | PR | 00910 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)