# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

            Debtors. [1]

-------------------------------------------------------------x

     PROMESA
     Title III

     No. 17 BK 3283-LTS

     (Jointly Administered)

## CERTIFICATE OF SERVICE

I, Natasha Otton, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On August 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the ACR Notice Parties Service List attached hereto as **Exhibit A**:

- Sixth Administrative Claims Resolution Status Notice [Docket No. 17659]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: August 9, 2021

_/s/ Natasha Otton_
Natasha Otton

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 9, 2021, by Natasha Otton, proved to me on
the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ Kelsey Lynne Gordon_
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 55625

**<u>Exhibit A</u>**

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1257675 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 |
| 1068045 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 |
| 1488790 | ABADIA, LYDIA | BDA LAS MONJAS | 55 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00917-1125 |
| 1616603 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | | | | San Juan | PR | 00915 |
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 |
| 1042 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 |
| 881450 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 |
| 2073965 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 |
| 1940570 | Abreu Fargas , Luz Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 |
| 1938522 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1960626 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 |
| 2180435 | Abreu Laboy, Martiza | HC 3 Box 12155 | | | | Yabucoa | PR | 00767 |
| 1896245 | Abreu Pellot, rosa E | PO Box 1771 | | | | Isabela | PR | 00662 |
| 1514431 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 |
| 1560982 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 |
| 1096276 | ABRIL BAEZ, TIBURCIO | P O BOX 764 | | | | GUAYNABO | PR | 00970-0764 |
| 1867683 | Acaba Baices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 |
| 1631452 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 |
| 2220224 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 |
| 2221203 | Acaba Ralces, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 |
| 1721857 | Acaba Rivera, Jose Miguel | PO Box 332142 | | | | Ponce | PR | 00733-2142 |
| 1969053 | ACABA-RAICES, NELSA A | PO BOX 4688-A | | | | CAMUY | PR | 00627 |
| 1569334 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 |
| 1504 | ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 |
| 301100 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 |
| 1910461 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 |
| 1910461 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 |
| 1762249 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 |
| 1107395 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 |
| 1719363 | ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1049508 | ACEVEDO AVILA, MARGARITA | HC 7 BOX 34030 | | | HATILLO | PR | 00659 |
| 1604430 | Acevedo Ayala, Zuleika | 6365 Bella Cir. Unit 706 | | | Boynton Beach | FL | 33437 |
| 2091721 | Acevedo Barreto, Saida L. | HC 2 PO Box 10222 | | | Las Marias | PR | 00670 |
| 1800046 | Acevedo Cancela, Lisandra | Calle Formosa N-45 Santa Juanita | | | Bayamon | PR | 00956 |
| 1066178 | ACEVEDO CANDELARIA, MODESTO | URB BRISAS CAMPO ALEGRE | 56 CALLE GUARANI | | SAN ANTONIO | PR | 00690 |
| 881171 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | San Juan | PR | 00926 |
| 2001208 | Acevedo Carmona, David | PMB 235 | PO Box 6011 | | Carolina | PR | 00984 |
| 2001208 | Acevedo Carmona, David | PMB 235 390 Carr, 853 | | | Carolina | PR | 00987 |
| 1548204 | Acevedo Carrero, Laura V | PO Box 887 | | | Rincon | PR | 00677-0887 |
| 1896318 | Acevedo Cintron, Nilda R. | 405 Paseo Ruisenor | | | Coto Laurel | PR | 00780 |
| 2206966 | Acevedo Colon, Luis I. | Bayamon Gardens AA-4 Calle C | | | Bayamon | PR | 00957 |
| 2208013 | Acevedo Colón, Maria E. | Quinta de Monterrey HC04 | Box 42689 | | Aguadilla | PR | 00603 |
| 2076453 | Acevedo Cordero, Alice  W. | Colina St. 2125-Apartment B | | | Ponce | PR | 00730 |
| 1862851 | Acevedo Cortes, Maria G | HC-1 Box 6472 | | | Moca | PR | 00676 |
| 1941037 | Acevedo Cruz, Carmen M. | PO Box 300 | | | Angeles | PR | 00611 |
| 1196236 | ACEVEDO CRUZ, ELAINE | PO BOX 372900 | | | CAYEY | PR | 00737-2900 |
| 1771555 | Acevedo Cruz, Marienid | D28 Urb Cabrera | | | Utuado | PR | 00641 |
| 1792336 | Acevedo Díaz, Beatriz | RR-2 Box 429-A | | | San Juan | PR | 00926 |
| 2230865 | Acevedo Diaz, Elsa I | P.O. Box 294 | | | Gurabo | PR | 00778 |
| 1746996 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | Rincon | PR | 00677 |
| 1689234 | ACEVEDO ECHEVARRIA, ELBA REBECCA | P.O. BOX 1234 | | | RINCON | PR | 00677 |
| 1788740 | ACEVEDO FERNANDEZ, KARMAILYN | ESTANCIAS DE LA CEIBA 101 CALLE | TITO RODRIGUEZ | | JUNCOS | PR | 00777 |
| 1626349 | ACEVEDO FIGUEROA, GLENDA L | C 35 AR42 URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1720348 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | Ponce | PR | 00728 |
| 1556234 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | San Juan | PR | 00921 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | San Juna | PR | 00921-4654 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | San Juan | PR | 00921 |
| 978480 | ACEVEDO GONZALEZ, DANIEL | HC 3 BOX 8517 | | | MOCA | PR | 00676 |
| 2215034 | Acevedo Gonzalez, Mayra E. | Los Prados-Islabella Apt. 113 | | | Caguas | PR | 00727 |
| 1892692 | ACEVEDO GONZALEZ, NOEL | BARRIO ACEITUNAS | HC-03 BOB 8517 | | MOCA | PR | 00676 |
| 2004580 | Acevedo Guzman, Jailene | HC 59 Box 6037 | | | Aguada | PR | 00602 |
| 2128026 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | Isabel | PR | 00662 |
| 1617572 | Acevedo Hernandez, Luz M | PO BOX 673 | | | MOCA | PR | 00676 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 777880 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 |
| 2154022 | Acevedo Ivizarry, Angel L | BO Robles P.O. Box 683 | | | | San Sebastian | PR | 00683 |
| 2407 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 |
| 1673401 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 |
| 1132693 | Acevedo Lopez, Petra | PO Box 111 | | | | Moca | PR | 00676-0111 |
| 1762188 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 |
| 1970624 | Acevedo Marquez, Nilsa | HC 6 Bzn 17178 | | | | San Sebastian | PR | 00685 |
| 1668924 | Acevedo Martínez, Lisa M. | Urb. Las Colinas Calle Colinas del Toa C-16 | | | | Toa Baja | PR | 00949 |
| 1932243 | Acevedo Mendez, Jeannette | Urb. Vista Verde Calle #6B2 #495 | | | | Aquadilla | PR | 00603 |
| 353172 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 |
| 1154022 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD H869 | | | | MAYAGUEZ | PR | 00682-7653 |
| 983229 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 |
| 2162234 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 |
| 946538 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 |
| 1770113 | Acevedo Ortega, Angel | Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 |
| 1770113 | Acevedo Ortega, Angel | HC 74 Box 6153 | | | | Naranjito | PR | 00719 |
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 |
| 1195547 | ACEVEDO PAGAN, EFRAIN | URB MARIOLGA | W25 CALLE JOAQUIN | | | CAGUAS | PR | 00725 |
| 2904 | ACEVEDO PAGAN, HECTOR | CALLE 16 G-9 | URB.CORALES | | | HATILLO | PR | 00659 |
| 1456978 | Acevedo Pagan, Hector | Urb Vista Azul | T 3  Calle 22 | | | Arecibo | PR | 00612 |
| 2065449 | ACEVEDO PEREZ, ADA  I. | HC-61 BOX 35648 | | | | AGUADA | PR | 00602 |
| 1635261 | Acevedo Perez, Armando | Apt 554 | | | | Aguada | PR | 00602 |
| 1905214 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 |
| 2192400 | Acevedo Pérez, Mildred | P.O. Box 1684 | | | | Isabela | PR | 00662 |
| 1627580 | Acevedo Ponce, Maira | #616 Calle Cuenca | Urb Pto Nuevo | | | San Juan | PR | 00920 |
| 1627580 | Acevedo Ponce, Maira | Ave. Tnte Cesar Gonzalez esq. Juan Calif Hato Rey | | | | San Juan | PR | 00917 |
| 2220814 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1972324 | Acevedo Pujols, Griselle | HC-05 Box 55107 | | | | Hatillo | PR | 00659 |
| 8725 | Acevedo Quinones, Aida | Estado Libre Asociado De PR Depto De Salud | F-5 - Calle Dorado Alturas De Puerto Real | | | Cabo Rojo | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8725 | Acevedo Quinones, Aida | PO Box 1453 | | | Cabo Rojo | PR | 00623 |
| 1725883 | Acevedo Ramos, Alba Iris | P.O. Box 179 | | | Angeles | PR | 00611 |
| 1121639 | ACEVEDO RAMOS, MONSERRATE | BO BORINQUEN | 2618 SECT JOBO | | AGUADILLA | PR | 00603-5989 |
| 3812 | Acevedo Rentas, Rosa A. | 124 Trinity Paradise Hills | Rio Piedras Heights | | San Juan | PR | 00926 |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | BAYAMON | PR | 00957 |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | Bayamon | PR | 00957 |
| 2231207 | Acevedo Reyes, Carmen C. | San Rafael E 124 Los Dominicos | | | Bayamon | PR | 00957 |
| 1944407 | Acevedo Rios, Yolanda | Brisas del Mar | Calle 8 F11 | | Luquillo | PR | 00773 |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 J11 | | | LUQUILLO | PR | 00773 |
| 1666467 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | Caguas | PR | 00726 |
| 1803771 | Acevedo Rodriguez, Isabel | 200 Seth Green Drive Apt. 2224 | | | Rochester | NY | 14621 |
| 2011491 | Acevedo Rodriguez, Maria del | #952 Bda Calle Barbosa Int. | | | Catano | PR | 00962 |
| 1968926 | Acevedo Rodriguez, Moises | HC-69 BOX 16155 | | | Bayamon | PR | 00956 |
| 1761855 | Acevedo Rodriguez, Reynaldo | HC-43 Box 10922 | | | Cayey | PR | 00736 |
| 1953285 | ACEVEDO ROJAS, MARICELIS | DD7 CALLE 28 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1615684 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | Lehigh Acres | FL | 33936 |
| 2055987 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | Quebradillas | PR | 00678 |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | Quebradillas | PR | 00678 |
| 2025186 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | Lehigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | Quebradillas | PR | 00678 |
| 2102208 | Acevedo Rosario, Sonia N. | Reparto Minerva #10 | | | Aguada | PR | 00602 |
| 1712380 | Acevedo Ruiz, Alexander | PO Box 56 | | | Lares | PR | 00669 |
| 1948255 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | LARES | PR | 00669 |
| 1182677 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | LARES | PR | 00669 |
| 2155931 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | Juana Diaz | PR | 00795 |
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | COAMO | PR | 00769 |
| 2117996 | Acevedo Santiago, Mildred | P.O. Box 399 | | | Penuelas | PR | 00656 |
| 2162189 | Acevedo Santiago, Richard | HC-02 Box 3449 | | | Maunabo | PR | 00707 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | Mayaguez | PR | 00680 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | Mayaguez | PR | 00681-2224 |
| 2052538 | Acevedo Soto, Elynai | HC 01 Box 6839 | Bo. Maria III | | Moca | PR | 00676 |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | Adjantes | PR | 00601 |
| 1095193 | ACEVEDO VILLANUEVA, SUGEILY | HC 59 BOX 6805 | | | AGUADA | PR | 00602 |
| 1613700 | Acevedo Zambrana, Benjamin | PO Box 49 | | | Vega Alta | PR | 00692 |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | Vega Alta | PR | 00692 |
| 1675917 | Acevedo Zambrana, Iris D. | PO Box 49 | | | Vega Alta | PR | 00692 |
| 2192491 | Acevedo, Aida L. | P.O. Box 243 | | | Isabela | PR | 00662 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2139722 | Acevedo, Magdalena | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 |
| 2236723 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 |
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimme | FL | 34744 |
| 1916858 | Aceveto Cotto, Francisco J. | DC-17 Calle-14A | | | | Caguas | PR | 00725 |
| 1822560 | Achinea Lopez, Juan | HC-6 Box 6625 | | | | Guaynabo | PR | 00971 |
| 1872177 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 |
| 2005506 | ACOSTA ACOSTA , JULMARIE | PO BOX 1251 | | | | SAN GERMAN | PR | 00683 |
| 1747305 | Acosta Albino, Maria M | Parcelas Betances | 98 Calle Luis Munoz Marin | | | Cabo Rojo | PR | 00623 |
| 2060590 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | | Guayama | PR | 00784 |
| 2204130 | Acosta Ayala, Rafael A. | 1187 Manuel Guerra, C.Club | | | | San Juan | PR | 00924 |
| 1574913 | Acosta Cintron, Carmen L. | Ur. Jardines de Santo Domingo Calle 1 H8 | | | | Juana Diaz | PR | 00795 |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 |
| 1806487 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 |
| 1625619 | ACOSTA DAVILA, SAMUEL | HC 05 BOX 7028 | | | | GUAYNABO | PR | 00971-9577 |
| 1971096 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 |
| 1806410 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 2207143 | Acosta Diaz, Xilma M. | J7 Ave. San Patricio Apt. PH-D | | | | Guaynabo | PR | 00968 |
| 1973310 | Acosta Escalera, Jose | Res. Luis Llorens Torres | Edif 22 - Apt 450 | | | San Juan | PR | 00913 |
| 1775498 | ACOSTA GONZALEZ, RAMON  L | HC - 01 BOX 5506 | BO PITAHAYA | | | ARROYO | PR | 00714 |
| 1643488 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 |
| 2153642 | Acosta Leon, Axel | HC02 Box 8451 | | | | Juana Diaz | PR | 00795 |
| 1784907 | ACOSTA LEON, RAFAEL | LOS HUCARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 |
| 1901922 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 |
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249  Calle Clarisa | | | | Ponce | PR | 00730 |
| 2148831 | Acosta Martinez, Emelin | Bo Coco Nuevo Kennedy #137 | | | | Salinas | PR | 00751 |
| 4288 | Acosta Matos, Benjamin | Hc 03 Box 7621 | | | | Canovanas | PR | 00729 |
| 2154487 | Acosta Medina, Maria  del C. | HC 67 Bzn- 20056 | | | | Fajardo | PR | 00738 |
| 1990173 | Acosta Melendez, Samuel A. | Bda. Rullon #24 | | | | Adjuntas | PR | 00601 |
| 2131046 | ACOSTA MENDEZ, MAGDA I. | PO BOX 39 | | | | ANGELES | PR | 00611-0039 |
| 1602475 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 |
| 1755834 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 |
| 2062401 | ACOSTA PADILLA, CRIMILDA | URB PORTA COELI E 13 CALLE #15 | | | | SAN GERMAN | PR | 00683 |
| 1498528 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 |
| 1498528 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 |
| 1658102 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-9704 |
| 1916545 | Acosta Rivera, Carlos | 945 C/ COMERCIO, TRASTALLERES | | | | SAN JUAN | PR | 00907 |
| 2055438 | Acosta Rivera, Miriam N. | Box 113 | | | | Jayuyo | PR | 00664 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2020408 | Acosta Rodriguez , Heyde  D | Urb Villa Borinquen Bzn 311 | | | Lares | PR | 00669 |
|---|---|---|---|---|---|---|---|
| 1183766 | ACOSTA RODRIGUEZ, CAROLINE | G1 URB. LAS FLORES CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 2099852 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | LARES | PR | 00669 |
| 1844864 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | LUQUILLO | PR | 00773 |
| 1892283 | Acosta Rodriguez, Jose M. | Box 622 | | | Guanica | PR | 00653 |
| 1935260 | Acosta Rodriguez, Maribel | Urb. Partales de Juncos | P.O. Box 3545 | | Juncos | PR | 00777 |
| 4587 | ACOSTA RODRIGUEZ, RAQUEL | BOX 9015 | H C 01 BOX 9015 | | BAJADERO | PR | 00616 |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | San German | PR | 00683 |
| 2097682 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | Arecibo | PR | 00614-0385 |
| 1860520 | Acosta Rodriguez , Maribel | Urb Porlales De Juncos | | | Juncos | PR | 00777 |
| 2222919 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | Yauco | PR | 00698 |
| 1958227 | Acosta Santiago, Betsy B | PO Box 330721 | | | Ponce | PR | 00733-0721 |
| 1907924 | Acosta Santiago, Clara Teresa | U-36 - Calle-7 Lomas de Country Club | | | Ponce | PR | 00730-1467 |
| 2056651 | Acosta Santiago, Dionisio | PO Box 801 | | | Santa Isabel | PR | 00757 |
| 1715392 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | Yauco | PR | 00698 |
| 1803710 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | YAUCO | PR | 00698 |
| 2150256 | Acosta Soto, Alberto | HC-1 Box 6320 | | | Santa Isabel | PR | 00757 |
| 4688 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | LAJAS | PR | 00667 |
| 1891268 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | Lajas | PR | 00667 |
| 1849273 | ACOSTA TORO, VICMARY | HC 03 BOX 15731 | | | LAJAS | PR | 00660 |
| 1188251 | ACOSTA VARGAS, DAVID | PARCELAS NUEVAS | 367 C/30 BO. CELADA | | GURABO | PR | 00778 |
| 1724829 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | Guanica | PR | 00653 |
| 1846125 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | Hormigueros | PR | 00660 |
| 1987420 | Acosta Zambrana, Hector J. | Urb. Villa Hucares | C-1 A-1 | | Juana Diaz | PR | 00795 |
| 1768656 | Acosta, Feliberty Bonilla | Urb. San Felipe 8th Steet L#41 | | | Arecibo | PR | 00612 |
| 1883929 | Acosta-Rodriguez, Ines  del Carmen | Urb. Martorell | C/Jose de Duego C-32 | | Dorado | PR | 00646 |
| 1911040 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | 4 Jose de Duego C-32 | | Dorado | PR | 00646 |
| 1895298 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | Hormigueros | PR | 00660 |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | LIVONIA | MI | 48152 |
| 2043624 | Adam Valentin, Carla E. | HC 61 Box 4609 | | | Trujillo Alto | PR | 00976 |
| 5389 | ADAMES LUGO, ROSA | PO BOX 24 | | | SABANA GRANDE | PR | 00637-0024 |
| 1801883 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | SAN SEBASTIAN | PR | 00685 |
| 1602133 | Adames Mercado, Waleska | HC 03 Box 33573 | Bo. Bayaney | | Hatillo | PR | 00659 |
| 1533573 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | SAN ANTONIO | PR | 00690-1335 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1879953 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | SAN ANTONIO | PR | 00690-1335 |
| 2027323 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | San Sebastian | PR | 00685 |
| 2071076 | ADAMS ARBONA, CHRISTINA | C-1 B-1 VILLAS DEL MADRIGAL | | | CAROLINA | PR | 00987 |
| 2139165 | Adarondo Quinones, Sylvia Iris | Box 295 | | | Sabana Grande | PR | 00637 |
| 2032049 | Adarondo Quinones, Sylvia Iris | Box 295 | Urb San Antonio | | Sabana Grande | PR | 00637 |
| 2001120 | Adarondo Quinones, Sylvia Iris | PO Box 295 | | | Sabana Grande | PR | 00637 |
| 2221614 | Adorno Andino, Hector Luis | 1020 Ashford Ave | Apt. 23 Condado | | San Juan | PR | 00907 |
| 2222484 | Adorno Castro, Angel M. | Bo Puebla Nuevo | 2 Calle 3A | | Vega Baja | PR | 00693 |
| 2216590 | Adorno Castro, Angel M. | Bo Pueblo Nuevo 2 Calle 3A | | | Vega Baja | PR | 00693 |
| 2073230 | Adorno Colon, Norma | PO Box 101 | | | Vega Alta | PR | 00692 |
| 1942795 | ADORNO CRUZ, JOAQUIN | MUNICIPIO DE TOA BAJA | #5 RIO HUMACAO | | VEGA BOJA | PR | 00693 |
| 1942795 | ADORNO CRUZ, JOAQUIN | PO BOX 924 | | | MANATI | PR | 00674 |
| 1177178 | ADORNO DAVILA, CARLOS J. | URB. SAN VICENTE | CALLE 12 #214 | | VEGA BAJA | PR | 00693 |
| 2014762 | Adorno Denis, Elliott | Cond. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | Trujillo Alto | PR | 00976 |
| 2107603 | ADORNO FELICIANO, JANET | # 150 CALLE DORADO | URB. NUEVAS ESTANCIAS DE MANATI | | MANATI | PR | 00674 |
| 1772722 | ADORNO FIGUEROA, GRICELIA | RR18 BOX 1390 APT. 189 | | | SAN JUAN | PR | 00926 |
| 1238988 | Adorno Irizarry, Jose Roberto | Calle 49 GB-8 | Santa Juanita | | Bayamon | PR | 00856 |
| 700273 | Adorno Marquez, Luis A | HC 3 Box 9285 | | | Gurabo | PR | 00778 |
| 1733246 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | Vega Alta | PR | 00692 |
| 6196 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | Gurabo | PR | 00778 |
| 923383 | ADORNO OCASIO, MARITZA | HC-1 BOX 7072 | | | GURABO | PR | 00778 |
| 1823823 | Adorno Perez, Orlando | CC21 Calle 7 Urb. Las America | | | Bayamon | PR | 00959 |
| 1555033 | Adorno Rodriguez, Carlos M. | Quintas De Morovis | 20 Paseo Felicidad | | Morovis | PR | 00687 |
| 1936755 | Adorno Rodriguez, Eggie Omar | 226 Calle Canales | Bo. Buen Consejo | | San Juan | PR | 00926 |
| 1977165 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | Arecibo | PR | 00614-4035 |
| 1984634 | Adorno, Iris D | A3 Urb. Alturas de San Felipe | | | Arecibo | PR | 00612 |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | SAN JUAN | PR | 00934 |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | SAN JUAN | PR | 00922-1943 |
| 1496975 | Afanador Romero, Nancy | 19 Bda. Nueva | | | Utuado | PR | 00641 |
| 605140 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | | | Juana Diaz | PR | 00795 |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | IRVINE | CA | 92602 |
| 1188256 | AGONZALEZ NARVAEZ, DAVID | URB SOMBRAS DEL REAL | 214 CALLE AUSUBO | | COTO LAUREL | PR | 00780 |
| 1118389 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | ARECIBO | PR | 00612-9573 |
| 2149438 | Agostini Rivera, Jorge | 602 Calle Las Rosas | | | Las Marias | PR | 00670 |
| 1825564 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | Sabana Seca | PR | 00952 |
| 1689741 | Agosto , Melvin  Fonseca | Urb. Los Faroles | #12 Paseo Las | | Galerías Bayamon | PR | 00956 |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | BOX 641 | | | DORADO | PR | 00646 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | Calle 5 E 3 Villa Plata | | | | Dorado | PR | 00646 |
| 1844371 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | EDIF. D-55 APT. 283 | | | CAROLINA | PR | 00630 |
| 7268 | AGOSTO BAEZ, BETTY | ESTANCIAS DE BARCELONETA | 72 CALLE DENTOL | | | BARCELONETA | PR | 00617 |
| 1640291 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 |
| 1640291 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | | CAROLINA | PR | 00985 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 | | | | HORMIGUEROS | PR | 00660 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | GUAYNABO | PR | 00969 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 |
| 1604226 | AGOSTO CASAS, MANUEL A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | | CAROLINA | PR | 00983 |
| 2088952 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | | | | Carolina | PR | 00985 |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 |
| 1647986 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 |
| 1647986 | Agosto Cruz , Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 |
| 1973740 | Agosto Cruz, Juana | HC 04 Box 6982 | | | | Yabucoa | PR | 08767 |
| 2014420 | AGOSTO DIAZ, ISABEL | URB. VISTA MAR, AVE. JORGE VAZQUEZ SANES | B/O QUE X-1154 | | | CAROLINA | PR | 00983 |
| 1961876 | Agosto Figueroa, Yaritza | Re 3 Box 3401 | | | | San Juan | PR | 00926 |
| 851904 | AGOSTO JIMENEZ, LOURDES | PO BOX 538 | | | | BAJADERO | PR | 00616-0538 |
| 1960121 | Agosto Jorge, Sor Angel | RR 8 Box 9553 | | | | Bayamon | PR | 00956 |
| 1950712 | Agosto Lopez, Yaritza | A-104 Veredas Del Rio | | | | Carolina | PR | 00987 |
| 1787212 | AGOSTO MELENDEZ, VILMARIE | C/LAUREL F-31 | URB VILLA TURABO | | | CAGUAS | PR | 00725 |
| 2216300 | Agosto Morales, Sheila E. | D-18 Belize St. Urb. Altos de Torrimar | | | | Bayamon | PR | 00959-8835 |
| 1952345 | Agosto Ortiz, Maria M. | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 |
| 2077251 | Agosto Ortiz, Matlide | #38 Street 5 | Urb. Juan Mendoza | | | Naguabo | PR | 00718 |
| 778317 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 |
| 1617771 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 K30.5 Bo. Pueblo | | | Lares | PR | 00669 |
| 1767446 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 |
| 2028348 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | | CIDRA | PR | 00739 |
| 2247975 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | | Aguas Buenas | PR | 00703 |
| 1891685 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comerio | PR | 00782 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1758734 | Agosto Rojas, Sandra | Calle Tito Rodríguez #501 Bo. Obrero | | | San Juan | PR | 00915 |
| 7707 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | SAN JUAN | PR | 00983 |
| 1809675 | AGOSTO ROSA , GUIOVANNI | #3 CARIBE BO. AMELIO | | | GUAYNABO | PR | 00965 |
| 1169036 | AGOSTO ROSA, ANTHONY HOMY | BO AMELIA | #3 CALLE CARIBE | | GUAYNABO | PR | 00965 |
| 2220027 | Agosto Sanabria, Deborah | Carr. 908 Km 5.2 Interior Sector del Valle | Bo. Tejas | | Las Piedras | PR | 00771 |
| 2220027 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | Humacao | PR | 00791-9710 |
| 1847140 | Agosto Sanjurjo, Jose Luis | HC-1 Box 2115 | | | Loiza | PR | 00772 |
| 1577593 | AGOSTO SANTANA, ALEXIE | FERUAUDO W PONS #4 STA ROSA3 | | | GUAYUOBO | PR | 00971 |
| 1577593 | AGOSTO SANTANA, ALEXIE | HC 05 BOX 7396 | | | GUAYUOBO | PR | 00971 |
| 2053787 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | | Rio Piedras | PR | 00936 |
| 2114580 | AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 212C-9 | | | LAS PIEDRAS | PR | 00771 |
| 2114580 | AGOSTO TORRES, CARLOS J. | AVE BARBOSA 606 | | | RIO PIEDRAS | PR | 00936 |
| 2113071 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 52 | | | COMERIO | PR | 00782 |
| 7797 | Agosto Vargas, Milagros Maraimo | Avenida Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 7797 | Agosto Vargas, Milagros Maraimo | Quintas de Canovanas | Calle 4 #428 | | Canovanas | PR | 00729 |
| 1978913 | Agosto Vargos, Milagros Muraimo | Ave. Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 1978913 | Agosto Vargos, Milagros Muraimo | Quintos de Canovanas | Calle 4 #428 | | Canovanos | PR | 00729 |
| 1722109 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | Cocconut  Creek | FL | 33066 |
| 1722109 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 Cocconut  Creek  Florida 33066 | | | Cocconut Creek | FL | 33066 |
| 1904963 | Agosto Vega, Iris N | RR #4 Box 1301 | | | Bayamon | PR | 00956 |
| 1731844 | Agrait Zapata, Milagros | PO Box 1299 | | | San German | PR | 00683 |
| 1726151 | Agrait Zapata, Milagros | PO Box 1299 | | | San Germán | PR | 00683 |
| 1798560 | Agrait Zapata, Wilma E | PO Box 3022 | | | San German | PR | 00683-3022 |
| 2065353 | Agrinzoni Pacheco, Jose Miguel | Calle San Joaquin U29 Urb Manolga | | | Caguas | PR | 00725 |
| 2001915 | Agron Crespo, Elsie M | HC-05 Box 10985 | | | Moca | PR | 00676 |
| 1847579 | Agron Munoz, Ricardo | P.O. Box 1407 | | | Rincon | PR | 00677 |
| 851913 | Agront Mendez, Lilia M | 26 Reparto Bonet | | | Aguaga | PR | 00602 |
| 846390 | AGRONT MENDEZ, LILIA M | 26 REPTO BONET | | | AGUADA | PR | 00602-3168 |
| 7982 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | AGUADA | PR | 00602 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1831236 | Agront Perez, Yanitza I. | H.C. 57 Box 15611 | | | | Aguada | PR | 00602 |
| 2047737 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 |
| 1918250 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 |
| 2181074 | Aguayo Diaz, Elida M | Apartado 481 | | | | Dorado | PR | 00646-0481 |
| 2181070 | Aguayo Diaz, Myrna I | RR-02 Box 4159 | | | | Toa Alta | PR | 00953 |
| 2181104 | Aguayo Diaz, Zoraida E. | 495 Ext Sur | | | | Dorado | PR | 00646 |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | 923 URB EL ENCANTO | | | | JUNCOS | PR | 00777-7761 |
| 2205577 | Aguayo, Irma | PO Box 9322 Santurce Sta. | | | | San Juan | PR | 00908 |
| 1847290 | Agueda Rios, Fernando | Calle Camino las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 |
| 249009 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 2064831 | Aguiar Santana, Rosa M. | Urb. Delgado | B-11 Calle 3 | | | Caguas | PR | 00725-3111 |
| 2204958 | Aguiar, Olga Sierra | Urb. Levittville Minerva SD 10 | | | | Toa Baja | PR | 00949 |
| 1959935 | Aguila Rodriguez, David | PO Box 9236 | | | | Carolina | PR | 00988 |
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 |
| 1905563 | Aguilar Charon, Virgilio | HC 10 BOX 7279 | | | | Sabana Grande | PR | 00637 |
| 1656038 | AGUILAR GARCIA, LISSETTE | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 |
| 1995103 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 |
| 1945215 | Aguilar Martinez, Mildred | P.O. Box 561235 | | | | Guayanilla | PR | 00656 |
| 2059361 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 |
| 1963823 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 |
| 1937466 | Aguilar Velez, Isabel | Calle 1 J-13 | Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 768396 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 |
| 2226033 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 |
| 2040970 | Aguirre Colon, Edberta | 18 Villa Jauea | | | | Santa Isabel | PR | 00757 |
| 2144130 | Aguirre Cruz, Fernando | Calle Union #26 | | | | Santa Isabel | PR | 00757 |
| 943162 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 |
| 1687601 | Aguirre Ortiz, Luis E. | Bo Llanos Adentro | 365 A Calle Damasco | PO Box 593 | | Aibonito | PR | 00705 |
| 1782734 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 2008068 | Aguirre Santiago, Wanda E. | 191 Tomai Aicaca Estamcias Golf | | | | Ponce | PR | 00730 |
| 1148726 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | | GUAYAMA | PR | 00785 |
| 1084389 | AGUIRRE VELAZQUEZ, RICARDO | BO BARREZO | HC01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1122726 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 |
| 1646734 | Aimee Raices/Alfonos Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 |
| 1161107 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 |
| 1824632 | Alago Sosa, Ana M. | 2365 Calle Genaro Badillo | | | | San Antonio | PR | 00690 |
| 1432001 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | | Bayamon | PR | 00956 |
| 1796396 | Alameda Reyes, David | 55 Manuel Rodríguez | Sector Piedras Blancas | | | Lajas | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1777483 | Alameda Robles, Iris | 1904 Calle La Milagrosa | Urb La Guadalupe | | Ponce | PR | 00730-4307 |
| 1942768 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | Ponce | PR | 00730-4307 |
| 1825864 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | Ponce | PR | 00730-4307 |
| 1934108 | Alameda Robles, Iris | Urb. La Guadalupe | 1904 La Milagrosa | | Ponce | PR | 00730-4307 |
| 1567383 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | San Juan | PR | 00926 |
| 1498195 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | Trujillo Alto | PR | 00976 |
| 1658580 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4t Sec. | Calle 5 4L10 | | Caguas | PR | 00725 |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | | Caguas | PR | 00725 |
| 2023738 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | San Juan | PR | 00917-3803 |
| 1936518 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | Caguas | PR | 00727 |
| 1807700 | ALAMO ROJAS, MERCEDES | CALLE 12 PARC-90 SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1831931 | Alamo Sierra, Rafael Angel | HC 69 Box 16198 | | | Bayamon | PR | 00956 |
| 1599091 | Alamo Vega, Maribel | Calle Eider 852 | Cond San Juan View Apt 1105-B | | San Juan | PR | 00924 |
| 2008629 | Alamo Viera, Luz | C/ Naranjo 62I | Ventura Buena | | Carolina | PR | 00985 |
| 2008629 | Alamo Viera, Luz | PO Box 7561 | | | Carolina | PR | 00985 |
| 1121977 | ALANCASTRO RIVERA, MYRIAM | B30 URB LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1900447 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | SABANA GRANDE | PR | 00637 |
| 1667740 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | Bayamon | PR | 00961 |
| 1786168 | Albaladejo Diaz, Mary Carmen | HC 01 Box 5389 | | | Corozal | PR | 00783 |
| 1614244 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | CAGUAS | PR | 00725 |
| 767036 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | YAUCO | PR | 00698 |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | San Juan | PR | 00921 |
| 1764515 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | Yauco | PR | 00698 |
| 1940289 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | Yauco | PR | 00698 |
| 1575764 | Albarran, Lillian | Calle Rio Duey AB8 | Rio Hondo | | Bayamon | PR | 00961 |
| 2112184 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | Hormigueros | PR | 00660 |
| 1933768 | Alberdi Torres, Maite | PO Box 851 PMB 180 | | | Humacao | PR | 00792 |
| 1933768 | Alberdi Torres, Maite | Urb. Vistas del Rio | Calle Rio Turabo #98 | | Las Piedras | PR | 00771-3569 |
| 1853597 | Albert Amador, Andres K. | Urb. River View | Calle 35 ZD #43 | | Bayamon | PR | 00961 |
| 1675400 | Albert Torres, Jannette | Mamey II Carretera 834 K1.0 | | | Guaynabo | PR | 00970 |
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | SAN JUAN | PR | 00924 |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4022 | | | Guaynabo | PR | 00971 |
| 2153708 | Alberto Hernandez, Jose | Barrio Coqui | Calle Betances, Buzon 309 | | Aguirre | PR | 00704 |
| 2066626 | ALBERTORIO CINTRON, MARIBEL | D14 CALLE 3 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1616057 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | Ponce | PR | 00728 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1637090 | Albertorio Maldonado, Diana | Urbanización Hacienda La Matilde | Calle Surco 5496 | | Ponce | PR | 00728 |
|---|---|---|---|---|---|---|---|
| 10780 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | VILLALBA | PR | 00766 |
| 1666340 | ALBERTORIO RENTAS, EMMA | RIO CANAS ARRIBA | HC 01BOX 4861 | | JUANA DIAZ | PR | 00795-9708 |
| 1672259 | ALBERTORIO RIVERA, FRANCES T. | 157 CALLE CONFRATERNIDAD | URB. PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 2227674 | Albertorio Rodriguez, Irma | Urb Las Delicias #955 Ave. Ponce de Leon | | | Ponce | PR | 00728 |
| 1830936 | Albertorio Santon, Lourdes | 3170 Copresi St | | | Ponce | PR | 00728-2000 |
| 1685809 | Albino , Jamilette  Perez | Bo Quebrados Calle del Rio #237 | | | Guayanilla | PR | 00656 |
| 2126348 | ALBINO BELLO, FRANCISCO | HC 3 BOX 12713 | | | PENUELAS | PR | 00624-9819 |
| 1175412 | Albino Crespo, Camalich | PO Box 935 | | | Utuado | PR | 00641 |
| 10848 | ALBINO CRESPO, CAMALICH | PO BOX 935 | | | UTUADO | PR | 00641-0935 |
| 2067121 | Albino Cruz, Anibal | HC 37 Box 3593 | Bo La Luna | | Guanica | PR | 00653 |
| 1719613 | Albino Del Valle, Ivette | URB Ciudad Jardin | 150 Calle Azucena | | Carolina | PR | 00987 |
| 10889 | ALBINO LOPEZ, LILLIAM | VILLAS DE RIO CANAS 958 | FRANCISCO PANCHO COIMBRE | | PONCE | PR | 00728 |
| 1672022 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | Trujillo Alto | PR | 00976 |
| 1668777 | Albino, Jamilette  Perez | Bo Quebradas Calle del Rio | # 237 | | Guayanilla | PR | 00656 |
| 2205517 | Albino, Jose A. | P.O. Box 10057 | | | San Juan | PR | 00922 |
| 2225982 | Albino-Velazquez, Marilyn | Urb Manuel Corchado | 264 Calle Pascua | | Isabela | PR | 00662-2740 |
| 1932701 | Albizo Barbosa, Martha E | PO Box 800708 | | | Coto Laurel | PR | 00780-0708 |
| 2115359 | Albizu Merced, Ana L. | P.O. Box 3380 | | | Guaynabo | PR | 00970 |
| 1363315 | ALBIZU MERCED, NOEMI | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | CATANO | PR | 00962 |
| 1248031 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | PONCE | PR | 00728 |
| 2115994 | Alcantara Fontanez, Jose David | Villa Verde C/10 G32 | | | Bayamon | PR | 00959 |
| 1050848 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | ORLANDO | FL | 32837 |
| 1815878 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | BAYAMON | PR | 00961 |
| 980077 | ALCAZAR ROMAN, DIGNA | 2308 LISA ST | | | LAKE WALES | FL | 33898-7442 |
| 980077 | ALCAZAR ROMAN, DIGNA | 4 WARREN RD. APT 1 | | | STOW | MA | 01775-3009 |
| 1190831 | Alcon Vega, Domingo | HC 4 Box 46973 | | | Mayaguez | PR | 00680 |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 |
| 1674144 | ALDARONDO ACEVEDO, MARIA L | PMB 167 | 6526 OLD BRICK RD STE 120 | | WINDERMERE | FL | 34786-5839 |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | PMB 399 | P.O. BOX 80000 | | ISABELA | PR | 00662 |
| 1762112 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183, Urb. Reparto | Metropolitano | | San Juan | PR | 00921 |
| 2127647 | Aldarondo Quinones, Sylvia I | Box 295 | | | Sabana Grande | PR | 00637 |
| 1664821 | Aldea Rivera , Lilliam | Hc-04 Box 5228 | | | Guaynabo | PR | 00971 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1757075 | Aldebol Guash, Luz M. | Cristo de los Milagros 1036 | | | Mayaguez | PR | 00680 |
|---|---|---|---|---|---|---|---|
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | San Juan | PR | 00924-5757 |
| 1479082 | Alduen Ross, Frank D | Bo Cuesta Blanca | HC-01 Box 8568 | | Lajas | PR | 00667 |
| 2154696 | Alduende Colon, Jose A | 434 Carr. #707 Compuente Jobos | | | Guayama | PR | 00784 |
| 2208834 | Alegria Gandia, Gerardo V. | K-13 Calle 3 altura de Flauboyan | | | Bay | PR | 00959 |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | Bayamon | PR | 00959-8123 |
| 1945096 | Alegria Serrano, Elizabeth | Urb. Levittown Lakes | DA52 Lago Matrulla | Levittown | Toa Baja | PR | 00949-3539 |
| 1971269 | Alejandrino Burgos, Ruth M. | HC 03 Box 16048 | | | Aguas Buenas | PR | 00703 |
| 1505859 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | Saint Just | PR | 00978 |
| 700284 | ALEJANDRINO OSORIO, LUIS A | BO TORTUGO | CARR 873 APT 129 | | SAN JUAN | PR | 00926 |
| 1247184 | ALEJANDRO CASTRO, LEISA | RR 36 BOX 6193 | | | SAN JUAN | PR | 00926 |
| 1738798 | Alejandro Gonzalez, Rafaela | Box 409 | | | Naranjito | PR | 00719 |
| 2090666 | Alejandro Jordan, Hector | c/ Santa Elena #2409 | | | Cantera Santorce | PR | 00915 |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | Cabo Rojo | PR | 00623 |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | Boqueron | PR | 00622-9311 |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | JUNCOS | PR | 00777 |
| 1915646 | ALEJANDRO MONTANEZ, AIDA | CALLE 1 - E-22 | JARDINES DEL PALMOREJO | | CANOVANAS | PR | 00729 |
| 1906787 | Alejandro Morales, Jessica G. | Apartado 603 Cond. Alexis Park Apt. 6-20 | 205 Ave. Laguna Gardens Sur | | Carolina | PR | 00979 |
| 851930 | ALEJANDRO ORTIZ, JOSE A. | RR 2 BOX 6007 | | | CIDRA | PR | 00739 |
| 2030196 | Alejandro Pena, Lizette | Urb. Los Linos 219 | Calle Begonia | | Juncos | PR | 00777 |
| 1819470 | Alejandro Rivera, Michael | DA-10 Calle 165 | Jordines Country Club | | Carolina | PR | 00983 |
| 1603561 | Alejandro Roldan, Laura E. | PO Box 478 | | | Gurabo | PR | 00778 |
| 1742776 | Alejandro Roman, Evy | RR 1 Box 12615 | | | Toa Alta | PR | 00953-8660 |
| 1216666 | Alejandro Rosario, Hiram | 519 Calle Tavarez | | | San Juan | PR | 00915 |
| 2207549 | ALEJANDRO, ALFREDO AGOSTO | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 128 | EDIF 5-A APT 5 | BAYAMON | PR | 00961 |
| 1709913 | Alejandro, Axel Benitez | PO Box 478 | | | Gurabo | PR | 00778 |
| 1808800 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | Humacao | PR | 00792 |
| 1728860 | Aleman Gerena, Omayra | HC 03 Buzon 35467 | | | San Sebastian | PR | 00685 |
| 1757448 | Aleman Huertas, Ruth E | Urb. Alturas del Rio | D19 Calle 5 | | Bayamon | PR | 00959 |
| 1807992 | Aleman Ortiz, Eliana | RR 18 Box 637 | | | San Juan | PR | 00926 |
| 1702569 | Aleman Pabon, Sharon E | Lomas de Carolina G-14 | C / Monte Membrillo | | Carolina | PR | 00987 |
| 1702569 | Aleman Pabon, Sharon E | PO Box 190917 | | | San Juan | PR | 00919-0917 |
| 2196518 | Aleman Rivera, Alfredo | CC22 Calle 17 Alturas de Flamboyon | | | Bayamon | PR | 00959 |
| 1659252 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | Trujillo Alto | PR | 00976 |
| 1922000 | Alemany Colon , Luz N | Calle Trinitana E-1 Urb Green Hills | | | Guayama | PR | 00784 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2051121 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 |
| 1868502 | Alemany Colon, Luz | Trinitaria E-1 Urb. Green Hills | | | | Guayama | PR | 00784 |
| 1981747 | Alequin Aviles, Lixie Y. | 51 Calle San Martin Urb. Villa Sol | | | | Mayaguez | PR | 00680 |
| 1545067 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 1545067 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 |
| 1544507 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 |
| 623576 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 |
| 1704440 | ALEQUIN VALLES, DIGNA | BO. GUARDARRAYA | HC 764 BUZON 8349 | | | PATILLAS | PR | 00723 |
| 2156194 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 |
| 2098026 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | | | Anasco | PR | 00610 |
| 1854779 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | | PONCE | PR | 00731-9657 |
| 1702353 | Alers Segarra, Jazmin | 2504 Calle Comparza | | | | Ponce | PR | 00717 |
| 1921501 | Alers Vargas, Iris G. | HC-02 Box 11932 | | | | Moca | PR | 00676 |
| 700288 | ALERS VARGAS, LUIS | HC-02 BOX 11932 | | | | MOCA | PR | 00676 |
| 2113851 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 |
| 1015946 | ALFONSO ALMODOVAR, JOSE | HC 5 BOX 5841 | | | | JUANA DIAZ | PR | 00795-9768 |
| 1851162 | ALFONSO ARROYO, MIRTA DAMARIS | CALLE 1 F-16 | | | | JUANA DIAZ | PR | 00795 |
| 1840200 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 |
| 584421 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 |
| 1867973 | Alfonso Gonzalez, Orlando | RR 4 Box 27188 | | | | Toa Alta | PR | 00953 |
| 1867973 | Alfonso Gonzalez, Orlando | RR 6 BUZON 1121 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00928 |
| 1952043 | Alfonso Ontivero, Valentin | Calle 5A Blogue K #49 | | | | Toa Alta Heights | PR | 00953 |
| 2104341 | Alfonso Rivera, Vivian S. | 200 Blvd. de la Fuente Apt. 47 | | | | San Juan | PR | 00926-5968 |
| 1791811 | ALFONSO ROLDAN, WILDA | 115 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1943237 | Alfonso Vega, Alexis | Urb Mont Blanc Calle G-F11 | | | | Yauco | PR | 00698 |
| 1979599 | Alfonzo Gonzalez , Marta M. | #44-13 Calle 38 | Urb. Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1979599 | Alfonzo Gonzalez , Marta M. | Urb. Munoz Rivera | 37 Calle Parentesis | | | Guaynabo | PR | 00969 |
| 1918658 | Algarin Arroyo , Aida Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 |
| 1060368 | Algarin de Jesus, Melania | HC 4 BOX 5793 | | | | Guaynabo | PR | 00971 |
| 1945631 | Algarin Molina, Ivelisse | Bo El Verde | Bella Vista | K 23-9 | Apartado 461 | Rio Grande | PR | 00745 |
| 1945631 | Algarin Molina, Ivelisse | PO Box 461 | | | | Rio Grande | PR | 00745 |
| 13898 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1938972 | Algarin Santiago, Carmen G. | RR 18 Box 8452 | | | San Juan | PR | 00926 |
|---|---|---|---|---|---|---|---|
| 2088635 | Algarin Serrano, Sheila | 10201 Calle Amanecer | | | Villalba | PR | 00766 |
| 1575590 | Alicano Eduardo, Marrero | Valle Arriba Heights | Calle Granadilla # T-17 | | Carolina | PR | 00983 |
| 1669999 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | Humacao | PR | 00791 |
| 1596742 | Alicea Alicea, María M. | PO Box 1376 | | | Yauco | PR | 00698 |
| 1692036 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | Humacao | PR | 00791 |
| 1251151 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | CAROLINA | PR | 00983 |
| 1753274 | Alicea Alvarez, Marianni | Hc05 Box 27572 | | | Camuy | PR | 00627 |
| 1753274 | Alicea Alvarez, Marianni | Marianni Alicea Alvarez Trabajadora Social Departamento de Educación de Puerto Rico   Hc05  box 27572 | | | Camuy | PR | 00627 |
| 1712254 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | BAYAMON | PR | 00961 |
| 2105417 | ALICEA APONTE, NAYDA | BOX 3794 BO CALLE JONES | | | LARES | PR | 00669 |
| 1982013 | ALICEA BARRETO, JOSE O. | #27 AVE 3 LOS ROSALOS | | | MANATI | PR | 00674 |
| 1947473 | Alicea Beltran, Maria I. | HC-72 Box 3878 | | | Naraujito | PR | 00719 |
| 1770089 | Alicea Benitez, Juan | P.O. Box 599 | | | Aibonito | PR | 00705 |
| 1799682 | ALICEA BURGOS, CARMEN T. | HC02 BUZON 15523 | | | AIBONITO | PR | 00705 |
| 1799682 | ALICEA BURGOS, CARMEN T. | PO BOX 1364 | | | AIBONITO | PR | 00705 |
| 1901118 | ALICEA CALDERON, VILMA A. | BO. NUEVO | | | NARANJITO | PR | 00719 |
| 1901118 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | Comerio | PR | 00782 |
| 1785347 | Alicea Caraballo, Sara E. | Calle Guanabana P-26 | | | Jardines de Catano | PR | 00962 |
| 1982535 | Alicea Cardona, Olga E. | 310 Calle Julio Viscarrondo | Villa Palmera | | San Juan | PR | 00915 |
| 2039726 | Alicea Carrillo, Wanda | #32 Calle Diamante Estancias del Parque | | | Carolina | PR | 00987 |
| 1772155 | Alicea Cintron, Zidnia Camile | HC 01 Box 6142 | | | Las Piedras | PR | 00771 |
| 1606606 | ALICEA COLON, GLENDA L | HC-3 BOX 7410 | | | COMERIO | PR | 00782 |
| 2103334 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | PUNTA SANTIAGO | PR | 00741 |
| 1694681 | Alicea Colon, Rosa I. | P.O Box 285 | Punta Santiago | | Humacoa | PR | 00741 |
| 1694681 | Alicea Colon, Rosa I. | Urb. Lomas del sol 164 C/acuario | | | Gurabo | PR | 00778 |
| 1566199 | Alicea Cosme, Elsie | P.O. Box 22397 | | | San Juan | PR | 00931-2397 |
| 1821776 | Alicea Cotto, Carmen L. | Box 69 G-20 C/ Angelito | Terrazas de Borinquen | | Caguas | PR | 00725 |
| 1605891 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | San Juan | PR | 00927 |
| 1594310 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | TOA BAJA | PR | 00949-3732 |
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | Juana Diaz | PR | 00795 |
| 1973889 | Alicea Davila, Alma I | 2340 Primavera | El Cond Bo | | Bayamon | PR | 00961 |
| 1973889 | Alicea Davila, Alma I | San Antonio | Calle 6 Bzn 41-C | | Dorado | PR | 00646 |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | AIBONITO | PR | 00705 |
| 1914596 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | CAGUAS | PR | 00725 |
| 1759753 | Alicea Félix, Mariela | HC 11 Box  48970 | | | Caguas | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1541624 | Alicea Fernandez, Luis | Calle lidia AP-23 Cuarta seccion | Levoittown | | | Toa Baja | PR | 00949 |
| 887643 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 |
| 1983129 | Alicea Figueroa, Luz Minerva | Bo : Cacao Bajo HC 63 Buzon3165 | | | | Patillas | PR | 00723 |
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 |
| 1823469 | Alicea Fonseca, Carlos Alberto | Urbanizacion Villa de Patillas | Esmeralda II 148 | | | Patillas | PR | 00723 |
| 2108110 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 |
| 2027101 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 |
| 2029095 | Alicea Fonseca, Norma I. | Calle 8 K-4 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 1619072 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 |
| 1570870 | Alicea Garcia, Migdalia | HC-04 Box 4148 | | | | Humacao | PR | 00791 |
| 2160011 | Alicea Gomez, Felix | UR. B. Vives Calle A #14 | | | | Guayama | PR | 00784 |
| 1622416 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | | CABO ROJO | PR | 00623 |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | | San Juan | PR | 00923 |
| 1888792 | Alicea Gonzalez, Lureimy | Parc Van Scoy | A23 Calle 14 | | | Bayamon | PR | 00957-6511 |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103  CALLE 2 | | ARECIBO | PR | 00612 |
| 1932839 | Alicea Hernandez, Juan M | HC-01 Box 5352 | | | | Corozal | PR | 00783 |
| 2247537 | Alicea Hernandez, Juan Manuel | HC-01 Box 5352 | | | | Corozal | PR | 00783 |
| 1656980 | Alicea Hernandez, Maria  Isanis | 10800 Glenn Cove Circle apt 107 | | | | Orlando | FL | 32817 |
| 2096334 | ALICEA LOPEZ, JOSE M. | HC- 06 BOX 176933 | | | | SAN SEBASTIAN | PR | 00685 |
| 1753369 | ALICEA LOPEZ, MARIELLY | 1385 BROOKWOOD FOREST BLVD | APT 905 | | | JACKSONVILLE | FL | 32225 |
| 2133942 | ALICEA LOPEZ, MARILYN D. | HC 74 BOX 5234 | | | | NARANJITO | PR | 00719 |
| 1792693 | ALICEA MARTINEZ, MANUEL | HC 03 BOX 9695 | | | | BARRAQUITAS | PR | 00794 |
| 1219612 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 |
| 14717 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | | ANASCO | PR | 00610 |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 |
| 2205573 | Alicea Ortiz, Manuel A. | Saltillo 734 | Urb. Venus Garden | | | San Juan | PR | 00926 |
| 1656033 | Alicea Ortiz, Maria Angelica | Balcones de Monte Real | Apt 1101 | | | Carolina | PR | 00987 |
| 1842262 | Alicea Otero, Raul | B40 Villa Palmira Calle 2 | | | | Humacao | PR | 00741 |
| 1780202 | Alicea Oyola, Emeried | Urbanizacion Golden Village | Calle Primavera, #72 | | | Vega Alta | PR | 00692 |
| 1766662 | Alicea Perez, Gladys | PO Box 313 | | | | Comerio | PR | 00782 |
| 1601054 | ALICEA RAMOS , WILFREDO | 84 F BA SANTA ROSA | | | | HATILLO | PR | 00659 |
| 1845611 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 |
| 2146979 | Alicea Rivera, Jose | HC2 Box 3668 | | | | Santa Isabel | PR | 00757 |
| 2154325 | Alicea Rivera, Virginia | Box Mosquito Por Rade 1 Calle A Buzon 1112 | | | | Aguirre | PR | 00704 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2158886 | Alicea Rodriguez, Francisco | H-C-01-3959 | | | Arroyo | PR | 00714 |
| 15042 | ALICEA RODRIGUEZ, HELIODORA | PO BOX 102 | | | ARROYO | PR | 00714-0102 |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | Arroyo | PR | 00714 |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | ARROYO | PR | 00714 |
| 1758459 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | LAS MARIAS | PR | 00670 |
| 1604798 | Alicea Rodríguez, María J. | HC-01 Box 3814 | | | Las Marias | PR | 00670 |
| 2065203 | Alicea Rodriguez, Maricelyz | 372 Calle Rafael Cepeda | | | San Juan | PR | 00915-2327 |
| 1753892 | Alicea Rodriguez, Rebecca | HC1 Buzon 67241 | | | Moca | PR | 00676 |
| 1592004 | Alicea Rodríguez, Rebecca J. | HC 1 67241 | | | Moca | PR | 00676 |
| 1582545 | Alicea Rosa, Manuel | HC02 Box 7512 | | | Camuy | PR | 00627 |
| 758045 | ALICEA SANCHEZ, TERESA | PO BOX 1213 | | | SANTA ISABEL | PR | 00757 |
| 2140927 | Alicea Santiago, Jose Angel | HC 07 Box 3426 | | | Ponce | PR | 00731 |
| 1787387 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | CIDRA | PR | 00739 |
| 2096352 | Aliceas Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | Bayamon | PR | 00959 |
| 2222404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | Sabana Grande | PR | 00637 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | Ponce | PR | 00728 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | Ponce | PR | 00728 |
| 782010 | ALICEA, ALTAGRACIA BONILLA | HC O2 BOX 8414 | | | HORMIGUEROS | PR | 00660 |
| 1514148 | Alicea, Jose E | PO Box 361274 | | | San Juan | PR | 00936-1274 |
| 1649522 | Alicea, Rosin Echevarria | 4225 Thornbriar Ln. O-103 | | | Orlando | FL | 32822 |
| 1604288 | Alicea, Ruth Arlequin | 40 Condominion Caguas Tower | Apt. 2201 | | Caguas | PR | 00725 |
| 1967179 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | Carolina | PR | 00985 |
| 2017373 | Allende Carrasquillo, Lydia I. | HC 1 Box 3582 | | | Loiza | PR | 00772 |
| 1947321 | Allende Escobar, Maria del C. | P.O. Box 38 | | | Loiza | PR | 00772 |
| 2012861 | Allende Montilla, Jose | HC 01 Box 5199 San Jose | | | Toa Baja | PR | 00949 |
| 231043 | ALLENDE QUINONES, IRMA L. | PMB 1980 | SUITE R 144 | | LOIZA | PR | 00772 |
| 1653579 | ALLENDE RIVERA, MARICEL | CON LOS NARANJALES EDF D 41 APT 178 | | | CAROLINA | PR | 00985 |
| 1597181 | Allende Rivera, Yeisa M | Cond. Los Naranjales, Edif. D-41 | Aparte 178 | | Carolina | PR | 00985 |
| 2121955 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | Carolina | PR | 00985 |
| 2162396 | Alma Alma, Katherine | 115 Calle Angelito Nieves | | | Aguadilla | PR | 00603-5800 |
| 2048814 | Alma Perez, Edwin | Urb. Sierra Bayamon C.29 B/K 31-2 | | | Bayamon | PR | 00963 |
| 2047102 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | Ponce | PR | 00728 |
| 1939433 | Almenas Diaz, Daniel | Box 23145 University Station | | | San Juan | PR | 00931-3145 |
| 1939433 | Almenas Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | San Juan | PR | 00923 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2098697 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 |
| 1897483 | ALMEYDA ACEVEDO, VIVIAN | BO. BORINQUEN BUZ. 2234 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 |
| 1875074 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 |
| 1936950 | Almodovar Cancel, Carmen N | Urb. Los Angeles #76C/Orion | | | | Carolina | PR | 00979 |
| 1823851 | Almodovar Cortes, Mayra Lee | 792 Calle del Rio | | | | Juana Diaz | PR | 00795-2773 |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 |
| 1979873 | Almodovar Figueroa, Elizabeth | Urb. Nuevo Mamayes | H-2 Calle Pedro Roman Sabater | | | Ponce | PR | 00730 |
| 2127732 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Romcin Sabater | | | Ponce | PR | 00730 |
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | | Humacao | PR | 00792 |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | | Humacao | PR | 00792 |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 |
| 2058452 | Almodovar Lugo, Sahily E. | Box 1106 | | | | Guaynabo | PR | 00970 |
| 2095587 | Almodovar Lugo, Samuel | P.O. Box 1106 | | | | Guaynabo | PR | 00970 |
| 2079710 | Almodovar Maysonet, Samuel | HC-3 Box 16229 | | | | Lajas | PR | 00667 |
| 1630199 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 |
| 2220158 | Almodovar Ponce, Luis D. | Urb Los Eucaliptos | Calle Trevino Drive H-5 17057 | | | Canovanas | PR | 00729 |
| 1186922 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | | PONCE | PR | 00730-1444 |
| 1980530 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 |
| 1872117 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb. Sombras del Real | | | | Ponce | PR | 00780 |
| 1872117 | Almodovar Ruiz, Lidia L | P.O. Box 492 | | | | Mercedita | PR | 00715 |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 1999683 | Almodovar Toro, Americo | #1-A Calle Algarrobo | Bo. Susua Baja | | | Sabana Grande | PR | 00637 |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | | Sabena Grande | PR | 00647 |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1668478 | Almodóvar Torres, Wanda I. | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 |
| 1740528 | Almodovar Torruella, Marta | 298 Brisas del Caribe | | | | Ponce | PR | 00728-5315 |
| 1606391 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 |
| 1504564 | Almodovar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00730 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1223086 | ALMODOVAR, JAIME IVAN | Autoridade Acueductos Yalcan Janllados | 604 Barbosa Edif. AAA Floor (4) | | San Juan | PR | 00916 |
| 1223086 | ALMODOVAR, JAIME IVAN | URB UTT LOS CHOFERES | B14 CJUAN D LEFEBRE | | SAN JUAN | PR | 00926 |
| 2070527 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | YAUCO | PR | 00698 |
| 1692330 | Almodovar, Yolanda | Calle AA Z-20 Alturas | | | Vega Baja | PR | 00693 |
| 1967979 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | Bayamon | PR | 00959 |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | Ponce | PR | 00733 |
| 1861821 | Almondovar Lebron, Ivonne | Calle Clarisas LaRambla 1259 Calle Clarisas | | | Ponce | PR | 00730 |
| 1770832 | ALMONTE ROBLES, MIGUEL D | PMB 97 P.O BOX 71325 | | | SAN JUAN | PR | 00936-8425 |
| 2137061 | Alomar Davila, Agustin | VV 25 Calle 27 | | | Ponce | PR | 00716 |
| 1631142 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | Salinas | PR | 00751 |
| 193558 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | PONCE | PR | 00716-0000 |
| 1913276 | Alomar Torres, Francisco | Escuela S.U. Playita de Cortada | | | Santa Isabel | PR | 00757 |
| 1913276 | Alomar Torres, Francisco | PO Box 2131 | | | Salinas | PR | 00751 |
| 2142452 | Alomar, Carmen | Bo: Calzada #106 | | | Mercedita Ponce | PR | 00715 |
| 1704838 | Alomor Usera, Angela | Urb. Jard Calle 5 C-7 | | | Sta Isabel | PR | 00757 |
| 1800405 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | Rio Piedras | PR | 00927 |
| 1800701 | ALONSO CORTES, CARLOS J | PO BOX 561088 | | | GUAYANILLA | PR | 00656 |
| 1957259 | Alonso Hernandez, Gladys | Apdo 258 | | | Juana Diaz | PR | 00795 |
| 1179657 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | Bayamon | PR | 00959 |
| 16785 | ALONSO MORALES, CARMEN | BRAULIO DUENO C-15  CALLE 3 | | | BAYAMON | PR | 00959 |
| 1994888 | Alonso Rosario, Josefina | E6 Tudor Urb. Villa Del Rey | | | Caguas | PR | 00725 |
| 2022363 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | CAGUAS | PR | 00725 |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | Caguas | PR | 00725 |
| 2221779 | Alsina Rosario, Edna T. | Calle 135 CD-5 | Jardines de Country Club | | Carolina | PR | 00983-2024 |
| 2215490 | Alsina Rosario, Edna T. | Calle 135 CD-5 Jardines de Country Club | | | Carolina | PR | 00983-2024 |
| 958965 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 1579071 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | SAN JUAN | PR | 00929-1833 |
| 1738279 | Alvadrado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | Salinas | PR | 00751 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | Santa Isabel | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | GUAYAMA | PR | 00785 |
| 1989581 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | Aguadilla | PR | 00603-6196 |
| 1983738 | Alvarado Acosta, Marleen | 31 Praderas del Plata | | | Cayey | PR | 00736-3160 |
| 929452 | ALVARADO ALVARADO, OLGA  I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | COAMO | PR | 00769 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 929452 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | | COAMO | PR | 00769 |
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 |
| 1837500 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miguel | | | | Santa Isabel | PR | 00757 |
| 2146478 | Alvarado Aponte, Hector | Ext. Jardines Calle 8 A22 | | | | Santa Isabel | PR | 00757 |
| 17223 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | | PONCE | PR | 00732-7888 |
| 1602896 | ALVARADO AVILES, NOEMI | URB. CIUDAD REAL # 216 | CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 |
| 159646 | ALVARADO BAEZ, EVELYN | 547-41 ST | | | | BROOKLYN | NY | 11232-3100 |
| 2141350 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 |
| 1741516 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 |
| 2062711 | ALVARADO CARBONELL, JOSE A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 |
| 17307 | ALVARADO CARDONA, ANA T. | HC 01 BOX 7761 | | | | AGUAS BUENAS | PR | 00703 |
| 1809072 | Alvarado Casiano, Elba L. | 727 Ave. Virgilio Biaggi | Urb. Villa Grillasca | | | Ponce | PR | 00717 |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 |
| 2063950 | Alvarado Collazo, Jose A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 |
| 1613224 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 |
| 1751426 | Alvarado Colon, Hector | HC 43 Box 11577 | | | | Cayey | PR | 00736 |
| 2159391 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 596749 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 |
| 1941057 | Alvarado Cotto, Bernice | HC-06 Box 9977 | | | | Guaynabo | PR | 00971 |
| 1956699 | ALVARADO CRUZ, ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 |
| 1956699 | ALVARADO CRUZ, ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 |
| 976618 | ALVARADO DAVILA, CHARLES | 17 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 |
| 1602189 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 |
| 2154313 | Alvarado Delgado, Gloria | Ext. La Carmery #D-58 | Calle Antonio Ferrer. Atilono | | | Salinas | PR | 00751 |
| 1751958 | Alvarado Flores, Irma R. | Box 177 | | | | Barranquitas | PR | 00794 |
| 2153068 | Alvarado Gonzalez, Teresa | Urb Paseo Costa del Sur #191 Calle 4 C-1 | | | | Aguirre | PR | 00704 |
| 1648525 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 8030 | | | | JAYUYA | PR | 00664 |
| 1883722 | ALVARADO HERNANDEZ, CARMEN J. | P.O. BOX 226 | | | | OROCOVIS | PR | 00720 |
| 1837264 | Alvarado Hernandez, Rita E. | Bo. Bermejales | PO Box 226 | | | Orocovis | PR | 00720 |
| 2044207 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | PO Box 285 | | | | San Lorenzo | PR | 00754 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 |
| 1728151 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 |
| 1589177 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | | COAMO | PR | 00769 |
| 1822184 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 2157469 | Alvarado Leon, Jose Roberto | HC1 Box 4259 | | | | Salinas | PR | 00751 |
| 1774812 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 |
| 1960054 | Alvarado Lopez, Norma Enid | HC01 BOX 6101 | | | | ALBONITO | PR | 00705 |
| 1853104 | ALVARADO LORENZO, ANTONIO | PASEO PALMA REAL 168 CALLE GAVIOTA | | | | JUNCOS | PR | 00777 |
| 1903745 | ALVARADO MARTINEZ, CARMEN | URB CANAS CALLE LOS ROBLES | #671 | | | PONCE | PR | 00728 |
| 1977777 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 |
| 1886641 | ALVARADO MATOS, YAJAIRA | BO SAN ISIDRO | 17 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 1438653 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 |
| 2150110 | Alvarado Moreno, Elba | HC3 18898 | | | | Coamo | PR | 00769 |
| 2150101 | Alvarado Moreno, Erenia | HC 3 Box 19572 | | | | Coamo | PR | 00769 |
| 2021238 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayuya | PR | 00664 |
| 2103466 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 |
| 1841063 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 |
| 1850981 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | Sector Sabanetas | | | Ponce | PR | 00716 |
| 1841063 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 |
| 2076487 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 |
| 2238193 | Alvarado Ortiz, Giovanni | CI Joglar Herrera | Urb. Hermanos Davila | #360 | | Bayamon | PR | 00959 |
| 1641509 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | | Coamo | PR | 00769 |
| 1593510 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | | Villalba | PR | 00766 |
| 1757320 | Alvarado Ortiz, Norma I | Villa Santa Catalina #10078 | Carretera #150 | | | Coamo | PR | 00769 |
| 530863 | ALVARADO ORTIZ, SHAIRA  J. | PO BOX 1042 | | | | COAMO | PR | 00769 |
| 2176832 | Alvarado Pagan, Iris D. | PO Box 411 | | | | Arroyo | PR | 00714 |
| 17944 | ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | | CAGUAS | PR | 00725 |
| 1836362 | ALVARADO PEREZ, ESTEBAN | HC-02 BOX 5048 | | | | VILLALBA | PR | 00766-9720 |
| 1212013 | ALVARADO PEREZ, GRISEL | DEPARTOMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 | | | PENUELAS | PR | 00624 |
| 1212013 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 |
| 18005 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 |
| 2153665 | Alvarado Rentas, Antonio | P.O. Box 259 | | | | Jayuya | PR | 00664 |
| 947883 | ALVARADO RIVERA, ALADINO | CORP AZUCARERA, AGUIRRE | #67 CARR. 705 KM 1.6 | | | SALINAS, AGUIRRE | PR | 00751 |
| 947883 | ALVARADO RIVERA, ALADINO | PO BOX 152 | | | | AGUIRRE | PR | 00704-0152 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75908 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 18313 | | | COAMO | PR | 00769-9772 |
| 2155189 | ALVARADO RIVERA, EASTERLING | URB LLANOS DE SANTA ISABEL C-4 | | | | SANTA ISABEL | PR | 00757-1844 |
| 18043 | Alvarado Rivera, Easterling | Urb.Llanos De Sta.Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 1628833 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guaraguao | | | Santa Isabel | PR | 00797 |
| 1960047 | Alvarado Rivera, Elba | HC 03 Box 18136 | | | | Coamo | PR | 00769 |
| 18049 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | | COAMO | PR | 00769 |
| 1929474 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Diaz | PR | 00795 |
| 1898209 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 2149983 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 |
| 1703031 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 |
| 1920578 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 |
| 1908732 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza-Glenview Gardens | | | | Ponce | PR | 00730 |
| 2157408 | Alvarado Rodriguez, Maribel | Urb Jardines del Caribe Calle 53-2A-34 | | | | Ponce | PR | 00728 |
| 1977856 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 |
| 1679111 | ALVARADO RODRIQUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 |
| 1892649 | ALVARADO RODRIQUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 |
| 2142244 | Alvarado Santiago, German | Box Calzada # 110 | | | | Mercedita | PR | 00715 |
| 779210 | ALVARADO SANTOS, CARMEN | Urb. San Miguel | CALLE-C #39 | | | SANTA ISABEL | PR | 00757 |
| 1656632 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 |
| 2070761 | Alvarado Santos, Maria V. | HC 01 Buzon 8292 | | | | Luquillo | PR | 00773 |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 |
| 1741011 | Alvarado Tapia, Miguel A | 609 Calle Ezequiel | Urb. Brisas del Campanero | | | Toa Baja | PR | 00949 |
| 1609103 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | | TOA BAJA | PR | 00949 |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 |
| 1897491 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 |
| 1742026 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 |
| 1908493 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1665193 | ALVARADO TORRES, JACQUELINE | PO BOX 1633 | | | | OROCOVIS | PR | 00720 |
| 1872025 | Alvarado Torres, Jaime | Urb. Ext. Marbella #11 Calle Zoragoza | | | | Aguadilla | PR | 00603 |
| 1943824 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 2025451 | Alvarado Torres, Mario S. | RR 1 Box 13353 | | | | Yauco | PR | 00698 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025451 | Alvarado Torres, Mario S. | Urb. Jdn Mblanco Calle Tran B-9 | | | | Yauco | PR | 00698 |
| 18383 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 |
| 1071568 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 |
| 1744251 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 |
| 2073820 | ALVARADO TORRI, JAIME E. | Urb. Ext Marbella 11 | Calle Zaragoza | | | Aguadilla | PR | 00603 |
| 1951801 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 |
| 1814448 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | | Ponce | PR | 00716-2510 |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 675 | | | | DORADO | PR | 00646 |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Mameyal | | | | Dorado | PR | 00646 |
| 1788364 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 |
| 2144597 | Alvarado, Lidia E | HC-01 Box 4950 | | | | Las Mareas Salinas | PR | 00751-9720 |
| 1369539 | ALVARADO, ROSA M | 2016 PITCH WAY | | | | KISSIMMEE | FL | 34746-4500 |
| 2110452 | Alvarado-Rivera, Yaritza Enid | PO Box 1989 | | | | Coamo | PR | 00769 |
| 1638044 | Alvarez Acevedo, Joel Manuel | Urb. Ciudad Universitoria Calle 21 P-32 | | | | Trujillo Alto | PR | 00976 |
| 1824755 | ALVAREZ ALBARRAN, JOSE L | PO Box 3430 | | | | Bayamon | PR | 00958-3430 |
| 1824755 | ALVAREZ ALBARRAN, JOSE L | URB.FOREST HILLS | H-14 CALLE 3 | | | BAYAMON | PR | 00956 |
| 2223786 | Alvarez Alicea, Lisandra | Calle 10 NO #1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1790823 | ALVAREZ ALVAREZ, JOSE L | PO BOX 1032 | | | | MAUNABO | PR | 00707 |
| 2069077 | ALVAREZ ANDINO, NELSON | RR5 BOX 8897 BO GALATEO | | | | TOA ALTA | PR | 00953-9267 |
| 2069077 | ALVAREZ ANDINO, NELSON | URB MONTE VERDE | C-26 CALLE 3 | | | TOA ALTA | PR | 00953-3505 |
| 18575 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 |
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | | CANOVANAS | PR | 00729-3340 |
| 1813538 | ALVAREZ BENITEZ, MARITZA | URB EST DE CERRO GORDO | H 11 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1718686 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 |
| 18669 | ALVAREZ BUZO, CRUZ CELIA | 2669 CALLE CLAVELINO | URB LOS CAOBOS | | | PONCE | PR | 00731-6034 |
| 1999684 | ALVAREZ CINTRON, BRENDA L | VILLA CAROLINA | 1544 CALLE 419 | | | CAROLINA | PR | 00985 |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 |
| 1721136 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 |
| 2157921 | Alvarez Delgado, Hector Manuel | HC-5 Box 4686 | | | | Yabucoa | PR | 00767 |
| 989122 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 |
| 1748537 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 |
| 148860 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 |
| 1525353 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956 |
| 1068650 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 |
| 1779693 | Alvarez Figueroa, Anliz | C-22 Calle 3 | Hacienda El Zorzal | | | Bayamon | PR | 00956 |
| 1768444 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 |
| 1674170 | ALVAREZ FONSECA, NORBERTO | URB. PABELLONES | 276 CALLE PORTUGA | | | TOA BAJA | PR | 00949 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1677808 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 |
| 1722203 | URB SANS SOUCI, CLARA L | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 |
| 1826296 | Alvarez Garcia, Samuel A. | HC-4 Box 8845 | | | | Canovanas | PR | 00729 |
| 1901677 | ALVAREZ GASTON, DIALMA | URB. FLAMBOYON #4 | | | | SANTA ISABEL | PR | 00757 |
| 1779773 | Alvarez Gonzalez, Flavia | 170 Calle Rafols | | | | Quebradillas | PR | 00678-1823 |
| 2207313 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 |
| 1612934 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 |
| 1930506 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2627 |
| 1988928 | Álvarez Hernández, Oscar | 1377 Calle Jagüey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 |
| 1614787 | Alvarez Isabel, Oyola | Calle Higuera E5 University Gardens | | | | Arecibo | PR | 00612 |
| 19122 | ALVAREZ LLANOT, ANA M | URB. VILLA SAN ANTON | C/CASIMIRO FEBRE #19 | | | CAROLINA | PR | 00987 |
| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 |
| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 |
| 1929472 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 |
| 1963511 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 |
| 2058307 | Alvarez Martinez, Juan Carlos | Villa Carolina | 92-12 Calle 89 | | | Carolina | PR | 00985 |
| 2196256 | Alvarez Martinez, Keirry del Carmen | 20 Rio Cañas Abajo | | | | Juana Diaz | PR | 00795-9122 |
| 2161092 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 |
| 1630854 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 |
| 1648842 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 |
| 2062976 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafarb Industrial | Tres Merjitas | | Hato Rey | PR | 00917 |
| 2062976 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 |
| 1938236 | Alvarez Mercado, Maria A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 |
| 1892501 | Alvarez Monsegur, Agnes I | Urb. Alturas de Yauco | Calle 12023 | | | Yauco | PR | 00698 |
| 1979686 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yaco Calle 12023 | | | | Yauco | PR | 00698-2745 |
| 2043884 | ALVAREZ MONSEGUR, LOURDES A. | URB LA CONCEPCION 105 NS ALTAGRACIA | | | | GUAYANILLA | PR | 00656 |
| 19311 | Alvarez Montalvo, Carmen J. | PARC RDZG OLMO | 7 CALLE F | | | ARECIBO | PR | 00612-4213 |
| 1671614 | Álvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 |
| 1808742 | Alvarez Nieves, Waleska | Urb. Jdns. Bayamonte | 112 Calle Lira | | | Bayamon | PR | 00956-6641 |
| 1591666 | Alvarez Ojeda, Myrna I | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 |
| 1672746 | Alvarez Ortiz, Carmen A | HC01 Box 17399 | | | | Humacao | PR | 00791 |
| 1656795 | Álvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 |
| 1920429 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | | SAN JUAN | PR | 00926 |
| 2022056 | Alvarez Ortiz, Marimer H | Urb. Brisas del Prado | 1710 Calle Garza | | | Santa Isabel | PR | 00757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | | | SAN JUAN | PR | 00926 |
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 3 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 |
| 1758159 | ALVAREZ ORTIZ, VIVIAN | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | | DORADO | PR | 00646 |
| 1881370 | Alvarez Perez, Magda Maricel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 |
| 1857945 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 |
| 1853975 | Alvarez Reyes, Josephine | 3015 Calle Almonte Apt 104 | Condominio Guarionex | | | San Juan | PR | 00926 |
| 2178621 | Alvarez Rios, Jose J. | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 |
| 10377 | Alvarez Rodriguez, Alberto | P O BOX 190964 | | | | SAN JUAN | PR | 00919-0964 |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 |
| 2059221 | ALVAREZ RODRIGUEZ, EVELYN | HC 01 BUZON 5294 | | | | SANTA ISABEL | PR | 00757 |
| 19734 | ALVAREZ RODRIGUEZ, MARIA  I. | PO BOX 10116 | | | | PONCE | PR | 00731 |
| 1955063 | Alvarez Rodriguez, Sylvia | St. 53#2 Inocencio Cruz | Villa Carolina | | | Carolina | PR | 00985 |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 |
| 1975025 | Alvarez Rosado, Narda M. | Carr. 189 KM.1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 |
| 1975025 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 |
| 1842505 | Alvarez Rosario, Reinaldo | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 1842505 | Alvarez Rosario, Reinaldo | HC 02 Box 4976 | | | | Villalba | PR | 00766 |
| 1726718 | Alvarez Ruiz, Ranfis | HC 7 Box 34555 | | | | Hatillo | PR | 00659 |
| 1181763 | ALVAREZ SANCHEZ, CARMEN M. | PMB 122, PO BOX 3000 | | | | COAMO | PR | 00769 |
| 963325 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 |
| 2222928 | Alvarez Santiago, Elsie S. | H.C. 2 Box 22601 | | | | Cabo Rojo | PR | 00623 |
| 2193044 | Alvarez Santiago, Elsie S. | HC 2 Box 22601 | | | | Cabo rojo | PR | 00623-9274 |
| 2207487 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 1734627 | ALVAREZ SANTIAGO, RODNEY | 37 URB. BROOKLYN ROAD #3 | | | | ARROYO | PR | 00714 |
| 2219134 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | | Guaynabo | PR | 00969 |
| 2205014 | Alvarez Santos, Maria Del Carmen | Colinas Metropolitanas | C/La Santa F5 | | | Guaynabo | PR | 00969 |
| 1659563 | Alvarez Semidey, Rosallys J. | Estancias de Yauco C/ Turquesa I34 | | | | Yauco | PR | 00698 |
| 2085774 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 |
| 1572921 | Alvarez Torres, Luz Z. | Res. Llorens Torres | Edif. 34 Apt 700 | | | San Juan | PR | 00913 |
| 1572921 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | | Bayamon | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1979880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | Arroyo | PR | 00714 |
| 1940968 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | CATANO | PR | 00962 |
| 2080163 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | Cidra | PR | 00739 |
| 1936842 | Alvarez Valdez, Haydee M. | A1 Calle 2 Villa Aurora | | | Catano | PR | 00962-5915 |
| 2106130 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | Catano | PR | 00962 |
| 2100204 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | San Sebastian | PR | 00685 |
| 1057182 | ALVAREZ VALENTIN, MARISOL | HC5 BOX 56886 | | | AGUADILLA | PR | 00603 |
| 1884285 | ALVAREZ VALENTIN, MIRNA S. | HC 56 BOX 4805 | | | AGUIADA | PR | 00602 |
| 1759387 | Alvarez Vega, Jedisse Marie | PO Box 1366 | | | Anasco | PR | 00610-1366 |
| 2147339 | Alvarez Velez, Ada Rosa | Urb Villa Grillasca | Calle Eduardo Cuevos #1330 | | Ponce | PR | 00717 |
| 1220072 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | SAN JUAN | PR | 00924 |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | Corozal | PR | 00783 |
| 1733188 | Alvarez Vidal, Evelyn | P.O.Box 874 | | | Manatí | PR | 00674 |
| 20038 | ALVAREZ VILLAREAL, EDUARDO | URB LAS BRISAS | 125 CALLE 3 | | ARECIBO | PR | 00612 |
| 1591372 | Alvarez, Dámaris | RR 8 Buzón 9140 | | | Bayamón | PR | 00956 |
| 1479787 | Alvarez-Alamo, Ireliz | Urb. Villa Borinquen | 4 Guanina I-1 | | Caguas | PR | 00725 |
| 2218577 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | San Juan | PR | 00921 |
| 2005835 | Alvarez-Collins, Marian M. | PO Box 1529 | | | Sabana Hoyos | PR | 00688 |
| 2059718 | Alvarez-Feliciano, Marisel | O-13 Calle 23 Alturas de Flambayan | | | Bayamon | PR | 00959 |
| 2193033 | Alvarez-Santiago, Elsie S. | HC Box 22601 | | | Cabo Rojo | PR | 00623-9274 |
| 2082246 | Alvavado Torres, Maria C. | HC - 01 Box 5725 | | | Orocovis | PR | 00720 |
| 1582791 | Alvelo Ortiz, Virna L | Calle 14 J. Martinez Cond. Malaga Park #23 | | | Guaynabo | PR | 00971 |
| 1873497 | ALVELO PANTOJAS, MARIA DE LOURDES | 5 RES VILLA ESPAÑA APT 51 | | | SAN JUAN | PR | 00921 |
| 1961583 | Alvelo Rodriguez, Miguel A. | Dpto. de Educacion Estado Libre Asoc. | Carr. 735 Km 09 Sector Valle Real | | Cayey | PR | 00737 |
| 1961583 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | Cayey | PR | 00737 |
| 2203171 | Alvelo, Evelyn Gonzalez | 29 Cristalina | Urb Munoz Rivera | | Guaynabo | PR | 00969 |
| 2068244 | ALVERIO CARO, WILFREDO | CALLE II NE # 333 | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | HUMACAO | PR | 00791 |
| 1091987 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | MAUNABO | PR | 00707 |
| 1661874 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1846769 | Alves Pineiro, Pedro | Parcelas Puerto Real | 858 Calle Guamani | | Cabo Rojo | PR | 00623 |
| 2033525 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | Fajardo | PR | 00738 |
| 2033525 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | Fajardo | PR | 00738 |
| 1887869 | Alvira Rivera, Mariel | Apartado 736 | | | Naguabo | PR | 00718 |
| 1481501 | AM Insurance Services, PSC | 25 Calle Munoz Rivera | | | Yauco | PR | 00698 |
| 1481501 | AM Insurance Services, PSC | Haydee Vazquez Gaud | PO Box 1831 | | Yauco | PR | 00698-1831 |
| 2105259 | AMADO SARQUELLA, LILLIAN | URB COLIMAR | C/BALDORIOTY # 18 | | GUAYNABAO | PR | 00969 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2105259 | AMADO SARQUELLA, LILLIAN | X-19 CALLE 14 ALT DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 1673668 | Amador Acevedo, Ivette M. | HC 6 BOX 61142 | | | Camuy | PR | 00627 |
| 20526 | AMADOR BEAUCHAMP, AURILUZ | HC-05 BOX 92050 | | | ARECIBO | PR | 00612-9524 |
| 2231201 | Amador Colon, Veronica | O 13 Calle 19 Urb El Cortijo | | | Bayamon | PR | 00956 |
| 20550 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | RIO GRANDE | PR | 00745 |
| 2023325 | Amador de la paz, Rosaura | PO Box 9960 | | | San Juan | PR | 00908 |
| 2087983 | Amador Mercado, Rafael A. | Urb Hermanas Davila | G-1 Calle 6 | | Bayamon | PR | 00959 |
| 2069930 | Amador Monroig, Mariela | HC-01 Box 2169 | | | Florida | PR | 00650 |
| 1736643 | Amador Ribot, Janitzy | PO Box 2965 | | | Guaynabo | PR | 00970 |
| 1223979 | Amador Ribot, Janitzy | Urb. Turabo Gardens | H 14 Calle 40 | | Caguas | PR | 00727 |
| 2100260 | Amador Roman, Alma L. | 5 Amador St | | | Camuy | PR | 00627 |
| 1909890 | Amador Rosario, Joe | PO Box 670 | | | Guaynabo | PR | 00970 |
| 2117866 | Amador Ruiz, Luz | Urb. Levittown Lakes | FR-43 Cosme Arana | | Toa Baja | PR | 00949 |
| 1964315 | Amalbert Millan, Rosa M | 400 Grand Blvd Apt 18-101 | Condominio Armonia | Los Prados | Caguas | PR | 00727-3248 |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | Caguas | PR | 00727-3248 |
| 2112596 | Amalbert Millan, Rosa M. | Cond. Armonia - Los Prados | 400 Grand Blvd. Apto 18-101 | | Caguas | PR | 00727-3248 |
| 1657692 | Amalbert Villegas, Wanda I. | P.O Box 3461 | | | Guaynabo | PR | 00970 |
| 1100706 | AMALBERT VILLEGAS, WANDA I | Carretera 833 K0.2 Barrio Guaraguao | | | Guaynabo | PR | 00970 |
| 1100706 | AMALBERT VILLEGAS, WANDA I | PO BOX 3461 | | | GUAYNABO | PR | 00979 |
| 1839158 | Amalbert-Millan, Maria A. | 76 CALANDRIA PASEO PALME REAL | | | JUNCOS | PR | 00777-3125 |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | | Juncos | PR | 00777-3125 |
| 1779229 | Amalbert-Millan, Maria A. | Paseo Palma Real | 76 Calandria | | Juncos | PR | 00777-3125 |
| 1849063 | Amalbert-Millan, Maria A. | Paseo Palme Real | 76 Calandrie | | Juncos | PR | 00777-3125 |
| 1957141 | Amaral Gonzalez, Isabel | PO Box 1926 | | | Juncos | PR | 00777 |
| 1957141 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | Juncos | PR | 00777 |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | CAROLINA | PR | 00985 |
| 2008744 | AMARO AMARO, GINELDA | P.O. BOX 923 | | | DORADO | PR | 00646 |
| 1035026 | AMARO AMARO, LUIS O | HC 1 BOX 4444 | | | MAUNABO | PR | 00707 |
| 1221403 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | HATILLO | PR | 00659-2862 |
| 2222488 | Amaro Figueroa, Angel Luis | Bda. Blondet Calle F-145 | | | Guayama | PR | 00784 |
| 760451 | AMARO GARCIA, VALERIE | URB SOMBRAS DEL REAL CALLE HIGUERA #704 | | | COTO LAUREL | PR | 00780-2911 |
| 2154563 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | Patillas | PR | 00723 |
| 21033 | AMARO GUADALUPE, KETHSY J. | PO BOX 1515 | | | YABUCOA | PR | 00767 |
| 2152689 | Amaro Mateo, Luis Alberto | PO Box 60093 | | | Brooklyn | NY | 11206 |
| 2165538 | Amaro Morales, Cesareo | PO Box 947 | | | Patillas | PR | 00723 |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | Guayama | PR | 00784 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2195741 | AMARO RAMOS, JORGE | BZT 47 | BARRIO TUMBAO | | MAUNABO | PR | 00707 |
| 1991851 | Amaro Rivera, Catalina | Urb Manszones de los Artesanos 126 | | | Las Piedras | PR | 00771 |
| 1766108 | Amaro Rivera, Edna | P O BOX 153 | | | CULEBRA | PR | 00775 |
| 2098074 | Amaro Rodriguez, Diana Liz | L-7 Calle 12 | Urb. San Antonio | | Caguas | PR | 00725 |
| 2153675 | Amaro Santiago, Nilda A | Barriada Lopez Pde 16 Buzon 2473 | | | Aguirres | PR | 00704 |
| 2199780 | Amaro Soto, Melvin | P.O. Box 864 | | | Yabucoa | PR | 00767 |
| 2150262 | Amaro Vazquez, Jose Orlando | 393 Calle Leopoldo Cepeda | | | Aguirre | PR | 00704 |
| 1032704 | AMARO VAZQUEZ, LUIS A. | P.O. BOX 452 | | | AGUIRRE | PR | 00704 |
| 2152549 | Amaro Vazquez, Nelson Osvaldo | 300 Willow Oak Ln Apt -D | | | Sanford | NC | 27330 |
| 2190942 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | Maunabo | PR | 00707 |
| 2200188 | Amaro-Atanacio, Carmencita | Cond. River Park T-101, Calle Sta. Cruz #10 | | | Bayamon | PR | 00961 |
| 1474311 | Amauris Trust | 201 S. Phillips Ave. Suite 201 | | | Sioux Falls | SD | 57104 |
| 2145638 | Ambel Bugos, Miguel A. | Villa Camabero | 5612 Calle Brico | | Santa Isabel | PR | 00757-2440 |
| 1790957 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | Manati | PR | 00674 |
| 1935699 | AMBERT RAMIREZ , MARIA V | 197-15 CALLE 527 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | GUAYNABO | PR | 00966-2909 |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | BOX 375 | | | SABANA SECA | PR | 00952 |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | MUNICIPIO DE TOA BAJA | CARR 865 KM 4.8 BO CANDELARIA ARENAS | | TOA BAJA | PR | 00949 |
| 2113996 | Amill Cruz, Rosa | Urbanizacion El Paraiso 17 Calle 3 | | | Patillas | PR | 00723 |
| 2156166 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | Patillas | PR | 00723 |
| 2092871 | Amoro Vazquez, Victor | P.O. Box 207 | | | Culebra | PR | 00775 |
| 1162094 | Amparo Alvarado, Amalia | Villas De Caney | A19 Calle 2 | | Trujillo Alto | PR | 00976 |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | San Juan | PR | 00927 |
| 2155722 | Ampier Torres, Hector L. | P.O. Box 1147 | | | Arroyo | PR | 00714 |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | 260 Laurie St | | | Perth Amboy | NJ | 08861 |
| 23327 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | JUANA DIAZ | PR | 00795 |
| 2088929 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | Juana Diaz | PR | 00795 |
| 1873199 | Anaya Alvarez, Juana  B | Po Box 621 | | | Arroyo | PR | 00714 |
| 1873199 | Anaya Alvarez, Juana  B | Urb. La Rivera | Calle 4 casa C7 | | Arroyo | PR | 00714 |
| 1925644 | Anaya Crespo, Ruth M. | C36 Calle 3 El Conquistador | | | Trujillo Alto | PR | 00976 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | ARROYO | PR | 00714 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | Arroyo | PR | 00714 |
| 2177440 | Anaya Padro, Lourdes L. | P O Box 695 | | | Arroyo | PR | 00714 |
| 2145464 | Anaya Santiago, Elaine | P.O. Box 1423 | | | Santa Isabel | PR | 00757 |
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | San Juan | PR | 00936 |
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | Bayamon | PR | 00961 |
| 2071737 | Andino Andino, Emilio | PO Box 1991 | | | Toa Baja | PR | 00951 |
| 2104176 | ANDINO ANDINO, JUAN LUIS | R.R BOX 4019 | | | HATO TEJAS | PR | 00956 |
| 887012 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | GUAYNABO | PR | 00969 |
| 2004016 | Andino Ayala, Jose A. | AT 40 Calle 41 | | | Rexville Bayamon | PR | 00957 |
| 1816412 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | Carolina | PR | 00983 |
| 1741643 | Andino Davila, Aine | Hc 46 Box 5859 | | | Dorado | PR | 00646 |
| 2006937 | ANDINO DEL VALLE, DANIEL | URB OLYMPIC VILLE | 272 CALLE ROMA | | LAS PIEDRAS | PR | 00771 |
| 23682 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | TOA ALTA | PR | 00953 |
| 1726351 | ANDINO GONZALEZ, DELIA | HC5 BOX1514 | | | VEGA BAJA | PR | 00694 |
| 1941338 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque: 19 #4 | | Carolina | PR | 00983 |
| 1942417 | Andino Medina, Diana | Sabana Gardens | Calle 18 Blqoue:19 #4 | | Carolina | PR | 00983 |
| 1833306 | Andino Ortiz, Alex   Federico | HC-04 | Box 5514 | | Guaynabo | PR | 00971 |
| 1690497 | ANDINO ORTIZ, MARIA CRISTINA | URB REXVILLE AG-2 | CALLE 54 | | BAYAMON | PR | 00957 |
| 2182058 | Andino Ortiz, Pedro L | Box #571 | | | Juana Diaz | PR | 00795 |
| 1944009 | Andino Pizarro, Gladys I. | 372 Calle Aranjuez San Jose | | | San Juan | PR | 00923-1215 |
| 2054080 | Andino Ramos, Angel | 45 Calle Brisaida | | | Guaynabo | PR | 00969 |
| 1961382 | ANDINO RIVERA, MAGDALENA | RR-10 BOX 10237 | | | SAN JUAN | PR | 00926 |
| 611686 | Andino Sabater, Angela | 145 Interior Calkjon Sabater | Bo. Pampanos | | Ponce | PR | 00717 |
| 1801366 | Andino Torres, Marco Antonio | Urb. Rio Hondo III | Calle Ceiba CE-1 | | Bayamon | PR | 00961 |
| 1819573 | ANDINO VAZQUEZ,  JULIA | HC 06 | BOX 11226 | | YABUCOA | PR | 00767 |
| 1244032 | ANDINO VAZQUEZ, JULIA | HC 6 BOX 11226 | | | YABUCOA | PR | 00767 |
| 1677738 | Andino Vázquez, Yolanda | HC-01 Box 6244 | | | Ciales | PR | 00638-9641 |
| 2152745 | Andino Vives, Victor Manuel | RR # 1 Box 6260 | | | Guayama | PR | 00784 |
| 2201367 | Andino, José Pérez | Calle Cecilio Lebron | 958 Urb. El Comandante | | San Juan | PR | 00924-3512 |
| 2201367 | Andino, José Pérez | Puerto Rico Telephone Company | GPO Box 360998 | | San Juan | PR | 00936-0998 |
| 2044447 | ANDRADE GARCIA, WILLIE A. | CALLE 7, H-16 | URBANIZACION BELLOMONTE | | GUAYNABO | PR | 00969-4223 |
| 2105828 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | Guaynabo | PR | 00969 |
| 2020076 | Andrade Rivera, Carlos A | # 71 Calle 21 urb Ponce de leon | | | Guaynabo | PR | 00969 |
| 2030912 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | Carolina | PR | 00983 |
| 1798392 | ANDRADES ROCHE, DAMARIS | URB ALTURAS DE RIO GRANDE | Q868 CALLE 16 | | RIO GRANDE | PR | 00745 |
| 1949354 | Andrades Rodriguez, Raquel | J-13 Tiburcio Berty | Urbanizacion Villa San Anton | | Carolina | PR | 00987 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1973920 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | Carolina | PR | 00987 |
| 897448 | ANDRADES, EVELYN | 337 MERHOFF | | | SAN JUAN | PR | 00915 |
| 2040305 | ANDREAS MONTALVO , ALFREDO T | URB REPARTO VALENCIA | AF-49 CALLE 15 | | BAYAMON | PR | 00959 |
| 1916555 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | Mayaguez | PR | 00682 |
| 2071351 | ANDREU SAGARDIA, HENRY | 91C CALLE 65 DE INFANTERIA | | | ANASCO | PR | 00610 |
| 1660245 | Andreu Sagardia, Howard | Condominio Agueybana Apart 1902 | Calle Alameda 897 | | San Juan | PR | 00923 |
| 1676891 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | Carolina | PR | 00983 |
| 24485 | ANDUJAR ARROYO, VICTOR | SEC MOGOTE | CALLE B 16 | | CAYEY | PR | 00736 |
| 1097781 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | CAYEY | PR | 00736 |
| 2174962 | ANDUJAR CARRERO, ALEX | HC-02 BOX 6689 | | | FLORIDA | PR | 00650 |
| 24512 | ANDUJAR CORDERO, CARMEN A | HC 01 BOX 9012 | BAJADERO | | BAJADERO | PR | 00616 |
| 2131243 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | Cabo Rojo | PR | 00623 |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | UTUADO | PR | 00641-9726 |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | ANGELES | PR | 00611 |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | VILLALBA | PR | 00766 |
| 2108720 | Andujar Montalvo , Julissa | 6031 Calle Ramon Sotomayor | | | Utuado | PR | 00641-9518 |
| 1666440 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | SAN JUAN | PR | 00924 |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | Carolina | PR | 00979 |
| 1887305 | Andujar Rangel, Consuelo | Ext Punto Oro Calle La Nina 4623 | | | Ponce | PR | 00728 |
| 2058891 | Andujar Rivera, Jose  L. | P.O. Box 720 | | | Hormigueros | PR | 00660-0720 |
| 2147299 | Andujar Rodriguez, William | Calle 6 C-6 Urb. Las Manas | | | Salinas | PR | 00751 |
| 1649489 | Andujar Romero, Brittany | HC-01 Box 9373 | Bo.Macun | | Toa Baja | PR | 00949 |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | TOA BAJA | PR | 00949 |
| 2064173 | Andujar Santiago, Luis A. | Box 7393 | HC-01 | | Toa Baja | PR | 00940 |
| 2195607 | Andujar Santiago, Mario | Villas de Rio Canas | Calle Carlos E. Chardon #1127 | | Ponce | PR | 00728-1930 |
| 1847053 | ANDUJAR TORRES, KATHERINE | PO BOX 212 | | | PEÑUELAS | PR | 00624-0212 |
| 2077895 | Andujar Vazquez, Lillian E. | Departamento Educacion | Ave. Inte Cesar Gonzalez | C/Juan Calaf. Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 2077895 | Andujar Vazquez, Lillian E. | E 27 C/Margarita Valencia | | | Bayamon | PR | 00959 |
| 2056999 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | PONCE | PR | 00728-2118 |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | San Juan | PR | 00927 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2119266 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 |
| 1955049 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 |
| 1668524 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 |
| 27454 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1763 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 1898105 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 |
| 1754697 | ANGLERO PACHECO, MANUEL J | URB HACIENDA REAL | 487 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987 |
| 2199072 | Angostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 |
| 1977298 | Angueira Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 |
| 1786282 | Anguita Rodriguez, America | 383 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 1786282 | Anguita Rodriguez, America | HC 1 Box 8609 | | | | Cabo Rojo | PR | 00621-9560 |
| 1531575 | Anthony Alicea Garcia - Estate | C/O Ruth M. Pizarro Rodriguez | Attorney | P.O. Box 2783 | | Carolina | PR | 00984-2783 |
| 2219727 | Antiera, Irene | Calle Joaquin Rept FA9 | | | | Levittown | PR | 00949 |
| 2147065 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 |
| 2148420 | Antonetti Rivera, Gerardo | Boz A-c-11 Playa | | | | Salinas | PR | 00751 |
| 1815935 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 |
| 2147285 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 |
| 2153237 | Antongiorgi, Miguel Antonio Pacheco | HC-6 Box 4036 | | | | Ponce | PR | 00731-9697 |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 1541702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 BZN 3010 | | | | PONCE | PR | 00731-9709 |
| 1965113 | Antonino Garcia, George | Jardines de Rio Grande | BD 209 Calle 50 | | | Rio Grande | PR | 00745 |
| 1680104 | Antonio Torres, Ramón | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 |
| 1682581 | Antonio, Baez Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 |
| 1638445 | Antonsanti Díaz, Adria R. | Urb. Roosvelt Calle B # 31 | | | | Yauco | PR | 00698 |
| 2120115 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Lomas de Carolina | | | Carolina | PR | 00987-8020 |
| 2091140 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas De Carolina | | | Carolina | PR | 00987-8020 |
| 2017246 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 |
| 2024603 | Antuna Malave, Nora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 |
| 1860564 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 |
| 1990192 | Apellaniz Palma, Rosemary | HC-4 Box 7968 | | | | Juana Diaz | PR | 00795 |
| 1907975 | Apellaniz, Patrick George | C/Borinquen #365 | | | | Catano | PR | 00962 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2115322 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | MERCEDITA | PR | 00715-8000 |
| 714105 | APONTE ALICEA, MARIA V | J6 CALLE CAOBA | QUINTAS DE DORADO | | DORADO | PR | 00646 |
| 1162159 | APONTE APONTE, AMARILIS C | URB MONTECASINO | CALLE CEDO 347 | | TOA ALTA | PR | 00953-3735 |
| 1990078 | Aponte Aponte, Kendra M. | Urb. Villa del Monte | Calle Monte Flores #209 | | Toa Alta | PR | 00953 |
| 1987791 | APONTE APONTE, MARIA E | PO BOX 1314 | | | TOA BAJA | PR | 00951 |
| 2176862 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle 10 L-10 | | Cayey | PR | 00736 |
| 1573313 | Aponte Beltran, Jose M. | PO Box 365 | | | Salinas | PR | 00751 |
| 1509705 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | Mayaguez | PR | 00682 |
| 1186316 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | Toa Baja | PR | 00949 |
| 2158011 | Aponte Carrion, Nestor Luis | Barrio Limones | HC #5 Box 5183 | | Yabucoa | PR | 00767 |
| 1967915 | Aponte Casillas, David | RR 11 BOX 5950 | | | BAYAMON | PR | 00956 |
| 1880747 | Aponte Cepeda, George L. | Urb. Santiago Iglesias | Calle Rafael Alonso Torres #1440 | | San Juan | PR | 00921 |
| 1778933 | APONTE COLON, IDALIS | QR 25 CALLE Q | JARDINES DE ARECIBO | | ARECIBO | PR | 00612 |
| 1603074 | Aponte Colon, Marielee | Calle Rio Mameyes AM 23 | Rio Hondo 2 | | Bayamon | PR | 00961 |
| 1596144 | Aponte Colón, Yaiza B. | PO Box 1896 | | | Orocovis | PR | 00720 |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | SALINAS | PR | 00751 |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | Trujillo Alto | PR | 00976 |
| 2072827 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 2096910 | APONTE DIAZ , CARLOS | HC 02 BOX  6634 | | | BARRANQUITAS | PR | 00794 |
| 841904 | APONTE FLORES, CARMEN L | PO BOX 952 | | | COMERIO | PR | 00782 |
| 2114328 | Aponte Garaga, Angel D. | Reparto Kennedy | Calle A #31 | | Penuelas | PR | 00624 |
| 2049158 | Aponte Garcia, Lorian | 108 Manuel Martinez Fronteras | | | Bayamon | PR | 00961 |
| 1876838 | APONTE GONZALEZ, ROBERTO | URB. APRIL GARDENS CALLE 12 I-22 | | | LAS PIEDRAS | PR | 00771 |
| 2001517 | Aponte Graciani, Zoraya | P.O. Box 269 | | | Carolina | PR | 00986 |
| 1835226 | Aponte Guzman, Dermis | Edificio Sagrado Corazón | 1 Calle Palma Real Apto. 309 | | Ponce | PR | 00716 |
| 1749319 | Aponte Igdalia , Perez  E. | 7207 Glenmoor Drive | | | West Palm Beach | Fl | 33409 |
| 1749319 | Aponte Igdalia , Perez  E. | Departamento de Education de Puerto Rico | P.O. Box 817 | | Coamo | PR | 00769 |
| 1170409 | APONTE JIMENEZ, ARIEL I. | RR 1 BOX 11205 | | | OROCOVIS | PR | 00720 |
| 1665892 | Aponte Laboy, Blanca I. | Urb Parques de Candelero | Calle Torrecielo #44 | | Humacao | PR | 00791 |
| 29806 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | DORADO | PR | 00646 |
| 1916131 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | Cidra | PR | 00739 |
| 29849 | APONTE MALDONADO, CARMEN F | URB STGO VEVE CALSADA #193 | | | FAJARDO | PR | 00738 |
| 1869137 | APONTE MARTINEZ , MARIA DEL S. | #8 URB. HOSTO | | | SANTA  ISABEL | PR | 00757 |
| 1849796 | Aponte Martinez, Maria del S. | 8 Urb. Hostos | | | Santa Isabel | PR | 00757 |
| 1864383 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | CAGUAS | PR | 00726-9311 |
| 2219357 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | Toa Alta | PR | 00953 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1606970 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 |
| 2024312 | Aponte Mojica, Elizabeth | HC-645 Box 8095 | | | | Trujillo Alto | PR | 00976 |
| 2157675 | Aponte Montanez, Alberto | HC5-Box 5189 | | | | Yabucoa | PR | 00767 |
| 1993173 | Aponte Montanez, Felicita | HC-01 Box 8411 | | | | Toa Baja | PR | 00949 |
| 2157908 | Aponte Montanez, Luis Manuel | HC-5 Box 4920 | | | | Yabucoa | PR | 00767 |
| 1666378 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 |
| 2025487 | Aponte Negron, Enid L. | D-156 Utuado Forest View | | | | Bayamon | PR | 00956 |
| 2025487 | Aponte Negron, Enid L. | Urb Montesino | Bzn 324 Calle Almacigo N22 | | | Toa Alta | PR | 00953 |
| 1729431 | Aponte Negron, Mildred | HC-1 Box 3337 | | | | Jayuya | PR | 00664 |
| 1846193 | APONTE OLIVERAS, ROBERTO | URB LA CONCEPCION 187 CALLE FATIMA | | | | GUAYANILLA | PR | 00656 |
| 1911465 | Aponte Ortiz, Carlos Raul | PO Box 513 | | | | Barranquitas | PR | 00794 |
| 1908865 | Aponte Ortiz, Janice | Depto Del Trabajo y Recursos Humanos | Ave. Maraton San Blas Carr 150 | | | Coamo | PR | 00769 |
| 1908865 | Aponte Ortiz, Janice | Urb. Vista del Sol B-20 | | | | Coamo | PR | 00769 |
| 1841400 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isablea | | | Santa Isabel | PR | 00757 |
| 30198 | APONTE PEREZ, LUZ M. | HC 1 BOX 9323 | | | | SAN SEBASTIAN | PR | 00685 |
| 1162138 | APONTE RAMOS, AMANDA  I | URB PASEOS DEL RIO | 105 CALLE RIO GUAYANES | | | CAGUAS | PR | 00725 |
| 2215256 | APONTE RESTO, DAVID | PO BOX 94 | | | | RIO BLANCO | PR | 00744 |
| 1894160 | APONTE REYES , DANETSA | URB LOS FAROLES | 500 CARR 861 APDO 145 | | | BAYAMON | PR | 00956 |
| 1969412 | Aponte Reyes, Carmen  Del R | Urb Vista Del Sol #A-5 | | | | Coamo | PR | 00769 |
| 30301 | APONTE RIOS, REBECCA | URB COLINAS CALLE PRADO F19 | | | | YAUCO | PR | 00698 |
| 2131596 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F19 | | | YAUCO | PR | 00698 |
| 2022197 | Aponte Rivas, Luis R. | PO Box-332 | | | | San Lorenzo | PR | 00754 |
| 1850061 | Aponte Rivera , Noriann | 135 Pasco Tone Alta | | | | Barranquitas | PR | 00794 |
| 2080476 | APONTE RIVERA, AIDA IRIS | HC 04 BOX 829927 | | | | AGUAS BUENAS | PR | 00703 |
| 2149192 | Aponte Rivera, Carmen A. | P.O. Box 3000 PMB 295 | | | | Coamo | PR | 00769 |
| 2154545 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 |
| 1445504 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 |
| 1445504 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 |
| 1924760 | Aponte Rivera, Norma I. | Calle 51 SE #858 | Repto Metropolitano | | | San Juan | PR | 00921 |
| 2148390 | Aponte Rodriguez, Hilario | 4607 Pixley Ln. | | | | North Port | FL | 34291 |
| 1645420 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | | Ponce | PR | 00730 |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | | CAGUAS | PR | 00726-7402 |
| 2050010 | APONTE RODRIGUEZ, SARAI | PO BOX 1414 | | | | AIBONITO | PR | 00705-1414 |
| 2218627 | Aponte Rojas, Maria T. | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 |
| 2057971 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 |
| 1984147 | APONTE SANCHEZ, NILSA | RR 5 BOX 7975 | | | | BAYAMON | PR | 00956 |
| 1786281 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | | Toa Alta | PR | 00953 |
| 1755284 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2038055 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 |
| 30615 | Aponte Santos, Maria M. | Apdo.398 | | | | Caguas | PR | 00726 |
| 30615 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I-4 Calle 9 | | | Cidra | PR | 00739 |
| 1904689 | APONTE SEPULVEDA, INES | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | URB COLINAS DEL GIGANTE A6 | CALLE LIRIOS | | ADJUNTAS | PR | 00601 |
| 1851425 | APONTE TORRES, GLORIA IRIS | URB VILLA ANDALUCIA D 53 | CALLE HUEVA | | | SAN JUAN | PR | 00926 2510 |
| 1978409 | APONTE TORRES, JANET | RR 9 BOX 1091 | | | | SAN JUAN | PR | 00926 |
| 916082 | APONTE TORRES, LUIS A | GLENVIEW GARDEN | CALLE N20 CASA X13 | | | PONCE | PR | 00730 |
| 1560454 | Aponte Torres, Marta E. | 2 Calle Bella Vista | | | | Morovis | PR | 00687 |
| 1099777 | APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 |
| 592054 | Aponte Torres, Wilberto Luis | HC - 01 Box 4324 | | | | Adjuntas | PR | 00601 |
| 1866420 | Aponte Torres, Zulma | F-10 Calle 6 | Cab Villa Cristina | | | Coamo | PR | 00769 |
| 1906157 | Aponte Urbina, Luis D. | L22 Calle Coa Urb. Caguax | | | | Caguas | PR | 00725 |
| 779852 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 |
| 30769 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 |
| 1500082 | Aponte Vega, Maribel | 136 calle Flamboyan | | | | Sabana Grande | PR | 00637 |
| 1603452 | Aponte Zayas, Anabel | HC 3 Box 9807 | | | | Barranquitas | PR | 00794 |
| 2212369 | Aponte, Daniel Espada | HC3 Box 17711 | | | | Utuado | PR | 00641 |
| 1665789 | Aponte, Edwin González | Conductor de Vehículos Pesados | Administración de Servicios | de Salud Mental y Contra la Adicción | Carretera Núm. 2 Km. 8.2 Barrio Juan Sánchez | Baymon | PR | 00960 |
| 1665789 | Aponte, Edwin González | Coop. Jardines de Valencia | Apto. 1309 | | | San Juan | PR | 00923 |
| 1739977 | Aponte, Jonathan Perez | 219 Calle 12 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1470119 | APONTE, JUAN | MANSIONES DE CAROLINA | NN1 CALLE 57 | | | CAROLINA | PR | 00987 |
| 1595062 | Aponte, Luisa Irigoyen | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 |
| 2209542 | Aponte, Mayra Lopez | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 |
| 730503 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 |
| 731281 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 |
| 1647762 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 |
| 2157179 | Aquiles Martinez, Elva E. | Luis Munoz Rivera #104 Coco Viejo | | | | Salinas | PR | 00751 |
| 31186 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1713181 | Aquino Carbonell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 |
| 2219286 | Aquino Martinez, Migdalia | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 1773195 | AQUINO PEREZ, ERMIE O. | URB COUTRY CLUB 1172 CALLE | TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1248971 | AQUINO POVIONES, LISA MARGARITA | PO BOX 3130 | | | | GUAYNABO | PR | 00970 |
| 2050210 | AQUINO SANTIAGO, YADIRA | 243 Calle Amapola Ciudad Jardin | | | | CAROLINA | PR | 00987 |
| 1655860 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1735806 | Aquiro Ortiz, Aris Abdiel | Res. Villas DeMabo | Edif 16 Apt.101 | | Guaynabo | PR | 00970 |
| 1850960 | Aquirre Rivera, Zenaida | PO Box 800850 | | | Coto Laurel | PR | 00780-0850 |
| 31317 | ARACENA QUINONES, JOHAN I | VILLAS DE LOIZA | DD 21 CALLE 45 A | | CANOVANAS | PR | 00729 |
| 31319 | ARACENA RODRIGUEZ, INDIANA M. | EXT FRANCISCO OLLER | D 3 CALLE A | | BAYAMON | PR | 00956 |
| 2027985 | Aradondo Quinones, Sylvia Iris | Box 295 | | | Sabana Grande | PR | 00637 |
| 1784300 | Aragón Rodríguez, Milady | Calle 17 V-35 Urb. Bayamón Gardens | | | Bayamon | PR | 00957 |
| 1851702 | Aragones Rodriguez, Enid D | 1353 Antonio Arroyo | | | San Juan | PR | 00921 |
| 1667801 | ARANA CARRION, EDWIN X | HC 2 BOX 5385 | | | BAJADERO | PR | 00616 |
| 2156235 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | Penuelas | PR | 00624 |
| 1691481 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | SALINAS | PR | 00751 |
| 1633416 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | Ponce | PR | 00716 |
| 1633416 | Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | Ponce | PR | 00716 |
| 2156226 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | Penuelas | PR | 00624 |
| 1959946 | ARAUZ PERALES, JULIA | HC 02 BOX 6919 | | | LAS PIEDRAS | PR | 00771-9768 |
| 1959946 | ARAUZ PERALES, JULIA | HC 1 BOX 6919 | | | SAN JUAN | PR | 00771 |
| 2097345 | Arbelo Decos, Edwin E | HC 03 Box 4651 | | | Gurabo | PR | 00778 |
| 1945234 | Arbelo Nieves, Iris M. | P.O Box 339 | | | Camuy | PR | 00627 |
| 2223089 | Arbelo, Iris | PO Box 339 | | | Camuy | PR | 00627 |
| 2093626 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | Camuy | PR | 00627 |
| 2055769 | Arbelo-Rojas, Ana E. | HC - 04 Buzon 17020 | | | Camuy | PR | 00627 |
| 1740606 | ARBELO-SANDOVAL, LORRAINE | PO BOX 5112 | | | CAGUAS | PR | 00726-5112 |
| 1861374 | Arbona De Leon, Carlos O. | Urb. Country Club c/e Flamigo #885 | | | San Juan | PR | 00924 |
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | Ponce | PR | 00716-0505 |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | Ponce | PR | 00716-0505 |
| 2121879 | Arce Bucetta, Nilda I. | 68-3 Bo. Guayney | | | Manati | PR | 00674 |
| 2230441 | Arce Corchado, Mary Elin | Arenales Altos Buzón 620 | Carretera 112 | | Isabela | PR | 00662 |
| 2223203 | Arce Cordero, Wilhem | Urb. Radio Ville | Calle No. 1, Num. 18 | | Arecibo | PR | 00612 |
| 1749966 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | 2nda ext. Country Club | | Rio Piedras | PR | 00924 |
| 1792622 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | Segunda extencion Country Club | | Rio Piedras | PR | 00924 |
| 31749 | Arce Farina, Rafael | PO Box 3631 | | | Guaynabo | PR | 00970 |
| 1932681 | Arce Feliciano, Jennifer | PO BOX 819 PMB 164 | | | Lares | PR | 00669 |
| 1901344 | Arce Gallego, Esperanza | 2617 Urb. Constancia | Boulevard Luis A Ferre | | Ponce | PR | 00717 |
| 1661189 | Arce Garcia, Isabel L | AL7 Calle 28 | Interamericana Gardens | | Trujillo Alto | PR | 00976 |
| 1950571 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | BAYAMON | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1861069 | Arce Maisonave, Ramona | #268 Calle Jilguero Mans. Montecasino I | | | Toa Alta | PR | 00953 |
| 1873671 | Arce Napoleoni, Maribel | PO Box 299 | | | Catano | PR | 00963-0299 |
| 1498507 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | Toa Alta | PR | 00953 |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | SAN SEBASTIAN | PR | 00685 |
| 2134065 | ARCE RUBERTE, RAMONITA | BUFETE QUINONES VARGAS & ASOC | DAMARIS QUINONES VARGAS | PO BOX 429 | CABO ROJO | PR | 00623 |
| 2134065 | ARCE RUBERTE, RAMONITA | PO BOX 1392 | | | CABO ROJO | PR | 00623 |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | Calle Gautier Benitez #3 | Coto Laurel | | Ponce | PR | 00780 |
| 1886903 | Arce Soto, Luz E. | HC 7 Box 33066 | | | Hatillo | PR | 00659 |
| 1760849 | Arce Vega, Carmen J | Hc 05 Box 29858 | | | Camuy | PR | 00627 |
| 948971 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | | | MAYAQUEZ | PR | 00680 |
| 2024728 | Arcelay Torres, Digna | 712 Calle Yunque | Urb: Alturas de Mayaguez | | Mayaguez | PR | 00682-6236 |
| 1697280 | Arce-Mercado, Yaritza | PO Box 38 | | | Lares | PR | 00669 |
| 32182 | Archilla Diaz, Benjamin | Po Box 1163 | | | Bayamon | PR | 00960 |
| 32222 | ARCHITEK,PSC | PO BOX 192671 | | | SAN JUAN | PR | 00919 |
| 32231 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | Guaynabo | PR | 00968 |
| 1867013 | Areizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | Aguadilla | PR | 00603-9363 |
| 1164258 | ARENAS ESTRADA, ANA W | BO OBRERO | 669 CALLE EL NENE | | SAN JUAN | PR | 00915 |
| 2155123 | Arenas Mandry, Ileana | 1916 Calle Sacristia Exteasion Salozar | | | Ponce | PR | 00717 |
| 1859255 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | Hormigueros | PR | 00660-1859 |
| 2221750 | Arevalo Cruz, Esperanza | Box 507 | | | Mercedita | PR | 00715 |
| 1055097 | ARGUELLES RAMOS, MARIANO | PO BOX 967 | | | UTUADO | PR | 00641 |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | ARECIBO | PR | 00613 |
| 1508841 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | ISABELA | PR | 00662-1045 |
| 2078389 | ARIAS FRANQUI, BLANCA M | URB JARDINES DE ARECIBO | I 50 CALLE L | | ARECIBO | PR | 00612 |
| 1643680 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | CABO ROJO | PR | 00623 |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | San Lorenzo | PR | 00754 |
| 1957613 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | San Lorenzo | PR | 00754 |
| 2008241 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | | SAN LORENZO | PR | 00754 |
| 1225328 | Arimont Candelaria, Jeannette | GG-8 Calle 28 | Vista Azul | | Arecibo | PR | 00612 |
| 2055848 | Aristud Rivera, Marisol | 210 Calle Las Cuevas | Los Gonzalez | | Trutillo Alto | PR | 00976 |
| 2001461 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | Rio Piedras | PR | 00936 |
| 2001461 | Aristud Rivera, Marisol | Los Gonzales 2-210 Las Cuevas | | | Trujillo Alto | PR | 00976 |
| 2120903 | Ariza Alemany, Daisy | Calle CDI # 9 Manciones de Villarra | | | San Juan | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1981466 | Arizmendi Mercado, Miriam | GG-19 Everalda; | Urb Bayamon Gdns | | Bayamon | PR | 00957 |
|---|---|---|---|---|---|---|---|
| 1647295 | Armenteros, Cipriano | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1511814 | Armenteros, Cipriano | Yaimarie Bonilla Lugo | HC Box 44663 | | Vega Baja | PR | 00693 |
| 1601954 | Armenteros, Cirpiano | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1601954 | Armenteros, Cirpiano | Carmen Mayra Jimenez | Depatemento de Justicia | PO Box 55352 Station One | Bayamon | PR | 00961-5352 |
| 1874265 | ARNAU TRINIDAD, MADELINE | HC-01 | BOX 2515 | | FLORIDA | PR | 00650 |
| 1731198 | Arnold Medina, Robert | Villa Universitaria | Calle 6, C-8 | | Humacao | PR | 00791 |
| 1937602 | Arocho Arocho, Benedicta | HC 1 Box 12694 | | | Carolina | PR | 00985 |
| 2140931 | Arocho Figueroa, Israel | Coto Laurel | Palmarejo Buzon 517 | | Ponce | PR | 00780-2211 |
| 1996528 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | Moca | PR | 00676 |
| 1899738 | Arocho Gonzalez, Ana Maria | Centro Gubernamental | | | Moca | PR | 00676 |
| 2100689 | Arocho Gonzalez, Ana Maria | Maestra Tecnica III | Departamento Educacion | Centro Gobernamental | Moca | PR | 00676 |
| 2058240 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | Lares | PR | 00669 |
| 2149477 | Arocho Perez, Rene | HC6 Box 17157 | | | San Sebastian | PR | 00685 |
| 2154018 | Arocho Ramirez, Carmelo | PO Box 267272 | Juncal Contract Station | | San Sebastian | PR | 00685 |
| 2155552 | Arocho Rena, Orlando | HC-6 Box 17157 | | | San Sebastian | PR | 00685 |
| 1940731 | Arocho Reyes, Emilio | PO Box 801461 | | | Coto Laurel | PR | 00780 |
| 1791350 | Arocho Rivera, Ana G. | HC-2 Box 22708 | | | San Sebastian | PR | 00685 |
| 1737599 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | San Sebastian | PR | 00685 |
| 1600802 | Arocho Rivera, Awilda | HC-06 BOX 17088 | | | San Sebastian | PR | 00685 |
| 1701428 | Arocho Rivera, Carlos O. | HC-06 Box 17491 | | | San Sebastián | PR | 00685 |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | San Sebastian | PR | 00685 |
| 2149515 | Arocho Rivera, Santos | HC 02 Box 22705 | | | San Sebastian | PR | 00685 |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | San Sebastian | PR | 00685 |
| 72306 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | AGUADA | PR | 00602 |
| 1613366 | Arocho Valentín, Zuleyka M. | HC-06 Box 17491 | | | San Sebastián | PR | 00685 |
| 2101248 | Arocho Vidal, Irma  Iris | 11 Calle La Reina | | | Isabela | PR | 00662 |
| 1643874 | Arocho, Maegarita  Gerena | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1968554 | Arriaga Torres, Robert | Buzon 8513 | | | Villalba | PR | 00766 |
| 2090371 | Arrigoita Rojas, Carmen Elisa | 802 Calle 3 Final Casa 802 | | | Las Piedras | PR | 00771 |
| 2149449 | Arroya Alomar, Rosael | PO Box 1212 | | | Santa Isabel | PR | 00757 |
| 1783086 | Arroyo Abreu, Yadice | Calle Miramar JJ25 Urb. Dorado del Mar | | | Dorado | PR | 00646 |
| 1615248 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | San German | PR | 00683 |
| 2146492 | Arroyo Campos, Adelina | Urb. Villa Retiro Sur Calle #15 Q-25 | | | Santa Isabel | PR | 00757 |
| 1483534 | Arroyo Cancelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | Hormigueros | PR | 00660 |
| 1483759 | Arroyo Candelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | Hormigueros | PR | 00660 |
| 34178 | Arroyo Candelario, Jorge | Colinas del Oeste | E 13 Calle 9 | | Hormigueros | PR | 00660 |
| 1013614 | Arroyo Candelario, Jorge | Colinas Del Oeste | E13 Calle 9 | | Hormigueros | PR | 00660-1924 |
| 1982791 | Arroyo Carlo, John | 1014 Alejandria Urb. PN | | | San Juan | PR | 00920 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 34187 | ARROYO CARRASQUILLO, YESENIA | # 40 CARRETERA 787 | URB. MONTE PRIMAVERA | | CIDRA | PR | 00739 |
|---|---|---|---|---|---|---|---|
| 1761379 | Arroyo Carrion, Maria J | #60 Calle Borinquena | | | San Juan | PR | 00925 |
| 1761379 | Arroyo Carrion, Maria J | Ave. Cesar Gonzalez, Esq. Juan Calaf Urb. Tres Mon | | | San Juan | PR | 00917 |
| 2000379 | ARROYO CASIANO, MARGARET | BO PALMAS | 238 CALLE CUCHARILLA | | CATANO | PR | 00962 |
| 2164575 | Arroyo Castro, Julio | HC #6 Box 11215 | | | Yabucoa | PR | 00767 |
| 1085720 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | CALLE LEPANTO # 9 | | SAN JUAN | PR | 00926 |
| 925973 | Arroyo Claudio, Mildred | Urb Valle Encantado | Buzon 2608 | | MANATI | PR | 00674 |
| 34262 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 1866111 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | Ponce | PR | 00728-3718 |
| 1133869 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | PONCE | PR | 00730-0502 |
| 2208698 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | Coto Laurel | PR | 00780-0360 |
| 2109464 | Arroyo Diaz, Agne G. | Florimar Gardens G Calle Ronda | Apt G-304 | | San Juan | PR | 00926-5283 |
| 2155649 | Arroyo Diaz, Carlos Ruben | HC-65 Buzon 4202 | | | Patillas | PR | 00723 |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | Juan Diaz | PR | 00798-9705 |
| 1683425 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | Barceloneta | PR | 00617 |
| 1224335 | Arroyo Diaz, Javier | 1721 Tinto, Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1253050 | ARROYO DIAZ, LUIS C | HC 65 BOX 4202 | | | PATILLAS | PR | 00723 |
| 2223784 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle BB-Z-25 | | | Arroyo | PR | 00714 |
| 1615526 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | LOIZA | PR | 00772 |
| 1647120 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J10 | | | Ponce | PR | 00728 |
| 1459712 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | YABUCOA | PR | 00767-0173 |
| 1820195 | ARROYO FLORES, EDGAR N | Deaptamento del Trabajo y Recursos Humanos | P.O. Box 195540 | | San Juan | PR | 00919-5540 |
| 1820195 | ARROYO FLORES, EDGAR N | URB HORIZONTE C21 ESTELAR ST. | | | GURABO | PR | 00778 |
| 1800667 | Arroyo Fonseeca, Josefa M. | Urb Paseo Santa Barbara | Calle Perla #61 | | Gurabo | PR | 00778 |
| 1804081 | Arroyo Galarza, Jessenia | HC 02 Box 10341 | | | Yauco | PR | 00698 |
| 2056489 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | Rincon | PR | 00677 |
| 2099709 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | BAYAMON | PR | 00956 |
| 1980550 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | JAYUYA | PR | 00664 |
| 1824376 | Arroyo Hernandez, Jose A. | PO Box 1251 | | | San German | PR | 00683 |
| 1784664 | ARROYO HERNANDEZ, SANDRA | URB. CAFETAL II | CALLE CATURRA L12 | | YAUCO | PR | 00698 |
| 2244954 | Arroyo Jiménez, Héctor | 1783 Ave. Paz Granela | Urb. Santiago Iglesias | | San Juan | PR | 00921 |
| 1153346 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | GUAYAMA | PR | 00785-1901 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2135570 | Arroyo Lopez, Myrna | P.O. Box 501 | | | Boqueron | PR | 00622-0501 |
| 2079282 | ARROYO LOPEZ, VIRGINIA | WC-30 C/CAMPECHE | URB STA JUANITA | | BAYAMON | PR | 00956 |
| 2008181 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | SAN LORENZO | PR | 00754 |
| 2011369 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | San Lorenzo | PR | 00754 |
| 1677276 | Arroyo Lucena, Luz N | HC 05 Box 34590 | | | Hatillo | PR | 00659 |
| 1957001 | Arroyo Lucena, Luz N. | HC 05 Box 34590 | | | Hatillo | PR | 00659-9798 |
| 2233535 | Arroyo Maldonado, Maria del Carmen | HC. Box 5629 | | | Comerio | PR | 00782 |
| 1606023 | Arroyo Marrero, Felipe | 580 Esmeralda | | | Juana Diaz | PR | 00795 |
| 1606023 | Arroyo Marrero, Felipe | Urb. Paseo Sol y Mar Calle Esmeralda | | | Juana Diaz | PR | 00795 |
| 34740 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | Maunabo | PR | 00707 |
| 1438453 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | RIO GRANDE | PR | 00745-3351 |
| 2222045 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | Rio Grande | PR | 00745 |
| 2091655 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | Anasco | PR | 00610 |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | Anasco | PR | 00610 |
| 616838 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | UTUADO | PR | 00641 |
| 2089170 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | Ponce | PR | 00717 |
| 978912 | ARROYO ORTIZ, DAVID | URB PAISAJES DE DORADO | 70 CALLE MIMOSA | | DORADO | PR | 00646-6804 |
| 1577640 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey  H3 Caoba St. | | | San Juan | PR | 00926 |
| 1778161 | ARROYO OTERO, LUZ S | SECTOR PABON | 7 PEDRO PABON | | MOROVIS | PR | 00687 |
| 1618106 | Arroyo Pagan, David | HC 02 Box 66453 | | | Utuado | PR | 00641 |
| 1749325 | Arroyo Percy, Antonia  M. | Urb. Los Caobos | Calle Nogal 2153 | | Ponce | PR | 00716-2704 |
| 1701873 | Arroyo Percy, Antonia M. | Urb.Los Caobos | Caqlle Nogal 2153 | | Ponce | PR | 00716-2704 |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | Villalba | PR | 00766 |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | Penuelas | PR | 00624 |
| 1247452 | ARROYO PEREZ, LEONIDES | HC 38 BOX 7438 | | | GUANICA | PR | 00653 |
| 1861146 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | Isabela | PR | 00662 |
| 1249223 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | GUAYAMA | PR | 00784-1304 |
| 2050436 | ARROYO REYES, ROSA I. | PO BOX 262 | | | JAYUYA | PR | 00664 |
| 2143716 | Arroyo Rivera, Alma | HC 06 Box 2489 | | | Ponce | PR | 00731-9613 |
| 2040596 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | Catano | PR | 00962 |
| 1745100 | ARROYO RODRIGUEZ, GLORIA | URB. LOS CAOBOS | CALLE JAGUEY #1477 | | PONCE | PR | 00716-2630 |
| 1911013 | ARROYO ROSA, ROSA J | P.O BOX 417 | | | AGUAS BUENAS | PR | 00703 |
| 1777395 | Arroyo Rosado, Magda M | Box 39 | | | Manati | PR | 00674 |
| 2017488 | Arroyo Rosado, Wanda  L. | HC 91 Buzon 10466 | | | Vega Alta | PR | 00692 |
| 35265 | ARROYO ROSARIO, RACHAEL M | 6TA SECC FK-22 CADILLA | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1989005 | Arroyo Rubio, Franky X. | 1610 Ciudad Primavera | | | Cidra | PR | 00739 |
| 1602774 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | Yauco | PR | 00698 |
| 1814452 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | Ponce | PR | 00733 |
| 1088183 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | PONCE | PR | 00732 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1802148 | Arroyo Santoni, Nilsa W. | Hc 7 Box 8841 | | | Aguada | PR | 00602 |
| 1477809 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | MAUNABO | PR | 00708 |
| 1477809 | ARROYO SOSTRE, YOMAIRA | P O BOX 261 | | | MAUNABO | PR | 00708 |
| 1675000 | Arroyo Valentin, Daisy | Calle MadreSelva K-368 | Urb. Loiza Valley | | Canovanas | PR | 00729 |
| 1851784 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | | Carolina | PR | 00987 |
| 620295 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | HORMIGUEROS | PR | 00660 |
| 1818691 | Arroyo, Edwin Diaz | HC 02 Box 30042 | | | Caguas | PR | 00725 |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | San German | PR | 00683 |
| 1879629 | Arroyo, Leticia  C | 543 Pedro Albizus Campos | | | Ponce | PR | 00716 |
| 2110542 | Arroyo, Victor Matos | HC 1 Box 4073 | | | Hatillo | PR | 00659-7207 |
| 1965719 | Arroyo-Muniz, Angel L. | HC-07 Box 33856 | | | Aguadilla | PR | 00603 |
| 1787034 | Arroyo-Pantojas, Luis M. | Luis M. Arroyo-Pantojas / Madeline González-Crespo | Urb. Velomas 153, Ave. Central Carmen | | Vega Alta | PR | 00692 |
| 1760937 | Arrufat Marquez, William | Alturas de Villa Fontana Calle 22 B18 | | | Carolina | PR | 00985 |
| 1740037 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | Guaynabo | PR | 00965 |
| 1764950 | Aruz Barbosa, Minerva | Urb. Santa María B28 Calle Santa Barbara | | | Toa Baja | PR | 00949 |
| 1809125 | ARVELO CRESPO, MIRTA | CALLE OBREGON 680 URB VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1787014 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | SAN JUAN | PR | 00926-4608 |
| 754826 | ARVELO CRESPO, SONIA | URB ALMIRA | AF 3 CALLE 4 | | TOA BAJA | PR | 00950 |
| 1807092 | Arvelo De Jesus, Carmen | Luz 13 | | | Salimas | PR | 00751 |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | MAYAGUEZ | PR | 00681 |
| 2060256 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | MAYAGUEZ | PR | 00681-1845 |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | ARECIBO | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | ARECIBO | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | Arecibo | PR | 00613-0504 |
| 15947 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | CAMUY | PR | 00627 |
| 15947 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | CAMUY | PR | 00627 |
| 15947 | ARVELO PLUMEY, ALMA M | P O BOX 142726 | | | ARECIBO | PR | 00614 |
| 1764178 | Arvelo Quiñones, Suania M | PO Box 1960 | | | Yauco | PR | 00698 |
| 1613345 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | MAYAGUEZ | PR | 00680 |
| 1775943 | Arzola Davila, Vilmari | HC 63 buzón 3322 | | | Patillas | PR | 00723 |
| 1956954 | Arzola Negron, Mayra  Doris | A-22A Calle 5, Lajos de Plata | Levittown | | Toa Baja | PR | 00949 |
| 1939896 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | GUAYANILLA | PR | 00656 |
| 1991819 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | Guayanilla | PR | 00656 |
| 1056293 | ARZUAGA CASTILLO, MARILU | HC03 BOX 8201 | | | CANOVANAS | PR | 00729 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | Caguas | PR | 00727 |
| 1092548 | ASAD ALVAREZ, SARA M. | HC 02 BOX 25012 | | | CABO ROJO | PR | 00623 |
| 36124 | ASENCIO CARABALLO, AIMELY | HC 09 BOX 4436 | | | SABANA GRANDE | PR | 00637 |
| 1916813 | ASENCIO DE TROCHE, CYNTHIA | P.O. BOX 1753 | | | CABO ROJO | PR | 00623 |
| 2155520 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | Vieques | PR | 00765 |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | AIBONITO | PR | 00705 |
| 1657482 | Asprilla, Juan  Ruíz | Calle Portugal #435 | Vista Mar | | Carolina | PR | 00983 |
| 1943041 | ASTACIO BERRIOS, MAYRA LIZ | VISTAS RIO GRANDE II | 424 CALLE CEDRO | | RIO GRANDE | PR | 00745 |
| 1599881 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | SAN JUAN | PR | 00619-4090 |
| 1217468 | ASTACIO CORREA, ILEANA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | San Juan | PR | 00619-4090 |
| 2067711 | Astacio Correa, Ileana | PO Box 1394 | | | Salinas | PR | 00751 |
| 1217468 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | SALINAS | PR | 00751 |
| 1537631 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | SAN JUAN | PR | 00924 |
| 1844241 | ASTACIO MONTANEZ, LIANA M | LA ANTIGUA | CALLE MAYORCA LB11 | | TRUJILLO ALTO | PR | 00976 |
| 1594732 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes Llanos Km 11 Hm. | | Ponce | PR | 00731 |
| 1594732 | Astacio Nieves, Carmen | PO Box 22 | | | Merceditas | PR | 00715-0022 |
| 1717404 | Astacio Nieves, Carmen | PO Box 22 | | | Mercedita | PR | 00715 |
| 1785320 | ASTACIO RIVERA, CARMEN H. | URB SAN AGUSTIN | CALLE SALDADO LEBRON 412 | | SAN JUAN | PR | 00923 |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | CAROLINA | PR | 00987 |
| 1941175 | Astacio Sepulveda, Glorimar | Urb Santa Teresita | 5021 Calle San Pedro | | Ponce | PR | 00730 |
| 1837615 | Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | Box 594 | Salinas | PR | 00751 |
| 1837615 | Astacio, Patria M. | Correa | Box 594 | | Salinas | PR | 00751 |
| 1845701 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | | San Juan | PR | 00924 |
| 1771053 | AstraZeneca LP | PO Box 15437 | | | Wilmington | DE | 19850 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | North Palm Beach | FL | 33408 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | New York | NY | 10019-6022 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | Bedminster | NJ | 07921 |
| 1540982 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | | BAYAMON | PR | 00959 |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 37194 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | Ceiba | PR | 00735 |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | CEIBA | PR | 00735 |
| 1930609 | Atilano Brenes, Carlos M. | 3F5 Monaco Villa del Rey | | | Caguas | PR | 00727 |
| 2217991 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | Carolina | PR | 00987 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1977477 | Atiles Ramos, Marta E | Bo. Islote 2#68 Calle 3 | | | Arecibo | PR | 00612 |
| 37520 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | BAYAMON | PR | 00956 |
| 37522 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | BAYAMON | PR | 00956 |
| 1993053 | Aulet Natal, Eilleen I. | 138 Orguidea Urb. Jardines | | | Jayuya | PR | 00664 |
| 2103277 | Aulet Natal, Eilleen I. | Box 446 | | | Jayuya | PR | 00664 |
| 1847490 | AULET RIVERA, NILDA R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | SAN JUAN | PR | 00926-4738 |
| 1884202 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | PENUELAS | PR | 00624 |
| 2091392 | Avellanet Acosta, Maria Socorro | 5011 Alheli Buenaventura | | | Mayaguez | PR | 00682-1273 |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | Ponce | PR | 00732 |
| 1864332 | Avenaut Levante, Rosabel | Box 8894 | | | Ponce | PR | 00931 |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | Ponce | PR | 00731 |
| 1864332 | Avenaut Levante, Rosabel | F19 CALLE AMATANTA JARDINES LAGOT | | | Ponce | PR | 00716 |
| 2144642 | Avices Bultran, Socorro | Calle Leopoldo Cepeda #359 | | | Aguirre | PR | 00704 |
| 1093255 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | QUEBRADILLAS | PR | 00678 |
| 780394 | AVILA FEREIRA, FANY | NUM. 947 CALLE GUARIONEX | BARAMAYA | | PONCE | PR | 00728 |
| 1932864 | AVILA FEREIRA, FANY M. | #947 CALLE GUARIONEX.NRB.BARAMAYA | | | PONCE | PR | 00728-2526 |
| 1844537 | Avila Fereira, Fany M. | 947 Guavionex | Urb. Baramaya | | Ponce | PR | 00728-2526 |
| 1765069 | AVILA MARTINEZ, MARILU | URB. ALTAMIRA | L - 15 C/ 10   APART. 118 | | LARES | PR | 00669 |
| 1883175 | Avila Perez , Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | Carolina | PR | 00985 |
| 1665156 | Avila Perez, Vivian M | Bloque 225 # 15 | Calle 606 | Villa Carolina | Carolina | PR | 00985 |
| 1725557 | Avila Pérez, Vivian M. | Bloque 225#15 calle 606 Villa Carolina | | | Carolina | PR | 00985 |
| 1740422 | Avila Santos, Luis | HC-1 Box 6547 | | | Guaynabo | PR | 00971 |
| 1660797 | Avila, Iria Miranda | PO Box 742 | | | Isabela | PR | 00662 |
| 780420 | AVILES AVILES, MARILYN | 3053 CALLE BERMUDA | URB. ISLAZUL | | ISABELA | PR | 00662 |
| 1213750 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | CAROLINA | PR | 00979 |
| 1213750 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | AGUADA | PR | 00602 |
| 1720781 | Aviles Berdecia, Christian A | Po Box 553 | | | Barranquitas | PR | 00794 |
| 1627952 | Aviles Caban, Elisa | Buzón 1107 Calle Flamboyan Bo. Brenas | | | Vega Alta | PR | 00692 |
| 2023280 | Aviles Casiano, Efrain | Urb Estancias Del Rio #850 | | | Homigueros | PR | 00660 |
| 2149479 | Aviles Chaparro, Neston | Hc8 Box 82850 | | | San Sebastian | PR | 00685 |
| 2047345 | Aviles Collazo, Aida E. | #2 Jardines de Orguidea | | | Vega Baja | PR | 00693 |
| 2047345 | Aviles Collazo, Aida E. | Depto de Instrucucion | | | Hato Rey | PR | 00916 |
| 1970720 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | Vega Baja | PR | 00693 |
| 1862013 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | Ponce | PR | 00716-4405 |
| 1862013 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | Ponce | PR | 00717 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1648130 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | Arecibo | PR | 00612 |
| 130624 | AVILES CURET, DEBORAH | P O BOX | | | ANASCO | PR | 00610 |
| 1603446 | Aviles Curet, Deborah | P.O. Box 1964 | | | Anasco | PR | 00610 |
| 1867509 | Aviles Estrada, Myriam Lisbell | Apartado 996 | | | San German | PR | 00683 |
| 1899073 | Aviles Fernandez, Nadia | Terrazas De Parque Esc | Apt 4101 | | Carolina | PR | 00987 |
| 1767795 | Aviles Garcia, Iris D. | HC 7 Box 39395 | | | Aguadilla | PR | 00603 |
| 1994830 | Aviles Gonzalez, Gladys M. | 35 E | | | Hatillo | PR | 00659 |
| 1994830 | Aviles Gonzalez, Gladys M. | HC-01 Box 4463 | | | Hatillo | PR | 00659 |
| 1785535 | AVILES HERNANDEZ, DIANA | BOX 914 | PO | | CIDRA | PR | 00739 |
| 38654 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | CIDRA | PR | 00739 |
| 2111101 | Aviles Hidalgo, Idelisa L. | Box 540 | | | Moca | PR | 00676 |
| 1894871 | Aviles Lopez, Norma I. | AC-7 Espirita Santo | | | Bayamon | PR | 00961 |
| 1701008 | Avilés López, William | P. O. Box 502 | | | Orocovis | PR | 00720 |
| 1985747 | Aviles Marin , Gilberto L. | Urb. La Monserrate | 23 Calle Guillermo Hernandez | | Jayuya | PR | 00664 |
| 2034648 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | CAYEY | PR | 00736-9114 |
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | CAYEY | PR | 00736-9114 |
| 38754 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | MOROVIS | PR | 00687 |
| 1931125 | AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 | | | LARES | PR | 00669 |
| 780472 | AVILES MEDINA, WALESKA | P.O. BOX 1641 CALLE LUIS M. MARIN | PARCELAS MARÍAS #471 | | ANASCO | PR | 00610 |
| 2079173 | Aviles Mendez, Milagros | P.O. Box 2159 | | | Mayaguez | PR | 00681-2159 |
| 780476 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | BARRANQUITAS | PR | 00794 |
| 38803 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | SAN JUAN | PR | 00927 |
| 297724 | AVILES NEGRON, MARIA DE LOS ANGELES | HC 8 BOX 67806 | | | ARECIBO | PR | 00612-8009 |
| 2207967 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | Bayamon | PR | 00957-6224 |
| 1877150 | Aviles Ocasio, Julio C. | Buzon 1214 | Carocales 111 | | Penuelas | PR | 00624 |
| 1626863 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | Dalton | GA | 30721 |
| 1233298 | AVILES PADIN, JOSE | SECTOR EL FOSFORO | 41547 | | QUEBRADILLAS | PR | 00678 |
| 2114528 | Aviles Padin, Luz E. | 322 Calle 17 Parcelas Terranova | | | Quebradillas | PR | 00678-9607 |
| 2209434 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | Bayamon | PR | 00959 |
| 2207339 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | Bayamón | PR | 00959 |
| 1956269 | Aviles Perez, Naud | C-9 Urb. Los Cerros | | | Adjuntas | PR | 00601 |
| 1106279 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | BAYAMON | PR | 00922 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | Manati | PR | 00674 |
| 1814785 | Aviles Rivera, Glorivee | HC 3 Box | | | Corozal | PR | 00783 |
| 1814785 | Aviles Rivera, Glorivee | P.O. Box 80136 | | | Corozal | PR | 00783 |
| 39027 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | CAROLINA | PR | 00987 |
| 2196853 | Aviles Rivera, Miguel A | PO Box 745 | | | Guanica | PR | 00653 |
| 1717644 | Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | Vega Alta | PR | 00692 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1786100 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | HATILLO | PR | 00659-8443 |
| 1531590 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | BAYAMON | PR | 00956 |
| 2218651 | Aviles Toro, Lizzette | Z-7 Calle Flor de Verano River Garden | | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | 418 Calle Flor de Verano | Urb River Garden | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | Z-7 Calle Flor de Verano | Urb River Garden | | Canovanas | PR | 00729 |
| 2144876 | Aviles Torres, Maria  T | Urb La Arboleda C-15 | #331 | | Salinas | PR | 00751 |
| 2144214 | Aviles Torres, Pedro L. | P.O. Box 199 | | | Salinas | PR | 00751 |
| 1883125 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | CAROLINA | PR | 00983 |
| 858761 | Aviles Traverso, Mayda E. | URB. LEVITTOWN STA. SECCION | BS-25 C/DR. TOMAS PRIETO | | TOA BAJA | PR | 00949 |
| 2108628 | AVILES TREVINO, ANA M | URB EL COMANDANTE | 868 MARIA GIUSTI | | SAN JUAN | PR | 00924-2537 |
| 2019670 | AVILES VALENTIN, MILDRED | BOX 1444 | | | MOCA | PR | 00676 |
| 2052336 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | Ponce | PR | 00730 |
| 2052336 | AVILES VARGAS, MARIA | PO BOX 336054 | | | PONCE | PR | 00733-6054 |
| 1719699 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | AGUADILLA | PR | 00603 |
| 1545898 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | Utuado | PR | 00641 |
| 256412 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | Utuado | PR | 00641 |
| 1916410 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | JUANA DIAZ | PR | 00795 |
| 39273 | AVILES ZAYAS, DORIS M | APARTADO 112 | QUEBRADILLAS | | BARRANQUITAS | PR | 00794-0112 |
| 2104318 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | Las Marias | PR | 00670 |
| 2079018 | Aviles, Denise | Po Box 1225 | | | Sabana Hoyos | PR | 00688-1225 |
| 1722977 | Aviles, Lillian | Cond. Paseo Degetau Apto. 705 | Edif. 7 Avenida Degetau | | Caguas | PR | 00727 |
| 1722977 | Aviles, Lillian | Departamento de Educacion Region Caguas Escuela My | Calle San Lorenzo Boneville Valley | | Caguas | PR | 00725 |
| 1917118 | Aviles, Migdalia Baerga | Urb. Jesus M. Lago F-2 | | | Utuado | PR | 00641 |
| 2144959 | Aviles-Padilla, Maria Elena | HC 01 Box 3721 | | | Salinas | PR | 00751 |
| 2062655 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | Las Monjas | PR | 00917 |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | PO BOX 363774 | | | SAN JUAN | PR | 00936 |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | NARANJITO | PR | 00719 |
| 2157089 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | Coamo | PR | 00769 |
| 1944776 | Ayala Abreu, Margarita | P.O. Box 143754 | | | Arecibo | PR | 00614-3754 |
| 1702306 | AYALA ACEVEDO, FELIX J. | HC 3 BOX 13911 | | | UTUADO | PR | 00641-6514 |
| 1634112 | Ayala Acevedo, Peggy | P O Box 766 | | | Morovis | PR | 00687 |
| 1720154 | Ayala Agosto, Maria | Carr. 187 KM 6.4 Bo. Pinones | | | Loiza | PR | 00772 |
| 1720154 | Ayala Agosto, Maria | HC 2 Box 7620 | | | Loiza | PR | 00772 |
| 2117448 | AYALA ALBERT, HERIBERTO | PO BOX 206 | VILLA MUNECO | | CULEBRA | PR | 00775 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2193222 | Ayala Amaro, Juan | Urb. Verde Mar | #752 Calle Granati | | Punta Santiago | PR | 00741 |
| 2197862 | Ayala Amaro, Luis | Urb. Verde Mar #752 Calle Granati | | | Punto Santiago | PR | 00741 |
| 1843759 | Ayala Aviles, Carmen E | C/11 Jovellanos 1D-23 | Urb Covadonga | | Toa Baja | PR | 00949 |
| 1648964 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | Carolina | PR | 00983 |
| 1616679 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | Carolina | PR | 00987 |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | CIDRA | PR | 00739-3614 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | Cidra | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | Cidra | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | CIDRA | PR | 00739 |
| 1770954 | Ayala Baez, Jose J. | Edificio Agencias Ambientales Secgtor El Cinco | | | Rio Piedras | PR | 00784 |
| 1770954 | Ayala Baez, Jose J. | RR-4 Box 7742 | | | Cidra | PR | 00739-9122 |
| 705017 | Ayala Betancourt, Luz M | HC 04 Box 8883 | | | Canovanas | PR | 00729-9863 |
| 705017 | Ayala Betancourt, Luz M | Oficina del Procuraden de los Persona de Edad Avan | Edificio 1064 Avenida Ponce de Leon | | San Juan | PR | 00919-1179 |
| 39828 | AYALA BRENES, ADA | PO BOX 1255 | | | CEIBA | PR | 00735 |
| 39828 | AYALA BRENES, ADA | PO BOX 405 | | | NAGUABO | PR | 00718 |
| 1770605 | AYALA CANALES, CLEMENTINA | URB VILLA CAROLINA | BLOQ 150-#13 CALLE 431 | | CAROLINA | PR | 00985 |
| 911746 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | CAROLINA | PR | 00983 |
| 911745 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | CAROLINA | PR | 00983 |
| 1614031 | Ayala Carrasquillo, Luz E | Condominio Parque del Arcoiris | 227 Calle E Apto C 128 | | Trujillo Alto | PR | 00976-2853 |
| 1778539 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E Apt. C128 | | Trujillo Alto | PR | 00976 |
| 1498080 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | Carolina | PR | 00983 |
| 2208694 | Ayala Castrodad, Edwin | 30 Baldorioty | | | Cidra | PR | 00739 |
| 2155265 | AYALA CEPEDA, NEYSA A | URB MONTE BRISAS 5 | 5I30 CALLE 5-4 | | FAJARDO | PR | 00738 |
| 1980710 | Ayala Colon, Laura E. | PO Box 9020048 | | | San Juan | PR | 00902-0048 |
| 1980710 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | Puerta de tierra | San Juan | PR | 00901 |
| 1798819 | Ayala Colon, Nixida Luz | Urb. Las Monjitas Calle Fatima #189 | | | Ponce | PR | 00730 |
| 1596729 | Ayala Cora, Fabio | 19 River Rd S | | | Putney | VT | 05346-8517 |
| 1628876 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | Loiza | PR | 00772 |
| 1780822 | Ayala Cotto, Elena | HC 02 Box 7495 | | | Salinas | PR | 00751 |
| 1897735 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | San Juan | PR | 00917 |
| 2163230 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | Humacao | PR | 00791-9433 |
| 1835447 | AYALA DAVILA, MIGDALIZ | HC 01 BOX 5958 | | | LOIZA | PR | 00772 |
| 1626896 | AYALA DIAZ, IVON | CALLE ARECA J-17 URB | CAMPO ALEGRE | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2136159 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | Humacao | PR | 00791-9412 |
|---|---|---|---|---|---|---|---|
| 1900336 | Ayala Escobar, Angel R. | calle 34 NN20 Santa Juanita | | | Bayamon | PR | 00956 |
| 1203570 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | YABUCOA | PR | 00767 |
| 1847719 | AYALA ESPINOSA, MARGARITA | URB VILLAS DE BUENAVENTURA | 138 CALLE MAYAGUEX | | YABUCOA | PR | 00767-9542 |
| 2146476 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | Salinas | PR | 00751 |
| 1877619 | Ayala Hernandez, Maricarmen | AF-9 27 St. | Urb. Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1490140 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | San German | PR | 00683 |
| 2148705 | Ayala Lopez, Amilsa  I | P.O. Box 435 | | | Aguirre | PR | 00704 |
| 1744669 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | Rio Grande | PR | 00745-6602 |
| 1689886 | Ayala Márquez, Juanita E. | PMB #108 | P. O. Box 43003 | | Rio Grande | PR | 00745-6602 |
| 2208017 | Ayala Marrero, Nayda L. | 285 B Northeast Rd. | Ramey | | Aguadilla | PR | 00603 |
| 1784205 | Ayala Martinez, Nilsa  M. | Urb. Villa Verde Calle 10 C 54 | | | Bayamon | PR | 00961 |
| 1930135 | AYALA MARTINEZ, SANTIAGO | URB TOA ALTA HTS | AF9 CALLE 27 | | TOA ALTA | PR | 00953-4317 |
| 2076913 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | HATILLO | PR | 00659 |
| 1519904 | Ayala Montlio, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | Rio Grande | PR | 00745 |
| 1963948 | AYALA MORALES, ANABELL | HC-01- BOX 10904 | | | TOA BAJA | PR | 00949 |
| 40557 | Ayala Moran, Luz Noemi | Urb. La Monserrate | F-8 Calle 6 | | Hormigueros | PR | 00660 |
| 40560 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | SANTA ISABEL | PR | 00757 |
| 2107652 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | CAROLINA | PR | 00985 |
| 52469 | AYALA ORTIZ, BETZAIDA | HC  01   BOX 4685 | | | LOIZA | PR | 00772 |
| 52469 | AYALA ORTIZ, BETZAIDA | Villa Colobo | 126 Calle B | | Loiza | PR | 00772 |
| 1753276 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | Altamonte Spring | FL | 32701 |
| 1778251 | Ayala Osorio, Haydee Maria | Urb. Toa Alta Heights | Calle 28 AG 6 | | Toa Alta | PR | 00953 |
| 1090612 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | GURABO | PR | 00778 |
| 1640980 | AYALA PABON, RAFAEL | BO. COLLORES | CARR. 144 | APARTADO #1 | JAYUYA | PR | 00664 |
| 1640980 | AYALA PABON, RAFAEL | DEPARTAMENTO DE EDUCACION ESCUELA ANTONIO SERRANO | BO. MAMEYES CARR. 141 KM. 12 HM. 1 | | JAYUYA | PR | 00664 |
| 2098318 | AYALA PAGAN, CARMEN | URB VALLE DE CERRO GORDO | S 4 CALLE DIAMANTE | | BAYAMON | PR | 00957 |
| 1819176 | Ayala Perez, Angel Pablo | PO Box 1193 | | | Sabana Seca | PR | 00952-1193 |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | Carolina | PR | 00987 |
| 1587309 | Ayala Pizarro, Gloribel | HC -01 Box 6305 Mediania Alta | | | Loiza | PR | 00772 |
| 1618247 | Ayala Quiñones, Gricelys | Departamento de Educación | Barrio Mediania Alta Sector Colobó | Carretera 187 Km 23.1 | Loiza | PR | 00772 |
| 1618247 | Ayala Quiñones, Gricelys | PO Box15 | | | Loiza | PR | 00772 |
| 1732742 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | San Juan | PR | 00924 |
| 1979948 | Ayala Quintero, Antonio | Reparto Valenciano | C-17 Calle 22 | | Bayamon | PR | 00919 |
| 2147144 | Ayala Quintero, Miguel | Calle Candido Papan | No 311-A Coco Nuevo | | Salinas | PR | 00751 |
| 1986015 | Ayala Ramos, Secundino | 311 Calle Hector Gonzalez | | | Moca | PR | 00676 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 21915 | AYALA RIVERA, AMNERIS | 505 Ave Afunoz Riveria | Edif Prudencia Riveria | | Hato Rey | PR | 00918 |
|---|---|---|---|---|---|---|---|
| 21915 | AYALA RIVERA, AMNERIS | URB PARQUE ECIESTRE | D 16 CALLE 36 | | CAROLINA | PR | 00987 |
| 2154688 | Ayala Rivera, Carlos | Urb Llanos de Santa Isabel C-4 | | | Santa Isabel | PR | 00757 |
| 2149981 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | Santa Isabel | PR | 00757 |
| 2080501 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | Aguas Buenas | PR | 00703 |
| 1454983 | Ayala Rivera, Luis  Raul | Metropolitan Bus Authority | Superevisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | San Juan | PR | 00919 |
| 1454983 | Ayala Rivera, Luis  Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | Juncos | PR | 00777 |
| 2012276 | Ayala Rodriguez, Anabel | PO Box 259 | BO Tortuguero | | Vieques | PR | 00765 |
| 1999400 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | OROCOVIS | PR | 00720 |
| 1065884 | AYALA RODRIGUEZ, MIRNA | URB SAN FERNANDO | D17 CALLE 4 | | TOA ALTA | PR | 00953 |
| 1665321 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 |
| 1675509 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 | EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 1586428 | AYALA ROMERO, LUISA M. | HC-01 BOX 9048 | X | | LOIZA | PR | 00772 |
| 1690666 | Ayala Salgado, Angel M. | Urb. Levittown Lakes Calle Dr. Formiceido BK-6 | | | Toa Baja | PR | 00949 |
| 2095078 | Ayala Sanchez, Hector A. | HC-12 Box 13141 | | | Humacao | PR | 00791 |
| 1054298 | AYALA SANCHEZ, MARIA S | PO BOX 2571 | | | GUAYNABO | PR | 00970-2571 |
| 1999945 | Ayala Sanoguet, Manfredo | Carr 110 km 11 2 Bo. Pueblo | | | Moca | PR | 00676 |
| 1999945 | Ayala Sanoguet, Manfredo | PO Box 1961 | | | Moca | P.R. | 00676 |
| 1869327 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | Caguas | PR | 00725 |
| 1693474 | Ayala Santiago, Jacqueline | Bda. Esperanza calle D#5 | | | Guanica | PR | 00653 |
| 1795889 | Ayala Santiago, Maria R. | HC05 Box 6479 | | | Aguas Buenas | PR | 00703 |
| 2086158 | AYALA SANTIAGO, MARIA T. | VILLA MUNECO BOX 364 | | | CULEBRA | PR | 00775 |
| 1638166 | Ayala Santos, Ana V. | Box 122 | | | Vega Baja | PR | 00694 |
| 1638166 | Ayala Santos, Ana V. | Departamento de Educacion | Ana Victoria Ayala, Maestra de Escuela Elemental | #68 Calle 10 Urb. San Vicente | Vega Baja | PR | 00693 |
| 1840631 | Ayala Segarra, Marisol | PO Box 10504 | | | Ponce | PR | 00732 |
| 2117886 | Ayala Tanon, Luz Maria | HC-3 Box 10634 | | | Comerio | PR | 00782 |
| 1959548 | Ayala Tanon, Maritza | HC-3 Box 10636 | | | Comerio | PR | 00782 |
| 1781715 | Ayala Vargas, Maria Del C | P.O. 1050 | | | Florida | PR | 00650 |
| 1834852 | Ayala Vargas, Nidia Elsic | 9163 Calle Marina Apt 403B | | | Ponce | PR | 00717-2026 |
| 1844868 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | Toa Alto | PR | 00954 |
| 1968779 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | Toa Alta | PR | 00954 |
| 1996610 | Ayala Vega, Eva J. | PO Box 687 | | | Sabana Hoyos | PR | 00688 |
| 1949808 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | Carolina | PR | 00985 |
| 2038586 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | Mayasio | PR | 00680 |
| 2219480 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | Mayaguez | PR | 00680-3310 |
| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | Mayaguez | PR | 00680 |
| 1671933 | Ayala Villarin, Elsie L | Box 2407 | | | San German | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2049141 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 |
| 1938025 | Ayala, Carmen L | PO Box 389 | Villa Flamenco | | | Culebra | PR | 00775 |
| 1499639 | Ayala, Francisco | Urb. Mirasol | Calle 1, Casa 40 | | | Aguas Buenas | PR | 00703 |
| 1901727 | Ayala, Mirta L. | 55 Calle B | | | | Loiza | PR | 00772-1817 |
| 1681833 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | | Carolina | PR | 00985 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 |
| 984518 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 |
| 1598904 | Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 |
| 1717014 | Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 |
| 1600590 | AYALA-SEGUI, SANDRA | 93-D CALLE 18 BO. MAMEYAL | | | | DORADO | PR | 00646 |
| 2152336 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 |
| 1659180 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 |
| 1955108 | Ayuso Bultron, Felicita | PMB 238 | PO Box 1981 | | | Loiza | PR | 00772 |
| 852098 | AYUSO ELICIER, YAITZA E. | PARC SAN ISIDRO 1928 VILLA CONQUISTADOR | | | | CANOVANAS | PR | 00729-2727 |
| 1638947 | Ayuso Ponce, Hedrian | Carr. 445 KM. 6.9 Interior Sector Domenech Barrio | | | | San Sebastian | PR | 00685 |
| 1638947 | Ayuso Ponce, Hedrian | P.O. Box 3013 | | | | San Sebastian | PR | 00685 |
| 1896668 | AYUSO RIVERA, MARIANELA | HC O2 BOX 14398 | | | | CAROLINA | PR | 00987 |
| 2028568 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | | Aguada | PR | 00602 |
| 1924360 | BABILONIA BABILONI, JESUS A. | PO BOX 8684 | | | | CAGUAS | PR | 00726 |
| 1859877 | Babilonia Hernandez, Wagda | Sector El Cobo 3033 | Bo Borinquen | | | Aguadilla | PR | 00603 |
| 1995331 | Babilonia Milligan, Vanessa V | Urb. Las Vegas Calle 26A DD-19 | | | | Catano | PR | 00962 |
| 41801 | BACHIER ORTIZ, AMOS RAFAEL | 14 LAS MERCEDES | | | | ARROYO | PR | 00714 |
| 1648247 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | | Guaynabo | PR | 00969 |
| 1851036 | Badillo Alma, Lisandra | 414 Calle Almendro Urb Esteves | | | | Aguadilla | PR | 00603 |
| 1900893 | BADILLO BRAVO, BETHZAIDA | PO Box 42003 | | | | San Juan | PR | 00917-3711 |
| 1900893 | BADILLO BRAVO, BETHZAIDA | URB VISTA MAR | 21 CALLE ACAPULCO | | | ISABELA | PR | 00662-2260 |
| 2106568 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | | Moca | PR | 00676 |
| 2036168 | Badillo Gomez, Merissa | Box 3697 | | | | Aguadilla | PR | 00605 |
| 2036168 | Badillo Gomez, Merissa | PO Box 622 | | | | Aguadilla | PR | 00605 |
| 1916155 | Badillo Grajales, Cesar A | 2198 Playuela | | | | Aguadilla | PR | 00603 |
| 1179445 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | | AGUADA | PR | 00602 |
| 1906250 | BADILLO MERCADO, ESTHER ZORAIDA | P.O. BOX 31306 65 INF. STATION | | | | SAN JUAN | PR | 00929 |
| 1734431 | Badillo Rivera, Liz R | HC 73  Box 5911 | | | | Cayey | PR | 00736 |
| 1639751 | Baello Rey, Nina | PO Box 30900 | | | | San Juan | PR | 00929 |
| 1533799 | Baenga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 |
| 1715939 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2080392 | Baerga Lizardi, Jesus A | A2 Calle Apto 5-B Cond El Verde Ser | | | Caguas | PR | 00785-6351 |
| 2017151 | Baerga Ortiz, Amanda | Urb. El Vedado 127 C/Padre Las Casas | | | San Juan | PR | 00918 |
| 1557949 | Baerga Valle, Maria T. | Urb. El Real #143 | | | San German | PR | 00683 |
| 1696558 | Baerga, Nilda L. | Departamento de Educacion | Calle 10 c/100 Fortuna | | Luquillo | PR | 00773 |
| 1696558 | Baerga, Nilda L. | HC 2 Box 3185 | | | Luquillo | PR | 00773 |
| 1980673 | Baez Acosta, Luz S | Bda: Varsobia #19 | | | Yabucoa | PR | 00767 |
| 1794760 | Baez Acosta, Luz S. | Bda: Varsobia #19 | | | Yabuco | PR | 00767 |
| 1581630 | Baez Agosto, Nelida | PO Box 2878 | | | Guaynabo | PR | 00970 |
| 1189428 | BAEZ ALGARIN, DELSY | HC 69 BOX 15936C | | | BAYAMON | PR | 00956 |
| 1616079 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | Ponce | PR | 00780-2851 |
| 2140832 | Baez Aviles, William | Rincon #37 | | | Coto Laurel | PR | 00780 |
| 1841521 | Baez Baez, Aida E. | HC 04 Box 20607 | | | Lajas | PR | 00667 |
| 1901548 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | Yauco | PR | 00698 |
| 1995968 | Baez Baez, Elba  G. | Urb. Boringuen EE.31 | Calle Jose Campeche | | Cabo Rojo | PR | 00623 |
| 2070158 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | Cabo Rojo | PR | 00623 |
| 1651877 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | Yauco | PR | 00698 |
| 1678187 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | GUAYNABO | PR | 00971 |
| 1656712 | Baez Batista , Nifda  M. | Barrio Mameyal, C/Kennedy #15 | | | Dorado | PR | 00646 |
| 2143254 | Baez Bonilla, Emilio | 131 Lorenza Biso Playa Ponce | | | Ponce | PR | 00716 |
| 1592579 | Baez Bonilla, Maribet | PO Box 3703 | | | San Sebastian | PR | 00685 |
| 2153211 | Baez Cartagena, Ismael | Boncoco Nuevo - Calle Luis Llorens Torres #333 | | | Salinas | PR | 00757 |
| 2153280 | Baez Cartagena, William | Santa Ana 3, Calle 11, #186 | | | Salinas | PR | 00751 |
| 2001695 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | Coamo | PR | 00769 |
| 1668465 | BAEZ CASTRO, BELEN | RES. VILLAS DE SABANA A-5 | | | TOA BAJA | PR | 00949 |
| 1813204 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | | GUAYNABO | PR | 00971 |
| 2083776 | Baez David, Luz D. | Urb. Dorado del MAR | Calle Ninfa del MAR A-27 | | Dorado | PR | 00646 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa B 13 calle C | | | Guayama | PR | 00714 |
| 2177750 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | Guayama | PR | 00784 |
| 1889663 | Baez Diaz, Elba Iris | BR 4 Box 749 | | | Bayamon | PR | 00956 |
| 1754933 | Baez Diaz, Lillian I | PO Box 1266 | | | Cidra | PR | 00739 |
| 42475 | BAEZ ESPADA, JOSE | VILLA CAROLINA | 154-4 CALLE 419 | | CAROLINA | PR | 00985 |
| 2039976 | Baez Esquilin, Lillian | HC 4 Box 4404 | | | Las Piedras | PR | 00771 |
| 42488 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | MARICAO | PR | 00606-6283 |
| 42488 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | San Juan | PR | 00683 |
| 42488 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 49 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1969916 | Baez Figueroa, Dora | EE-2 G San Antonio | | | | Anasco | PR | 00610 |
| 2153316 | Baez Figueroa, Ernesto | Bo Coco Nuevo - Calle Luis Llorrens Torres 333 | | | | Salinas | PR | 00751 |
| 2145437 | Baez Figueroa, Margarita | HC03 Box 11014 | | | | Juana Diaz | PR | 00795 |
| 2012007 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 |
| 2012007 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | | Juncos | PR | 00777 |
| 1798123 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 |
| 1798123 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | | Juncos | PR | 00725 |
| 1836492 | Baez Franco, Angel | Bo. Cedro Abajo | Calle 811 Apto. 123 | | | Naranjito | PR | 00719 |
| 1783764 | Baez Fuentes, Dimaris | PO Box 3773 | | | | Guaynabo | PR | 00970 |
| 1662246 | Baez Fuentes, Norberto | P.O. Box 3773 | | | | Guaynabo | PR | 00970 |
| 1196067 | Baez Garcia, Eileen | Urb. Alturas de Flamboyan Gardens | MM-5 Calle 35 | | | Bayamon | PR | 00959-8001 |
| 1477720 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | | | CAROLINA | PR | 00985 |
| 2217890 | Baez Guzman, Eleuterio | Buzon 1663 Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1806863 | Baez Irizarry, Ana B. | HC 5 Box 7868 | | | | Yauco | PR | 00698-9797 |
| 1593764 | BAEZ IRIZARRY, NANCY | HC 38 BOX 6418 | | | | GUANICA | PR | 00653-8810 |
| 1842324 | Baez Irizarry, Orlando | PO Box 1062 | | | | Adjunlus | PR | 00601-1062 |
| 1727589 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 |
| 42726 | Baez LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 |
| 1082624 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | | | GUAYNABO | PR | 00971 |
| 1721689 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 |
| 1721689 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 |
| 1520748 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 |
| 1820648 | BAEZ MARTINEZ, IVETTE MARY | PO BOX 2386 | | | | GUAYNABO | PR | 00970 |
| 1790610 | BAEZ MAYSONET, MILDRED | URB LEVITTOWN | G1188 PASEO DALIA | | | TOA BAJA | PR | 00949 |
| 1235563 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 |
| 1755470 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 |
| 2000530 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 |
| 1677785 | Baez Mendez, Rosa | Hc 02 Box 12275 | | | | Moca | PR | 00676 |
| 1937809 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 |
| 2056964 | Baez Mora, Nilda | 3119 Turpial Urb Villa del Carmen | | | | Ponce | PR | 00716-2252 |
| 1975583 | BAEZ MORA, NILDA | 3119 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2252 |
| 1578636 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 |
| 2056964 | Baez Mora, Nilda | P.O. Box 190759 | | | | San Juan | PR | 00919 |
| 1734902 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 2401 | | | Humacao | PR | 00791 |
| 1846259 | Baez Morales, Carmen N. | Bo. Carmelita 8 Bz 43 | | | | Vega Baja | PR | 00693 |
| 1988891 | Baez Morales, Jorge Ivan | HC 33 Box 6060 | | | | Dorado | PR | 00646 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1988891 | Baez Morales, Jorge Ivan | HC-46 Box 6060 | | | Dorado | PR | 00646 |
| 2142122 | Baez Munoz, Elizabeth | HC-03 Box 12541 | | | Juana Diaz | PR | 00795-9508 |
| 2143438 | Baez Negron, Jose L | Parcelas Jauca 175 468 | | | Santa Isabel | PR | 00759 |
| 2204198 | Baez Nieves, Ismael | HC 2 Box 3405 | | | Maunabo | PR | 00707 |
| 1589510 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | | BAYAMON | PR | 00956 |
| 1649855 | Baez Ortega, Arturo | HC-01 BOX 6005 | | | GUAYNABO | PR | 00971 |
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | San Juan | PR | 00926 |
| 2008922 | Baez Padilla, Laura E. | PO Box 7246 | | | Caguas | PR | 00726-7246 |
| 2115928 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/Lago Cante 5ta Secc | | | Toa Baja | PR | 00949 |
| 2025100 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | GUAYNABO | PR | 00971 |
| 1234582 | BAEZ PEREZ, JOSE G. | URB BAYAMON GARDENS | Z 12 CALLE 20 | | BAYAMON | PR | 00957 |
| 1202381 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8  J-25 | | GUAYNABO | PR | 00970 |
| 904971 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | CAGUAS | PR | 00727 |
| 2080435 | Baez Ramos, Hilda | PO Box 2062 | | | Rio Grande | PR | 00745 |
| 1617886 | Baez Ramos, Katty W. | PO Box 1594 | | | Lajas | PR | 00667 |
| 2143068 | Baez Rentero, Ernesto | HC 04 Box 7409 | | | Juana Diaz | PR | 00795 |
| 2143703 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | Juana Diaz | PR | 00795 |
| 2157760 | Baez Rivera, Ramon | C-7-L-34 | Urb Jaimie C. Rodriguez | | Yabucoa | PR | 00767 |
| 1768116 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | Ponce | PR | 00716 |
| 1764143 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | PONCE | PR | 00716 |
| 1918409 | Baez Rodriguez, Kelly Janel | Bo. Vegas 26105 Carr. 743 | | | Cayey | PR | 00736-9455 |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | LUQUILLO | PR | 00773 |
| 1778941 | Báez Román, Daisy | 1732 Wildwood Creek Lane | | | Jacksonville | FL | 32246 |
| 2155742 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | | MAYAGUEZ | PR | 00680 |
| 1734415 | Báez Roman, Miriam | Brisas de Carraízo Box 33 | | | San Juan | PR | 00926 |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | BAYAMON | PR | 00961 |
| 2153634 | Baez Sanfell, Manuel A | Bo San Felipe Bason 1222 | | | Aguirre | PR | 00704 |
| 43351 | BAEZ SANTANA, RAMON A. | CARR 156 KM 34.5 | | | COMERIO | PR | 00782 |
| 43351 | BAEZ SANTANA, RAMON A. | HC 3 BOX 10379 | | | COMERIO | PR | 00782 |
| 1796012 | BAEZ SANTIAGO, JULIO A | HC 03  BOX  11018  C -1  250 | JACAGUAS  PARCELAS | | JUANA  DIAZ | PR | 00795-9502 |
| 1928789 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | Juana Diaz | PR | 00795 |
| 2153803 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | Aguirre | PR | 00704 |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | TOA ALTA | PR | 00953 |
| 1974652 | Baez Santiago, Yanira | RR 5 Box 8021 | | | Toa Alta | PR | 00953 |
| 1630139 | Baez Santos , Laura | PO Box 2088 | | | GUAYNABO | PR | 00970 |
| 1158834 | BAEZ SANTOS, AIXA M. | Apartado 1492 | | | Cidra | PR | 00739 |
| 1158834 | BAEZ SANTOS, AIXA M. | P O BOX 1492 | | | CIDRA | PR | 00739 |
| 1493573 | Báez Santos, Irida | P O Box 2708 | | | Guaynabo | PR | 00970 |
| 1815069 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | GUAYNABO | PR | 00970 |
| 1789816 | Baez Tollens, Luis A. | HC. 5056 | | | Guaynabo | PR | 00971 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 |
| 43446 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 |
| 43446 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 |
| 1764792 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 |
| 1764792 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 |
| 2043591 | Baez, Dinelia Perez | Urb. El Cortijo C/16 M-2 | | | | Bayamon | PR | 00956 |
| 1719555 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 1945871 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 |
| 43600 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 2220013 | Bahamonde, Marina del Carmen | P.O. Box 367722 | | | | San Juan | PR | 00936-7722 |
| 2002862 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 |
| 2044671 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 |
| 2153723 | Bahmonde Rivera, Arsilio | Paycela Vieja #84 Bo Coqui | | | | Aguirre | PR | 00704 |
| 1792968 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 |
| 1802577 | BAIZ RAMIREZ, ORLANDO | C/6 H-5 URB LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 |
| 75922 | Bajanda Sanchez, Carmen M. | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 |
| 1724653 | BAJANDAS FIGUEROA, CARMEN L | PO BOX 3150 | | | | JUNCOS | PR | 00777 |
| 1764162 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 |
| 1694589 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 |
| 1723990 | BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE | | | | LAS PIEDRAS | PR | 00771 |
| 43660 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 |
| 937496 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 491968 | BALAGUER ROSARIO, ROSA N. | RR 3 BOX 19278 | | | | ANASCO | PR | 00610 |
| 1882706 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 |
| 1983528 | Balbin Padilla, Cynthia | EB-5 Calle Tilo Urb. Los Almendros | | | | Bayamon | PR | 00961 |
| 1097009 | BALDARRAMA, VANESSA | PO BOX 3575 | | | | ARECIBO | PR | 00613 |
| 2239021 | Baldrich Paravisini, Nahir | 190 Calle Cofresi | | | | Aguirre | PR | 00704 |
| 2239021 | Baldrich Paravisini, Nahir | P.O. Box 303 | | | | Aguirre | PR | 00704 |
| 43809 | BALLANTINE WORKMAN, DAVID | 500 SOUTH HENRY STREET | | | | ALEXANDRIA | VA | 22314 |
| 1877375 | Ballester Arocho, Virginia I. | 819 Verde Valle Verde | | | | Ponce | PR | 00716 |
| 2075219 | Ballester Ruiz, Myrtelina | The Falls 2 Carr. 177 Apt. 408 | | | | Guaynabo | PR | 00966 |
| 1890288 | Balseiro Astor, Doris L. | 500 Villas de Ciudad Jardin | Apartamento 517-S | | | Bayamon | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 52 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003278 | Banch Pagan, Jaime Antonio | P.O. BOX 2146 | | | SAN GERMAN | PR | 00683 |
| 1213685 | BANCHS PASCUALLI, HECTOR I | URB MONTE BELLO | G4 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 1585841 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | Ponce | PR | 00725 |
| 1621367 | BANCHS PLAZA, JONG PIEL | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1621367 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | PONCE | PR | 00728 |
| 2036928 | Banchs Sole, Maria L. | Num. 433 Paseo Ruisenor | | | Coto Laurel | PR | 00780-2407 |
| 1770924 | BANDAS DELGADO, KAMIL  A | COND PORTALES DE SAN JUAN | APT G153 | | SAN JUAN | PR | 00924 |
| 1770924 | BANDAS DELGADO, KAMIL  A | KAMIL AILEEN BANDAS DELGADO | CONDOMINIO PORTALES SAN JUAN APT G 153 | | SAN JUAN | PR | 00924 |
| 1502899 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 |
| 1460873 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | San Juan | PR | 00918-1314 |
| 1502925 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 1461027 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 317659 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Calaf PMB 136 | | San Juan | PR | 00918-1314 |
| 1497554 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | San Juan | PR | 00918 |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 1460518 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 1500584 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 2153519 | Banks Colon, Pedro R. | Bda Lopez Calle Ruben de Jesus | Buzon 2313 | | Aguirre | PR | 00704 |
| 2153403 | Banks Feliciano, Luis | 119 Hiu Santa Ella Final | | | Coamo | PR | 00769 |
| 1659860 | Baños Cruz, Elsa N. | 13131 Reunion St. | | | Charlotte | NC | 28278 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1748633 | BARADA ARROYO, CARLOS A. | VENUS GARDENS OESTE | CALLE F BF9 | | | | SAN JUAN | PR | 00926 |
| 1700656 | Barada Castro, Michelle  Vimarie | Bo. Pajuil, Box P-23 | | | | | Carolina | PR | 00983 |
| 44171 | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | | | RIO GRANDE | PR | 00745 |
| 2077073 | BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 | | | | | GUAYAMA | PR | 00784 |
| 1057160 | BARBOSA BAYRON, MARISELY | URB RIO CRISTAL | CALLE BALBINO TRINTA 6219 | | | | MAYAGUEZ | PR | 00680 |
| 1742750 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | | COAMO | PR | 00769 |
| 226845 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | | LAS MARIAS | PR | 00670 |
| 714612 | Barbosa Perez, Maribel | HC 2 Box 13202 | | | | | Gurabo | PR | 00778 |
| 2219787 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | | | Gurabo | PR | 00778 |
| 1599347 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | | | FAJARDO | PR | 00738-3506 |
| 2025907 | Barbosa Valentin, Angel L. | P.O Box 921 | | | | | Mayaguez | PR | 00681 |
| 1642053 | Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | | Kissimmee | FL | 34759 |
| 1642053 | Barbosa, Damaris Aruz | Damaris Aruz Barbosa | Oficinista I | Departamneto de Educación | 4172 Mau Mau Ln | Orlando | FL | 32822 |
| 1494260 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | | Caguas | PR | 00727-3029 |
| 1749009 | Baretty Fontanez, Venemir | Calle Onix W-16 | Urb. Valle De cerro Gordo | | | | Bayamon | PR | 00957 |
| 1594790 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | | | | Arecibo | PR | 00613 |
| 1994703 | Barnecet Duvivier, Angela Margarita | HC 10 Box 190 | | | | | Sabana Grande | PR | 00637 |
| 1983109 | Barnes Calzada, Angellic | 1716 Siervas de Maria La Rambla | | | | | Ponce | PR | 00730 |
| 2216657 | Barnes, Valentina | Box 11035 | Capana Heights Station | | | | San Juan | PR | 00922-1035 |
| 2215264 | Barnes, Valentina | Box 11035 Caparra Heights Station | | | | | San Juan | PR | 00922-1035 |
| 2155494 | Barneset Pacheco, Milagros | HC04 Box 11765 | | | | | Yauco | PR | 00698 |
| 2114310 | Barredo Montes, Francisco O | PO Box 3694 | | | | | Guaynabo | PR | 00970 |
| 2039500 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | | Humacao | PR | 00791 |
| 1821140 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | | Humacao | PR | 00791 |
| 2209402 | Barreiro Machin, Nilsa I. | HC01 Box 63604 | | | | | Las Piedras | PR | 00771 |
| 1914162 | Barreiro Rosario, Dayna | 246 Geranio Urb. Monte Elena | | | | | Dorada | PR | 00646-5611 |
| 1911108 | Barreiro Salva , Maribel | PMB 067 PO Box 8901 | | | | | Hatillo | PR | 00659 |
| 2008363 | Barreras Garcia, Myriam J | PO Box 553 | | | | | Vieques | PR | 00765-0553 |
| 1970368 | Barreras Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | | | San Juan | PR | 00926 |
| 2038001 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | | | SAN JUAN | PR | 00926 |
| 1920157 | Barresi Ramos, Eileen J | Valle San Juan | 21 Plaza Bohios | | | | Trujillo Alto | PR | 00976-6121 |
| 2124110 | Barreto Adorno, Carlos Enrique | P.O. Box  93 | | | | | Goldenrod | FL | 32733 |
| 1517726 | Barreto Barreto, Leonel | #260 Camino de los Helechos | Sabanera del Rio | | | | Gurabo | PR | 00778 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1517726 | Barreto Barreto, Leonel | HC-02 Box 12235 | | | | Moca | PR | 00676 |
| 2204752 | Barreto Barreto, Nydia E. | HC-03 Box 12730 | | | | Carolina | PR | 00987 |
| 1719851 | Barreto Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 |
| 1698034 | Barreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 |
| 1822954 | Barreto Burgos, Luis  J | Jardines Lafayette C/ B L-2 | | | | Arroyo | PR | 00714 |
| 58291 | BARRETO CABRERA, BRUNILDA | URB HIPODROMO | 1463 AVE LAS PALMAS | | | SAN JUAN | PR | 00909 |
| 1789895 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | | Aibonito | PR | 00705 |
| 2012988 | Barreto Colon, Gloria Ivette | HC-01 Box 10391 | | | | Tao Baja | PR | 00949 |
| 2012988 | Barreto Colon, Gloria Ivette | Municipio de Toa Baja, Funcionana Ejectiva | C/ Azalea P.347, Bo. Candalavia Arena | | | Toa Bajo | PR | 00949 |
| 2120988 | BARRETO COLON, SOLGALY | HC-01 BOX 10391 | | | | TOA BAJA | PR | 00949 |
| 44944 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 |
| 44944 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 |
| 1204903 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 |
| 1775203 | Barreto Gonzalez , Ubaldo  U | Director Centro de Metadona | Administración | de Servicios de Salud Mental y Contra la Adicción | Carretera Núm. 2 Km. 8.2 Barrio Juan Sánchez | Bayamon | PR | 00960 |
| 1775203 | Barreto Gonzalez , Ubaldo  U | PO Box 1783 | | | | Aguadilla | PR | 00605 |
| 2209428 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo | 14 Calle A | | | Vega Baja | PR | 00693-5222 |
| 2221239 | Barreto González, Jorge Luis | Parce Las Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 |
| 2033843 | Barreto Martinez, Luz Elenia | 3623 Ave Militar Carr #2 P.MB 173 | | | | Isabela | PR | 00662 |
| 1837750 | Barreto Medina , Madeline | PO Box 2242 | | | | Moca | PR | 00676 |
| 1957753 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | | MANATI | PR | 00674 |
| 2104033 | BARRETO PEREZ, LAYDA I. | BOX 512 | | | | MOCA | PR | 00676 |
| 1618575 | Barreto Ramos, Jose R. | 771 Cascade Ln. | | | | Princeton | TX | 75407 |
| 1786400 | Barreto Rodriguez, Luz E. | C/11 L-9 Berwind Estates | | | | San Juan | PR | 00924 |
| 1788237 | BARRETO ROMAN, MARIEL | 1422 URB ALTAMESA | CALLE SAN JACINTO APT 3B | | | SAN JUAN | PR | 00921 |
| 2009670 | Barreto Roman, Sandra I. | P.O. BOX 1232 | | | | Aguada | PR | 00602 |
| 1749579 | BARRETO SILVA, NESTOR M | 110 AVE LOS FILTROS APTO 5209 | COND PLAZA DE TORRIMAR I | | | BAYAMON | PR | 00959 |
| 2057960 | Barreto Sosa, Teresita | Villa Fontana Park | 5Q1 Calle Parque Los Lirios | | | Carolina | PR | 00983 |
| 1761259 | BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00910 |
| 1761259 | BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 | | | | CAMUY | PR | 00627 |
| 1614625 | Barriento Santana, Ana Delia | Hc 80 Box 8420 | | | | Dorado | PR | 00646 |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | Apartado 1669 | | | | Dorado | PR | 00646 |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | PO BOX 1669 | | | | DORADO | PR | 00646-1669 |
| 1753728 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | | Toa Baja | PR | 00952 |
| 1763835 | Barrientos Santana, Carmelo | Calle Paruqe Norte #335 | Sabana Seca | | | Toa Baja | PR | 00952 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2045766 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | Cidra | PR | 00739-9211 |
|---|---|---|---|---|---|---|---|
| 2222739 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | San Juan | PR | 00926 |
| 1811445 | BARRIOS FONTAINE, GRISELL M. | 19 CALLE HERMELINDA RIVERA | | | JAYUYA | PR | 00664 |
| 1100922 | Barrios Gonzalez, Wanda I. | Estancias de Barceloneta | 12 Calle Dorada | | Barceloneta | PR | 00617-2403 |
| 1681869 | BARRIOS JIMENEZ, ERNESTINA | VILLA REAL CALLE 8 J-19 | | | VEGA BAJA | PR | 00693 |
| 1726694 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | Vega Baja | PR | 00693 |
| 1891926 | Barrios Ortiz, Nancy | PO Box 89 | | | Villalba | PR | 00766 |
| 1677247 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | Mayaguez | PR | 00680 |
| 1983298 | Barrios-Muniz, Ivette | HC-01 Box 14473 | | | Aguadilla | PR | 00603-9370 |
| 1640564 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | San Juan | PR | 00926 |
| 626258 | BARROS DIAZ, CARMEN H | HC 01 BOX 3145 | | | LAJAS | PR | 00667-9702 |
| 1180618 | BARROS DIAZ, CARMEN H | HC 1 BOX 3145 | | | LAJAS | PR | 00667 |
| 1659854 | Barros Diaz, Carmen H. | HC 01 Box 3145 | | | Lajas | PR | 00667 |
| 1812058 | Barroso Oro, Margarita | Parcela 225 Villa Javentud Bo. Pinas | | | Toa Alta | PR | 00953 |
| 1812058 | Barroso Oro, Margarita | R-R-01 Box 11834 | | | Toa Alta | PR | 00953 |
| 943126 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | | ARECIBO | PR | 00612-1634 |
| 1874960 | Bartolomei Rodriguez, Maria A. | Box 932 | | | Sta Isabel | PR | 00757 |
| 1824209 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | SANTA ISABEL | PR | 00757 |
| 1772421 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | RINCON | PR | 00677-1463 |
| 2070115 | Bartolonei Vazquez, Johana | PO Box 2832 | | | San German | PR | 00683 |
| 1857182 | Bartoloreci Perez, Luisa Ivette | HC 02 Box 4666 | | | Villalba | PR | 00766 |
| 1175071 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | PONCE | PR | 00716 |
| 1837780 | Basabe Rodriguez, Ramphis Moises | Urb. Los Rosales II, 16, C/Ave. Octava | | | Manati | PR | 00674 |
| 1702566 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | Bayamon | PR | 00957 |
| 2001773 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | Arecibo | PR | 00612 |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | CABO ROJO | PR | 00623-9723 |
| 1643127 | BASURTO VEGA , LORNA  I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | MANATI | PR | 00674 |
| 1807339 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | Cidra | PR | 00739 |
| 2045638 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | San Juan | PR | 00923-3137 |
| 2060303 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | Quebradillas | PR | 00678 |
| 1174967 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | | DORADO | PR | 00646 |
| 1966335 | Batista Cancel, Rosa M. | C/ Jose Sabater 1901 | | | Mayaguez | PR | 00682-7909 |
| 781234 | BATISTA DE JESUS, KEISA I. | URBANIZACION MONTE BRISAS 5 | CALLE 3 BLQ 5A #76 | | FAJARDO | PR | 00738 |
| 1519722 | Batista De Leon, Mildred | PO Box 1259 | | | Saint Just | PR | 00978 |
| 1582752 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | Ponce | PR | 00717-1809 |
| 2015719 | Batista Diaz, Macys H. | 1955 BELLS BERRY RD APT 3433 | | | MARIETTA | GA | 30066-7052 |
| 2199623 | Batista Montaner, Esther | 2731 Calle Corozo Urb. Los Caobus | | | Ponce | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1977932 | Batista Morales, Allen | El Tuque | 211 Calle 3 | | Ponce | PR | 00731 |
|---|---|---|---|---|---|---|---|
| 1977932 | Batista Morales, Allen | El Tuque 1151 Calle Pedro Schuck | | | Ponce | PR | 00728-4751 |
| 1911326 | Batista Polanco, Dubiorga | GG-13 Calle 30 Urb. Castellana Gardens | | | Carolina | PR | 00983 |
| 45975 | Batista Rios, Felipe | PO Box 188 | | | Bajadero | PR | 00616 |
| 682923 | BATISTA RIOS, JOSE | HC 01 BOX 7546 | | | BAJADERO | PR | 00616 |
| 1921332 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | | BAYAMON | PR | 00959 |
| 1950123 | Batista Rodriguez, William | 691 Calle Los Pinos | | | Ponce | PR | 00728 |
| 1575564 | Batista Vega, Maria L. | HC 2 Box 5223 | | | Penuelas | PR | 00624 |
| 2081894 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | SAN JUAN | PR | 00923-3137 |
| 2017324 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | SAN JUAN | PR | 00923 |
| 1097858 | BATISTA, VICTOR AGOSTO | HC 06 BOX 71185 | | | CAGUAS | PR | 00725 |
| 1749229 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | Adjuntas | PR | 00601 |
| 1778738 | Batiz Grillasca, Marta T. | PO BOX 1024 | | | ADJUNTAS | PR | 00601 |
| 1816712 | Batiz Gullon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | Ponce | PR | 00717-0313 |
| 1605306 | Batiz Rosado, Arelix I. | Urb. Flamoyanes Calle Lima #1709 | | | Ponce | PR | 00716 |
| 46130 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 2021332 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | MAYAGUEZ | PR | 00680 |
| 1801039 | Batiz Torres, Sylvia | Calle 42 BN-6 | Urb. Rexville | | Bayamon | PR | 00957 |
| 1638838 | Batiz Torres, Sylvia | Calle 42 BN-6 Rexville | | | Bayamon | PR | 00957 |
| 2087346 | Battistini Campos , Maria de los A. | H-13 C/6 Sta Monica | | | Bayamon | PR | 00957 |
| 1571224 | BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 | | | YAUCO | PR | 00698 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | BARRANQUITAS | PR | 00794-1114 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | BARRANQUITAS | PR | 00794 |
| 1870856 | BAUTISTA ARCE ALVAREZ, JUAN | VILLA CONCEPCION II | CALLE C APTO 220 AMELIA | | GUAYNABO | PR | 00965 |
| 1791909 | BAUZA APONTE, OLAYA W | COND RIO VISTA APT 325 | | | CAROLINA | PR | 00987 |
| 1958070 | BAUZA CASIANO, PEDRO M. | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | PONCE | PR | 00728-1909 |
| 46305 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | GUAYANILLA | PR | 00656 |
| 1743714 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | Camuy | PR | 00627 |
| 2200545 | Bauza, Hugo M. | PO Box 9510 | | | Carolina | PR | 00988-9510 |
| 1985596 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | SAN JUAN | PR | 00924 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1527851 | BAUZO, JOEL  RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | RIO GRANDE | PR | 00745 |
|---|---|---|---|---|---|---|---|
| 1674361 | Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 J195 | | | Guaynabo | PR | 00968 |
| 610796 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | VEGA BAJA | PR | 00693 |
| 336563 | BAYON PEREZ, MIRIAM | CALLE LATORRECILLA P#7 | LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1021731 | BAYONA FIGUEROA, JOSEFA | HC 2 BOX 8513 | | | JUANA DIAZ | PR | 00795 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | Juana Diaz | PR | 00795 |
| 1096352 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Carrau | | Mayaguez | PR | 00680 |
| 1105573 | BAYRON NATER, YANIRA | 2A46 32B Urb. Metroplis | | | Carolina | PR | 00987-7419 |
| 1105573 | BAYRON NATER, YANIRA | URB METROPOLIS 2A46 CALLE 32 B | | | CAROLINA | PR | 00987-7419 |
| 1524140 | Beardsley Leon, Francisco | PO Box 3655 | | | Guaynabo | PR | 00970 |
| 1248996 | BEAUCHAMP DELGADO, LISANDRA | URB LOS ALMENDROS | CALLE TILO EB 6 | | BAYAMON | PR | 00961 |
| 1757197 | Beauchamp Rios, Myrta Y. | P O BOX 462 | | | Garrochales | PR | 00652 |
| 1759618 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | | | Garrochales | PR | 00652 |
| 2193526 | Beauchamp Rios, Myrta Yarissa | PO Box 462 | | | Garrochales | PR | 00652 |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB.MONTE RIO | 88 CALLE YUNQUE | | CABO ROJO | PR | 00623 |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1609457 | BEAZ ESTATE, JOSEFINA LIMA | URB. COLINAS VERDES | CALLE 1 B17 | | SAN JUAN | PR | 00924 |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | BRISBANE | CA | 94005 |
| 2010218 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | Yauco | PR | 00698 |
| 2074888 | Becerril Hernaiz , Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | Carolina | PR | 00985 |
| 2074888 | Becerril Hernaiz , Jorge | URB Jose Servo Quinoes | 253 Calle 9 | | Carolina | PR | 00985 |
| 1962901 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1962901 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | Carolina | PR | 00985 |
| 2088076 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | Carolina | PR | 00985 |
| 2098400 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | Carolina | PR | 00985 |
| 2112987 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | San Juan | PR | 00924 |
| 2007863 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | San Juan | PR | 00924 |
| 1930747 | Becker Maldonado, Kish | P.O. Box 1514 | | | Toa Alta | PR | 00954 |
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | Guayama | PR | 00784 |
| 1537355 | BELBEL SANTOS, ZULCIKA M | JARDINES DE TOA ALTA 243 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 1288200 | BELBRU ROBLES, JUANA | PO BOX 10026 | | | PONCE | PR | 00732 |
| 1916568 | Belen Latimer, Maria | P.O. Box 698 | | | Carolina | PR | 00986 |
| 2020771 | Belen Nieves, Carmen L. | Calle Peru DD46 | Villa Contessa | | Bayamon | PR | 00956 |
| 1911271 | Belen Olmeda, Iris | HC 9 Box 4658 | | | Sabana Grande | PR | 00637 |
| 1594194 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | Sabana Grande | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1880236 | BELLIDO RUIZ , MIRIAM JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 |
| 1922099 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 |
| 2047302 | Bello Correa, Karen Jolene | Urb Jadines de la Reina | 81 G17 Calle Acacia | | | Guayama | PR | 00784 |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 |
| 2220613 | Bello Garcia, Roselia | Calle 53A Blg-2D-21 | Lomas De Carolina | | | Carolina | PR | 00987 |
| 2198512 | Bello Garcia, Roselia | Calle 53A Blq 2D21 | Lomas de Carolina | | | Carolina | PR | 00987 |
| 1819135 | Bello Rivera, José | PMB  224, Apart. 8901 | | | | Hatillo | PR | 00659 |
| 1172750 | BELMARIE MALDONADO MONTES | PMB 133 | PO BOX 7105 | | | PONCE | PR | 00732 |
| 1768360 | BELTRAN ALVARADO, WILMA | HC-02 BOX 4110 | | | | COAMO | PR | 00769 |
| 890891 | BELTRAN COLON, CESAR | 915 C/LLAUSETINA | | | | SAN JUAN | PR | 00924 |
| 2150086 | Beltran de Jesus, Casildo | 79 Calle A Bamo Playita | | | | Salinas | PR | 00751 |
| 1956752 | Beltran Gerena, Janice I. | HC 02 Box 7365 | | | | Lares | PR | 00669 |
| 1227818 | BELTRAN LARACUENTE, JOCELYN | HC-04 BOX 4341 | | | | HUMACAO | PR | 00791 |
| 607132 | BELTRAN LOPEZ, ANA | #25A CALLE 10 | PARCELAS FORTUNA | | | LOQUILLO | PR | 00773 |
| 607132 | BELTRAN LOPEZ, ANA | PO BOX 417 | | | | LUQUILLO | PR | 00773 |
| 1964466 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 |
| 2016146 | BELTRAN PONCE , GLENDA | Colinas del Prado | 142 Calle Rey Juan | | | COTO LAUREL | PR | 00795-2146 |
| 1051530 | Beltran Quiles, Maria Del C. | PO Box 4701 | | | | San Sebastian | PR | 00685 |
| 2231191 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 |
| 2231199 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 |
| 2231800 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 |
| 2231798 | Beltran Ramos, Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 |
| 1823421 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | B-21 CALLE #3 | URB ALTURAS | BOX 442 | | SANTA ISABEL | PR | 00757 |
| 2077685 | Beltran Roman, Reinaldo | Calle Nicolas Soto Ramos 143 | | | | Anasco | PR | 00610 |
| 2096833 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 |
| 2096833 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 |
| 2092234 | BELTRE TAVARES, ANNELISE | 603 CHALETS DE ROYAL PALM | | | | BAYAMON | PR | 00956 |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 1992881 | Bemos Padilla, Maria J. | P.O Box 372432 | | | | Cayey | PR | 00737-2432 |
| 1914153 | Benero Natal, Aracelis | Universal Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612 |
| 1769059 | Benero Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 |
| 1914224 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | ARECIBO | PR | 00612 |
| 1831085 | BENERO ROSSY, NILSA J | NILSA J.BENERO ROSSY | BO. CEDRO 28829 CARR.738 | | | CAYEY | PR | 00736-9473 |
| 1653936 | Benero Rossy, Nilsa J. | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 |
| 1231078 | BENGOCHEA CORTES, JOSE  A. | PO BOX 560201 | | | | GUAYANILLA | PR | 00656-7066 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2066027 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | Bayamon | PR | 00956 |
| 1685837 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | GURABO | PR | 00778 |
| 2094686 | Benitez Beltran, Ezequiel | Calle Rocio #42-A | | | Vega Alta | PR | 00692 |
| 2053683 | Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Rivieras de Cupey | | San Juan | PR | 00926 |
| 1095486 | BENITEZ BENITEZ, SYLVIA | URB LA MARINA | 78 CALLE ANDROMEDA | | CAROLINA | PR | 00979 |
| 2221726 | Benitez Carrasquillo, Miguel | 267 Valles de Torimar | | | Guaynabo | PR | 00966 |
| 47940 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | SAN JUAN | PR | 00936 |
| 47940 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | CAROLINA | PR | 00987 |
| 1723210 | Benitez Castro, Yoel | PO Box 478 | | | Gurabo | PR | 00778 |
| 1700132 | Benitez Concepcion, Mirta L. | Calle7 A 13 Urb. Santa Ana | | | Vega Alta | PR | 00692 |
| 1664479 | Benitez Crispin, Pedro | HC-06 Box 10457 | | | Cabo | PR | 00971 |
| 1764373 | Benítez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | Las Piedras | PR | 00771-9755 |
| 1764373 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | Las Piedras | PR | 00771-9755 |
| 1568608 | Benitez Gerardino, Nigda L | 762 Calle Padre Mateo | | | Ponce | PR | 00730 |
| 1568608 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | Hato Rey | PR | 00919 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC 2 BOX 15426 | | | CAROLINA | PR | 00985 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC-04 BOX 15426 | | | CAROLINA | PR | 00987 |
| 1833442 | Benitez Gonzalez, Maria | HC 2 Box 15426 | | | Carolina | PR | 00987 |
| 48100 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1881579 | Benitez Gutierrez, Lourdes  J | Calle 23 DD 20 Villas de Castro | | | Caguas | PR | 00725 |
| 1853942 | Benitez Jaime, Ruth M | Urb. Monte Brisas | Calle O-D32 | | Fajardo | PR | 00738 |
| 1649760 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | San Juan | PR | 00921 |
| 1208473 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | SAN JUAN | PR | 00926 |
| 1577710 | Benitez Rodriquez, Wanda G | REPARTO METROPOLITANO | AVE 981 AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 1969444 | BENITEZ ROSA, MARIA | CALLE GUANABANA P-44 | JARDINES DE CATANO | | CATANO | PR | 00962 |
| 1592968 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | TRUJILLO ALTO | PR | 00976 |
| 878834 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | Carolina | PR | 00987 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | CAROLINA | PR | 00982 |
| 2157555 | Benito Perez, Luis | P.O. Box 811 | | | Villalba | PR | 00766 |
| 1067028 | BENJAMIN QUINTERO, MYRIAN E | COND GOLDEN TOWER | APTO. 209 | | CAROLINA | PR | 00983 |
| 1754990 | Bennazar Alcover, Waleska | P.O. Box 1183 Adjuntos | | | Adjuntos | PR | 00601 |
| 1964943 | Bennazar Lopez, Delia M. | Urb. Puerto Nuevo | 307 Calle 23 NE | | San Juan | PR | 00920 |
| 1963344 | Benson Avillan, Pablo | C 80 Calle 10 | Urb Villa Verde | | Bayamon | PR | 00959 |
| 2097877 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2112130 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | Toa Baja | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | Toa Baja | PR | 00949-2652 |
| 1955341 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | Toa Baja | PR | 00949 |
| 1645264 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | MAYAGUEZ | PR | 00680 |
| 1690063 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | SALINAS | PR | 00751-0938 |
| 1876177 | BERAS MALDONADO, AMBAR | 426 VIZCAYA VILLAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 1479662 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | CAGUAS | PR | 00727 |
| 1506276 | Berberena Figueroa, Javier | HC03 Box 610600791 | | | Humacao | PR | 00791 |
| 1702631 | Berberena Maldonado, Gladys | Calle 2 E4 Parque Montebello | | | Trujillo Alto | PR | 00976 |
| 1702631 | Berberena Maldonado, Gladys | Gladys Berberena Maestra | E4 Calle 2 | | Trujillo Alto | PR | 00976 |
| 2226082 | Berberena Muniz, Carmen M. | P.O. BOX 1345 PMB 196 | | | Toa Alta | PR | 00954 |
| 1937970 | Berberena Sanchez, Luz M. | AF-9 Paris Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 134662 | BERCOVITCH, DENISE  H | 1535 SE LAMBERT ST | | | PORTLAND | OR | 97202 |
| 1808088 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | Toa Baja | PR | 00952 |
| 1556740 | Berdecia Algarin, Alejandro | Cond. Univ. 862 | c/ Esteban Gonzalez Apt. 10.C | | Rio Piedras | PR | 00926 |
| 1805808 | Berdecia Cruz, Elizabeth | 25 Ave. La Palma | | | Ciales | PR | 00638 |
| 48939 | Berdecia Perez, Edwin O. | PO Box 245 | | | Orocovis | PR | 00720 |
| 48939 | Berdecia Perez, Edwin O. | PO Box 254 | | | Barranquitas | PR | 00794-0254 |
| 2154581 | Berdecia Torres, Jose Luis | Apt 1215 | | | Santa Isabel | PR | 00757 |
| 1819363 | Berdiel Colon, Hector M | Las Mongitas | Capellan 430 | | Ponce | PR | 00730 |
| 1844615 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | GUANICA | PR | 00653 |
| 1751538 | BERGARA ROLDAN, MARGARITA | RR 6 BOX  9806 | | | SAN JUAN | PR | 00926 |
| 1490109 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | Carolina | PR | 00983 |
| 2149991 | Bermude Alicea, Migdali | Parc Nueves Juaca | 408 Calle 4 | | Santa Isabel | PR | 00757 |
| 1510810 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | San Antonio | PR | 00690 |
| 904557 | BERMUDEZ ALVAREZ, ISANYIMARIE | HC01 BOX 4469 | | | MAUNABO | PR | 00707 |
| 1665548 | Bermudez Arce, Iraida  E | 408 C) Capelan , Urb. Las Monjitas | | | Ponce | PR | 00730 |
| 1991750 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | Cayey | PR | 00736 |
| 1751192 | Bermudez Burgos, Roberto Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | Guayama | PR | 00784 |
| 1930210 | Bermudez Capiello, Ascension Elena | Urb Alta Vista Calle 9-I-7 | | | Ponce | PR | 00716 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2088410 | BERMUDEZ CARTAGENA, JANNETTE | QTAS DE MIRADERO 512 CALLE ALMENDRO | | | CABO ROJO | PR | 00623-2100 |
| 1660293 | Bermudez Correa, Jose A. | P.O Box 236 | | | Orocovis | PR | 00720 |
| 2143135 | Bermudez Davila, Amada | P.O. Box 1612 | | | Santa Isabel | PR | 00757 |
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | Santa Isabel | PR | 00757 |
| 2077765 | BERMUDEZ DIAZ, ANA D. | P.O. BOX 865 | | | CIDRA | PR | 00739 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | GUAYNABO | PR | 00971 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | GUAYNABO | PR | 00971 |
| 2153484 | Bermudez Jimenez, Margarita | 2514 Bda Lopez | | | Aguirre | PR | 00704-2541 |
| 2207237 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | Comerio | PR | 00782 |
| 2207513 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | Comerio | PR | 00782 |
| 2207283 | Bermudez Laureano, Norma Iris | P.O. Box 1030 | | | Cidra | PR | 00739 |
| 1983819 | Bermudez Maldonado, Ruth  E. | PO Box 553 | | | Naguabo | PR | 00718-0553 |
| 2081244 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | Juana Diaz | PR | 00795 |
| 1629905 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | CAROLINA | PR | 00979 |
| 1755616 | Bermudez Melendez, Mizraim | PO Box 1625 | | | Las Piedras | PR | 00771 |
| 1967038 | Bermudez Melendez, Wilberto | 422 Bo Coqui Calle Betances | | | Aguirre | PR | 00704 |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | COAMO | PR | 00769 |
| 2239158 | Bermudez Morales, Elsa D. | Urb. Monserrate B-26 Calle A | | | Salinas | PR | 00751 |
| 1605532 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | Carolina | PR | 00986 |
| 2097892 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | Carolina | PR | 00986 |
| 2055671 | Bermudez Morales, Marta | P.O. Box 766 | | | Humacao | PR | 00792 |
| 2091518 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | Comerio | PR | 00782 |
| 1499403 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728 |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | VIEQUES | PR | 00765 |
| 1452794 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 1677364 | Bermudez Robles , Edgar | Ciudad Primavera calle Rio de Janeiro G8 | | | Cidra | PR | 00739 |
| 1677364 | Bermudez Robles , Edgar | Urb. Ciudad Primavera 1608 | | | Cidra | PR | 00739 |
| 1842156 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | YAUCO | PR | 00698 |
| 1246830 | BERMUDEZ SANTIAGO, LAURA | CONDOMINIO BAHIA A-211 | CALLE CERRA | | SANTURCE | PR | 00907 |
| 1886894 | Bermudez Santiago, Luis Alberto | B-21 Urb Alturas | PO Box 442 | | Santa Isabel | PR | 00757 |
| 1673554 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | CULEBRA | PR | 00775 |
| 2154843 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perta #604 | | | Santa Isabel | PR | 00757 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1767655 | Bermudez Torres, Carlos Mundo | 109 Calle Costa Rica Apt. 15-d | Cond. Granada | | San Juan | PR | 00917-2422 |
| 1872468 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | Yauco | PR | 00698 |
| 2152635 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | Santa Isabel | PR | 00757 |
| 1859743 | Bermudez, Liz Marie | Bo Dulce | #47 Calle Prinicipal | | San Juan | PR | 00926 |
| 1758850 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | COTO LAUREL | PR | 00780 |
| 1913762 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | Coto Laurel | PR | 00780 |
| 652308 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | JUANA DIAZ | PR | 00795 |
| 2217232 | Bernazard Garcia, Maria del C. | Urb. Santa Elvira | E12 Santa Ana | | Caguas | PR | 00725 |
| 2205529 | Bernier Bernier , Minerva | PO Box 3353 | | | Bayamon | PR | 00958 |
| 1903099 | Bernier Colon, Alida  I. | P.O. Box 1102 | | | Guayama | PR | 00785 |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | Guayama | PR | 00784 |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | Guayama | PR | 00784 |
| 1862165 | Bernier Colon, Carmen L. | BB 15 #8 Urb. Jardines de Guamani | | | Guayama | PR | 00784 |
| 2033585 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | Guayama | PR | 00784 |
| 2089054 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | Guayama | PR | 00784 |
| 2033585 | Bernier Colon, Carmen L. | Jard. De Guamni Calle 8 Bb15-Gma | | | Guayama | PR | 00784 |
| 2156114 | Bernier Colon, Mirsa | Urb. Algarrobo Calle A B-8 | | | Guayama | PR | 00784 |
| 2156000 | Bernier Colon, Nimia | Urb. Los Algarrobas F-I-8 | | | Guayama | PR | 00784 |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | GUAYAMA | PR | 00784 |
| 940391 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | GUAYAMA | PR | 00784 |
| 2153548 | Bernier Suarez, Luis Alberto | Bo San Felipe Buzon 2211 | | | Aguirre | PR | 00704 |
| 1598581 | Berríos Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | Ponce | PR | 00728 |
| 1868598 | Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | Juana Diaz | PR | 00795 |
| 1648640 | Berrios Baez, Kristy M. | Cooperativa Villas de Navarra | Apt. 17-F | | Bayamon | PR | 00956 |
| 2020322 | Berrios Batista, Maria M. | HC06 | Box 14119 | | Corozal | PR | 00783 |
| 50263 | Berrios Berrios, Luz E | Calle 8 H.H9 Urb. Las America | | | Bayamon | PR | 00959 |
| 2107211 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | Carolina | PR | 00985-5523 |
| 2112681 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | Carolina | PR | 00983 |
| 2153369 | Berrios Burgos, Esteban | HC1 Box 6494 | | | Santa Isabel | PR | 00757 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | CALLE VIZCARRONDO #322 | | | VILLA PALMERA | PR | 00916 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB | HB6 CALLE 215 | | CAROLINA | PR | 00982 |
| 2233573 | Berrios Castrodad, Ada Rosa | 4 Pedro Diaz Fonseca | Urbanizacion Fernandez | | Cidra | PR | 00739 |
| 2233623 | Berrios Castrodad, Aina I. | Ave Jose Garrid N-1 | | | Caguas | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2233623 | Berrios Castrodad, Aina I. | Calle Zafiro N-1 | | | Caguas | PR | 00725 |
| 2204420 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | Cidra | PR | 00739 |
| 2232011 | Berrios Castrodad, Maria M. | Urbanizacion Fernandez | Calle Pedro Diaz Fonseca #18 | | Cidra | PR | 00739 |
| 2080265 | Berrios Castrodad, Norma D. | P.O. Box 654 | | | Cidra | PR | 00739 |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | Cidra | PR | 00739 |
| 2233583 | Berrios Castrodad, Seira E. | Sabanera del Rio 164 C/Corozos | | | Gurabo | PR | 00778 |
| 1592607 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | Barranquitas | PR | 00794 |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1949901 | Berrios Cintron, Noel O. | 12 Villa Casino | | | Barranquitas | PR | 00794-1745 |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | Barranquitas | PR | 00794 |
| 2209040 | Berrios Colon, Monserrate | B-50 4 Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 2203826 | Berrios Colon, Nimia | 8 Luis Lugo, Urb. Fernandez | | | Cidra | PR | 00739 |
| 2080045 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | Salinas | PR | 00751 |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | Cidra | PR | 00739 |
| 2051167 | Berrios Cruz, Ada L. | P.O. Box 352 | | | Comerio | PR | 00782 |
| 1883368 | Berrios Cruz, Carmen H. | Apartado 1545 | | | Toa Baja | PR | 00951 |
| 1750550 | Berrios Cruz, Goyita | PO BOX 828 | | | Vega Alta | PR | 00962 |
| 50458 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | BARRANQUITAS | PR | 00794 |
| 2214910 | Berrios Diaz, Heriberto | Estancias Rio Hando I | H-16 Calle Rio Banca | | Bayamon | PR | 00961 |
| 2211446 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | Bayamon | PR | 00961 |
| 1791540 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | DORADO | PR | 00646 |
| 2220505 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | San Juan | PR | 00924-5304 |
| 1592274 | BERRIOS FIGUEROA, LUIS A. | P.O. BOX 877 | | | PATILLAS | PR | 00723 |
| 50522 | BERRIOS FONTANEZ, BEATRIZ | CALLE ONIX G-1 | EXT. SANTA ANA | | VEGA ALTA | PR | 00698 |
| 1613916 | Berrios Fuentes, Marta M | Apt. 357 | | | Aibonito | PR | 00705 |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | VILLALBA | PR | 00766 |
| 2014407 | BERRIOS LOPEZ, ELSA | PO BOX 543 | | | BARRANQUITAS | PR | 00794 |
| 2222754 | Berrios Lopez, Hugo | Bo Juan Sanchez | Parcelas 119 Calle 2 | | Bayamon | PR | 00960 |
| 1933140 | Berrios Lopez, Leyda  N | Urb Arroyo del Mar/Calle Caribe 246 | | | Arroyo | PR | 00714 |
| 2118546 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | Cidra | PR | 00739 |
| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | NARANJITO | PR | 00719 |
| 1472033 | Berrios Luna, Aida | PO Box 961 | | | Barranquitas | PR | 00794 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | TOA ALTA | PR | 00953 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | TOA ALTA | PR | 00953 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1730355 | Berrios Martinez, Marie | HC-03 Box 6673 | Sector Mavito  Barrio Espinosa | | | Dorado | PR | 00646 |
| 50747 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 |
| 1984428 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 |
| 533913 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | | SAN JUAN | PR | 00929-0371 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 1845553 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 |
| 1977575 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | | CAGUAS | PR | 00725 |
| 1812328 | Berrios Morales, Vanessa Victoria | 1 Coop Jardines de San Francisco Apt. 1005-I | | | | San Juan | PR | 00927 |
| 1882973 | Berrios Navarro, Ely M. | Jardines De Rio Grande | BL 641 Calle 58 | | | Rio Grande | PR | 00745 |
| 1983186 | Berrios Olmeda, Norma R. | 4N4 Calle 206 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 |
| 4954 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | | ARROYO | PR | 00714 |
| 4954 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | | ARROYO | PR | 00714 |
| 1588097 | Berríos Ortiz, Carmen M. | PO Box 302 | | | | Naranjito | PR | 00710 |
| 1789823 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3670 | BO CEDRO ARRIDA | | | NARANJITO | PR | 00719-9717 |
| 1644942 | Berríos Otero, Denise Y. | Paseo de las Brumas | Calle Rocío #64 | | | Cayey | PR | 00736 |
| 1965196 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | | COMERIO | PR | 00782-9657 |
| 2200141 | Berrios Pagan, Luis A | Po Box 1638 | | | | Morovis | PR | 00687 |
| 1095720 | BERRIOS PAGAN, TAMARA | ALTOS DE FLORIDA | 210 CALLE JESUS HERNANDEZ | | | FLORIDA | PR | 00650-9308 |
| 1208477 | BERRIOS PEREZ, GERARDO | 74 H6 CALLE 24 | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1895306 | Berrios Rios, Edwin | RR-6 Buzon 10910 | | | | San Juan | PR | 00926 |
| 1682491 | Berrios Rivera, Aixa | #88 Zorzal Bo. Cuchillas | | | | Morovis | PR | 00687 |
| 1989870 | Berrios Rivera, Aixa | #88 Zozal Bo. Cuchillas | | | | Morovis | PR | 00687 |
| 1973653 | Berrios Rivera, Antonio | #16 Urb. Jardines del Toa | | | | Toa Alta | PR | 00953 |
| 1904673 | Berrios Rivera, Carmen Bernalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 |
| 1756016 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | | Naranjito | PR | 00719 |
| 1604336 | Berrios Rivera, Maria S. | Hc-06 Box 13641 | | | | Corozal | PR | 00783 |
| 1970858 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 |
| 1126120 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 |
| 1818781 | Berrios Rodriguez, Jose A. | HC -2 Box 5217 | | | | Comerio | PR | 00782 |
| 1604648 | Berrios Rodriguez, Maria  F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 |
| 2053662 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 |
| 2078976 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones - Calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 |
| 2105162 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 |
| 1993003 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 |
| 2209158 | Berrios Rosa, Carmen Milagros | Cond. Rivera Park | # 10 Calle Santa Cruz Apt. G-305 | | | Bayamon | PR | 00961 |
| 2221337 | Berrios Rosa, Isabel Cristina | J7 Ave. San Patricio | Cmd El Jardin Apt. 4G | | | Guaynabo | PR | 00968 |
| 2206542 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1753340 | Berrios Rosario, Rosaliz | PO Box 457 | | | Orocovis | PR | 00720 |
|---|---|---|---|---|---|---|---|
| 1814646 | Berrios Saez , Aurea | Cam. 152 Km. 131 PO Box 60 | | | Naranjito | PR | 00719 |
| 2083046 | Berrios Santiago, Armando | Est de los Artesanos 240 | Calle Macrame | | Las Piedras | PR | 00771 |
| 2083046 | Berrios Santiago, Armando | HC-71 Box 2999 | Bo. Cedro Abajo | | Naranjito | PR | 00719 |
| 2159248 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | Arroyo | PR | 00714 |
| 1834118 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | Arroyo | PR | 00714-2142 |
| 1821221 | Berrios Santiago, Mirisand | #28 Calle 4 Urb La Inmaculada | | | Las Piedras | PR | 00771 |
| 1123013 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | Gurabo | PR | 00778 |
| 1975404 | BERRIOS SANTIAGO, ROSA  B. | 9 VILLAS DE CIBUCO | | | CONZEL | PR | 00783 |
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | COROZAL | PR | 00783 |
| 1894483 | Berrios Santos, Ada C. | P.O. Box 1249 | | | Ciales | PR | 00638 |
| 781779 | BERRIOS SANTOS, VIRGENMINA | 37 CALLE MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 |
| 1805453 | Berrios Torres,  Thelma I | Po Box 250247 | Ramey Base | | Aguadilla | PR | 00604-0247 |
| 2055231 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | Coamo | PR | 00769 |
| 1221416 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | DORADO | PR | 00646 |
| 1221416 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | Dorado | PR | 00646 |
| 2207483 | Berrios Torres, Maria S. | RR01 Buzon 2238 (Bo Rio Abajo) | | | Cidra | PR | 00739 |
| 1632920 | Berrios Torres, Sandra I. | PO Box 800 | | | Adjuntas | PR | 00601 |
| 2144632 | Berrios Torres, Tomas | HC-2 Box 3666 | | | Santa Isabel | PR | 00757 |
| 1647837 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | Bayamon | PR | 00957 |
| 1727628 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | CAYEY | PR | 00736-9435 |
| 2124913 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | | Fajardo | PR | 00738 |
| 1740379 | BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 | | | BARRANQUITAS | PR | 00794 |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | Morovis | PR | 00687 |
| 2110302 | Berrocales Cintron, Jhuan | HC 4 79981 | Bo Montellanos | | Aguas Buenas | PR | 00732 |
| 2110302 | Berrocales Cintron, Jhuan | Jhuan Berrocales Cintron | Carr 173 Km 17 | | Cidra | PR | 00739 |
| 1937256 | Berrocales Gomez, Cristina | #48 Avenida Quilinchini | | | Sabana Grande | PR | 00637 |
| 1632146 | BERROCALES VEGA, LUIS | HC 09 BOX 4803 | | | SABANA GRANDE | PR | 00637 |
| 2222914 | Berrrios Rosa, Carmen Milagros | Cond. River Park | #10 Calle Santa Cruz | Apt G-305 | Bayamon | PR | 00961 |
| 1594708 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | TOA BAJA | PR | 00949 |
| 1674873 | Betancourt Alamo, Maria Teresa | 36 Cherbourg | | | Wheeling | IL | 60090 |
| 334713 | BETANCOURT BURGOS, MINERVA | RICARDO ARROYO LARANCUENT  #820 | | | DORADO | PR | 00646 |
| 2220930 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 Calle Julio Alvarado | | Bayamon | PR | 00961-2101 |
| 2206611 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 C/Julio Alvarado | | Bayamón | PR | 00961 |
| 2204268 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | Canovanas | PR | 00729 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2209370 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3910 |
|---|---|---|---|---|---|---|---|---|
| 2222053 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3970 |
| 781824 | BETANCOURT CASTRO, ANA J | CB557 CALLE 80 URB. JARDINES RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 781824 | BETANCOURT CASTRO, ANA J | URB. JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | | RIO GRANDE | PR | 00745 |
| 1660488 | Betancourt Collazo, Romualdo | PO Box 1629 | | | | Juana Diaz | PR | 00795 |
| 1199988 | Betancourt Cruz, Ennir J | PO Box 610 | | | | Saint Just | PR | 00978-0610 |
| 1589927 | Betancourt Deasio, Ann I | P.O. BOX 1102 | | | | Coamo | PR | 00769 |
| 1812577 | Betancourt Del Rio, Norma | DK-8 Lago Cidra Sec 5TaA urb. Levittown | | | | Toa Baja | PR | 00949 |
| 2101368 | Betancourt Dorta , Iris E. | Hc - 06 Box 14301 | | | | Hatillo | PR | 00659 |
| 1796200 | Betancourt Falero , Daisy | HC 61 Box 4729 | | | | Trujillo Alto | PR | 00976 |
| 697689 | BETANCOURT FLORES, LILLIAN E | HC 645 BOX 6321 | | | | TRUJILLO ALTO | PR | 00976 |
| 1736908 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 |
| 1787917 | Betancourt Fuentes, Luz Milagros | PO BOX 1048 | | | | Carolina | PR | 00986 |
| 1677011 | Betancourt Fuentes, Marta Rosa | HC-02 Box 14714 | | | | Carolina | PR | 00987 |
| 2112128 | BETANCOURT GONZALEZ, SONIA M | BONNEVILLE HEIGHT 2DA SECCION CALLE 1 F-7 | | | | CAGUAS | PR | 00725 |
| 2112128 | BETANCOURT GONZALEZ, SONIA M | PO BOX 9653 | | | | CAGUAS | PR | 00726-9653 |
| 781839 | BETANCOURT MALDONADO, WILMA | UNIVERSITY GARDEN | CALLE FICUS AB-8 | | | ARECIBO | PR | 00612 |
| 1633514 | Betancourt Marrero, Lourdes | Director | Departamento Educacion | Calaf - Esquina César González | | Hato Rey | PR | 00926 |
| 1633514 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 |
| 1191187 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | TOA BAJA | PR | 00949 |
| 2073935 | Betancourt Toledo, Enid Y | Urb. Rio Grande Estates | Calle Reina Margarita #12229 | | | Rio Grande | PR | 00745 |
| 1936590 | BETANCOURT VAZQUEZ, EDNA  E | PO BOX 802 | | | | GURABO | PR | 00778-0802 |
| 1842349 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 |
| 1959792 | Bez, Migdalia Cardona | HC 4 Box 57351 | | | | Guayanabo | PR | 00971 |
| 2015395 | Bezares Gonzalez, Gilberto | O19 Colesibi Urb. Caguax | | | | Caguas | PR | 00725 |
| 1463967 | Biaggi Trigo, Lorraine Marie | 155 Ave. Arterial Hostos | Box 201 | | | San Juan | PR | 00918 |
| 981880 | BIANCHI CASTRO, EDELMIRA | URB GARCIA UBARRI | 80 CALLE PINERO | | | SAN JUAN | PR | 00925 |
| 1058466 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 |
| 2054655 | Bidot Irazarry, Maria Mercedes | 89 Felipe Ruiz | | | | Quebradillas | PR | 00678 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1605314 | Bigio Benitez, Glenda Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 |
| 2000788 | Bigio Cotto, Carmen Delia | R18 Box 604 Cupey Bajo | | | | Rio Piedras | PR | 00926 |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | AVE MANOR RIVERA P 505 | | | | HATO REY | PR | 00918 |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | URB CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 |
| 2103823 | Birriel Aristud, Yomarie | PMB 196 PO Box 6017 | | | | Carolina | PR | 00984 |
| 1702784 | Birriel Encarnacion, Sonia | PO Box 351 | | | | Carolina | PR | 00986 |
| 2106265 | Birriel Fernandez, Wanda | PO Box 2055 | | | | Fajardo | PR | 00738 |
| 781899 | BLAKE JIMENEZ, JULIANNA | URB. LAS CUMBRES | LINCOLN 746 | | | SAN JUAN | PR | 00926 |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1937539 | Blanco Blanco, Luis David | HC 01 Box 6087 | | | | Orocovis | PR | 00720 |
| 2076261 | Blanco Fernandez, Jose E. | HC -2 BOX 7119 | | | | Orocovis | PR | 00720 |
| 2053007 | BLANCO GONZALEZ, AXEL J | HC-2 BOX 7119 | | | | OROCOVIS | PR | 00720 |
| 1914130 | Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 |
| 1998601 | Blas Negron, Janet | Calle Carmelo Diaz Soler JE20 | Levittown 7MA Seccion | | | Toa Baja | PR | 00949 |
| 1661384 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | | Coamo | PR | 00769 |
| 1574825 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | CATANO | PR | 00962 |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 |
| 2083197 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | Carolina | PR | 00985 |
| 2161168 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | | Hormigueros | PR | 00660-9854 |
| 1900103 | BOBE LUGO, DAISY | BO MIRADERO | CALLE AGUEYBANA 757 | | | CABO ROJO | PR | 00623 |
| 1857782 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 |
| 600499 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 |
| 1653482 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 |
| 2037153 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 |
| 2016684 | Bocanegra Lopez, Wilma Enid | Urb. Estancias de Cerro Gordo | D-27 Calle 2 | | | Bayamon | PR | 00957 |
| 1971959 | Bodon Garcia, Ismael | #137 Calle Crown Base Ramey | | | | Aguadilla | PR | 00603 |
| 1217377 | BODON GONZALEZ, IGNA IVETTE | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1217377 | BODON GONZALEZ, IGNA IVETTE | URB PUNTO ORO | 3333 CLA CAPITANA | | | PONCE | PR | 00728-2002 |
| 1729844 | Boez Morales, Ada Lillian | 500 Blvd Paseo del Río | Apto. 2401 | | | Humacao | PR | 00791 |
| 1980885 | Bogue Santana, Angel L | HC 01 Box 17081 | | | | Humacao | PR | 00677 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | CAGUAS | PR | 00726-6153 |
|---|---|---|---|---|---|---|---|
| 2176872 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | Arroyo | PR | 00714 |
| 2156123 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | ARROYO | PR | 00714 |
| 2044236 | Bonet Agudo, Teresa | Bzn 625 Bo. Carrizales | | | Aguada | PR | 00602 |
| 781972 | BONET ARROYO, MARIROSA | PO BOX 1005 | | | RINCON | PR | 00677 |
| 54278 | BONET ECHEVARRIA, MADELINE | URB. SAN THOMAS | CALLE ANDRES PAGES #F20 | | PONCE | PR | 00716 |
| 2058562 | Bonet Lopez , Alice  Mirna | P.O Box 75 | | | Sabana Grande | PR | 00637 |
| 1983373 | Bonet Lopez, Eric | HC 09 Box 4306 | | | Sabana Grande | PR | 00637 |
| 2229611 | Bonet López, Eric | HC09 Box 4306 | | | Sabana Grande | PR | 00637 |
| 1565615 | Bonet Mendez, Elva | PO Box 1039 | | | Rincon | PR | 00677 |
| 1826202 | Boneu Melendez, Claudia  X. | Repto Valencia Alt-5 Calle 9 | | | Bayamon | PR | 00969 |
| 466631 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | CANOVANAS | PR | 00729 |
| 1162222 | BONILLA , AMARILIZ | 745 CEMANCIPACION | URB LAS VIRTUDES | | SAN JUAN | PR | 00924 |
| 54461 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | MOCA | PR | 00676 |
| 54461 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | MOCA | PR | 00676 |
| 1669421 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 |
| 1655198 | Bonilla Alicea, Ana  M | Calle Flamboyan 2J 10 Lomas Verdes | | | Bayamon | PR | 00956 |
| 1828283 | Bonilla Baez, Hector Arnaldo | M29 Calle 9 Villas San Agustin | | | Bayamon | PR | 00959 |
| 1763317 | Bonilla Bonilla, Margot | PO Box 2771 | | | Juncos | PR | 00777 |
| 1875601 | Bonilla Bonilla, Pedro E | 3415 Ave. Alejandrino | Cond. Parque San Ramon | Apt. 503 | Guaynabo | PR | 00969 |
| 2246192 | Bonilla Candelaria, Norma I. | Calle Liceo 333 | Salud | | Mayaguez | PR | 00680 |
| 2133612 | Bonilla Carrasquillo, Amy | HC-03 Box 7690 | | | Canovanas | PR | 00729 |
| 1784714 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | Ponce | PR | 00717 |
| 1824967 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 |
| 2100734 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | Juana Diaz | PR | 00795 |
| 2101630 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | Juana Diaz | PR | 00795 |
| 1655469 | Bonilla Clemente, Laura R. | Calle 17 A #200 Rexville Park | Apt. B-303 | | Bayamon | PR | 00957 |
| 1728592 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | SAN JUAN | PR | 00926 |
| 1889679 | Bonilla Colon, Anita | 2620 Lindaraja | | | Alhambra Ponce | PR | 00716 |
| 1836840 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | Villalba | PR | 00766-4000 |
| 2079887 | BONILLA CRUZ, MARIA C | LOMAS DE CAROLINA | 2E9 CALLE 51A | | CAROLINA | PR | 00987 |
| 1791589 | Bonilla Davila, Johnny | Urb. Altamesa C/San Gregorio#1473 | | | San Juan | PR | 00918 |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | Cayey | PR | 00736 |
| 2222462 | Bonilla Delgado, Myrna | Urb. Las Delicias Calle Maria Cadilla 3108 | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 69 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2143743 | Bonilla Dias, Ilde | HC01 Box 4764 | | | Salinas | PR | 00751 |
| 1645713 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | Guayanilla | PR | 00656 |
| 1935178 | Bonilla Hernandez, Tomas | Box 1218 | | | Coamo | PR | 00769 |
| 1935178 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1506723 | Bonilla Lugo, Yaimarie | HC BOX 44663 | | | Vega Baja | PR | 00693 |
| 1997002 | Bonilla Melendez, Joel | Bzn #412 Sector Los Robles | | | Aguadilla | PR | 00603 |
| 2146019 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | Salinas | PR | 00751 |
| 2039325 | BONILLA MIRANDA, BETHZAIDA | 38 URB ESTARCIAS DE SIERRA | | | ANASCO | PR | 00610 |
| 54967 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | HORMIGUEROS | PR | 00660 |
| 1818552 | BONILLA NEGRON, LILLIAM | HC 02 BOX 4379 | | | VILLALBA | PR | 00766-9712 |
| 54980 | BONILLA OCASIO, MARIA DEL C | C-30 CALLE 6 | | | COROZAL | PR | 00783 |
| 1864331 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | Villalba | PR | 00766 |
| 1587927 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | COAMO | PR | 00769 |
| 2059657 | Bonilla Ortiz, Jorge L. | HC 3 Box 13046 | | | Yauco | PR | 00698 |
| 1995123 | Bonilla Ortiz, Orlando | Box 220 | | | Coamo | PR | 00769 |
| 2114661 | Bonilla Ortiz, Socorro | PO Box 10263 | | | Ponce | PR | 00732 |
| 227115 | BONILLA PEREZ, INARVIS Y | URB VALLE DEL PARAISO | 4 CALLE RIACHUELO | | TOA ALTA | PR | 00953 |
| 227115 | BONILLA PEREZ, INARVIS Y | URB. JARDINES DE CAPARRA | BOX 38 COND DALIA HILLS | | BAYAMON | PR | 00959 |
| 2005001 | Bonilla Perez, Inarvis Y. | 4 Calle Riachuelo | Valle del Paraiso | | Toa Alta | PR | 00953-9639 |
| 1930529 | Bonilla Pineda, Felicita L. | 505 C/10 Bario Obrevo | | | San Juan | PR | 00915 |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | Coto Laurel | PR | 00780 |
| 1468286 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | Haines City | FL | 33844 |
| 2069322 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | Mayaguez | PR | 00680-1435 |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | Mayaguez | PR | 00680 |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | Aguadilla | PR | 00603 |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | Aguadilla | PR | 00603 |
| 1204908 | Bonilla Rivera, Fernando | Urb. Country Club | JG19  Calle 241 | | Carolina | PR | 00982 |
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | AIBONITO | PR | 00705 |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | Caguas | PR | 00727 |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | Guayama | PR | 00785-2864 |
| 1824103 | Bonilla Rodriguez, Jorge L. | 5 TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | Carolina | PR | 00985 |
| 1824103 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | San Juan | PR | 00936 |
| 1659569 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | San German | PR | 00683 |
| 1659569 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | Sabana Grande | PR | 00637 |
| 1738322 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | Carolina | PR | 00985 |
| 1867242 | BONILLA SANTANA, MARISOL | URB ALTAMESA | 1703 CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 |
| 2041838 | Bonilla Santiago, Eva N. | Hc-61 Box 34578 | | | Aguada | PR | 00602 |
| 1604539 | Bonilla Santiago, Yamary | Urb Costa Sur | Calle Brisas del Mar C-13 | | Yauco | PR | 00698 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1678002 | BONILLA SANTOS, DOLORES | RR 5 BOX 8150 | | | TOA ALTA | PR | 00953-7814 |
|---------|------------------------|----------------|--|--|----------|----|------------|
| 1847645 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | Mayaguez | PR | 00681 |
| 2222521 | Bonilla Vicente, Nilsa I. | PO BOX 372037 | | | Cayey | PR | 00737 |
| 1754326 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | Mayaguez | PR | 00682 |
| 2153596 | Bonille Estrada, Elizabeth | Urb Eugene Rice C-10 | | | Aguirre | PR | 00704 |
| 1638018 | Borges Flecha, Aida Luz | Calle 8 J-19 Condado Moderno | | | Caguas | PR | 00725 |
| 2094959 | Borges Garcia, Sandra | 19 Terrazas de Borinquen c/ Pinuelas | C/4 | | Caguas | PR | 00725 |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | Zephyrhills | FL | 33542 |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | | Cayey | PR | 00736 |
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | Santa Isabel | PR | 00757 |
| 1841455 | Borges Llanos, Carlos R | Urb. Alturas De San Lorenzo | C-13 Calle 4 | | San Lorenzo | PR | 00754 |
| 2057620 | Borges Padin, Nilda Marce | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 |
| 1641957 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | Coamo | PR | 00769 |
| 2040511 | Borges-Padin, Nilda M | 42657 Sect. Felipe Cruz | | | Quebradillas | PR | 00678 |
| 55715 | BORGES-PADIN, NILDA M. | APDO. 42657 | CALLE SECT JON FELIPE CRUZ | | QUEBRADILLAS | PR | 00678 |
| 1067168 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B 14 CALLE 1 | | SAN JUAN | PR | 00924 |
| 1067168 | BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA | B-14 CALLE 1 URB. COLINAS VERDES | | SAN JUAN | PR | 00924 |
| 2146648 | Borgos Garcia, Norma I. | Comunidad Santi #7 | PO Box 1116 | | Santa Isabel | PR | 00757 |
| 1083499 | Borgos Leon, Reinaldo | RR 36 Box 994 | | | San Juan | PR | 00926 |
| 2015515 | BORIA COLON, MERARI | HC 01 BOX 7918 | | | GURABO | PR | 00778 |
| 1727519 | Boria Delgado, Lydia E | PO Box 24 | | | Loiza | PR | 00772 |
| 1734620 | Boria Delgado, Maria E. | P.O.Box 24 | | | Loiza | PR | 00772 |
| 2222339 | Boria Ortiz, Juan | HC 01 Box 6468 | | | Gurabo | PR | 00778 |
| 1682412 | Borras Diaz, Hilda I | Urbanizacion Jrdines de Lafayette | Calle GB #6 | | Arroyo | PR | 00714 |
| 1611048 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | Toa Baja | PR | 00949 |
| 2051050 | BORRERO BAEZ, MELISSA E | AO-13 C/EVANS VILLA RICA | | | BAYAMON | PR | 00959 |
| 1769626 | Borrero Berdecia, Christie M | Ave. La Palma #25 | | | Ciales | PR | 00638 |
| 1486848 | BORRERO CORDERO, WILLIAM | PO BOX 800241 | COTO LAUREL | | PONCE | PR | 00790 |
| 1486604 | Borrero Cordero, William | URB VILLA GRILLASCA | 1331 C/EDUARDO CUEVA | | PONCE | PR | 00717 |
| 1486848 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | PONCE | PR | 00717 |
| 2059878 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | Yauco | PR | 00698 |
| 2044597 | Borrero Irizarry, Lillian I | 2524 Comparsa | Urb Perla del Sur | | Ponce | PR | 00717 |
| 2157360 | Borrero Laporte, Judith | PO Box 800 888 | | | Coto Laurel | PR | 00780 |
| 1741353 | BORRERO MURIEL, WILMALIZ | E-7 CERRO PIO | | | CAROLINA | PR | 00987 |
| 1963339 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | PONCE | PR | 00731 |
| 2025665 | BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO | URB SANTA ELEMO | | GUAYANILLA | PR | 00656 |
| 2025665 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | GUAYANILLA | PR | 00656-0361 |
| 1809326 | Borrero Ortiz, Vilma I. | Calle 10 Bloq. I-13 | Urb. Rio Grande State 5 | | Rio Grande | PR | 00745 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2143303 | Borrero Rivera, Carlos | Bo Playita A:82 | | | Salinas | PR | 00751 |
| 1514812 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | San Juan | PR | 00917 |
| 1514960 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | SAN JUAN | PR | 00917 |
| 2059805 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | Peñuelos | PR | 00624 |
| 2059805 | Borrero Santiago, Luis Ramon | HC-02 Box 5233 | | | Penuelas | PR | 00624 |
| 2052664 | Borrero Siberon, Doris H. | PO Box 9318 | | | Bayamon | PR | 00960 |
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | Bayamon | PR | 00956-5628 |
| 1711115 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | PO Box 713 | | Vega Alta | PR | 00692 |
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | San Juan | PR | 00907 |
| 1856673 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | Penuelas | PR | 00624-9711 |
| 2093509 | Bosque Feliciano, Roseline I. | Hc-3 Box 53000 | | | Hatillo | PR | 00659 |
| 1984040 | Bosque Lanzot, Carlos E | PO Box 1441 | | | Lagas | PR | 00667 |
| 2014834 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | Lajas | PR | 00667 |
| 1987923 | Bosque Soto, Yeika Y. | PO Box 2192 | | | Morovis | PR | 00687 |
| 999689 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | MOCA | PR | 00676-8264 |
| 2062995 | BOSQUES VALENTIN, LIBRADO | CARR #422 KML HM3 BO CAPA | | | MOCA | PR | 00676 |
| 2062995 | BOSQUES VALENTIN, LIBRADO | HC02 BOX 12015 | | | MOCA | PR | 00676 |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | Tampa | FL | 33615 |
| 1481582 | BOSQUES, ADELAIDA  SOTO | HC 2 BOX 12263 | | | MOCA | PR | 00676 |
| 782237 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | RIO GRANDE | PR | 00745 |
| 782237 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | RIO GRANDE | PR | 00745 |
| 1986845 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | COROZAL | PR | 00783 |
| 2248078 | Bou Fuentes, Nilsa | PO Box 78 | | | Corozal | PR | 00783 |
| 1660535 | Bou Oliveras, Marí Luz | Urb Huyke, 170 Calle Juan B Huyke | | | San Juan | PR | 00918-2412 |
| 1944651 | Bou Santiago, Mario A. | PO Box 1121 | | | Guayama | PR | 00785 |
| 2177187 | Bou Santiago, Teresita del C. | Urb la Hacienda | Calle 46 AS-34 | | Guayama | PR | 00784 |
| 2006012 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | Aguada | PR | 00602 |
| 1186934 | BOURDON LASSALLE, DAMARIS | BOX 285 | | | MOCA | PR | 00676 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | DELTONA | FL | 32738 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | TOA BAJA | PR | 00951 |
| 2017119 | Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Vila Flores | | Ponce | PR | 00716 |
| 1056412 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | | SAN JUAN | PR | 00926 |
| 1618670 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | Ponce | PR | 00733-4617 |
| 1849903 | Bracero Ortiz, Luis  A. | 16 Jose De Diego | | | Coto Laurel | PR | 00780 |
| 1653117 | Bracero Rivera, Eva L | 6910 N Brevard Ave | | | Tampa | FL | 33604 |
| 2220179 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | Ponce | PR | 00732 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2220179 | Bracero Velez, Pedro Juan | Urb. Jardines del Caribe 2453 Calle 54 | | | Ponce | PR | 00728 |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | CAROLINA | PR | 00984 |
| 56940 | BRANA DAVILA, MILDRED | Ave Constitucion Apt #2 | Viejo San Juan | | San Juan | PR | 00902 |
| 56940 | BRANA DAVILA, MILDRED | PO BOX 2915 | | | BAYAMON | PR | 00960 |
| 57006 | BRAU SOBRINO, GRETCHEN  J | PO BOX 3814 | | | GUAYNABO | PR | 00970 |
| 57006 | BRAU SOBRINO, GRETCHEN  J | PO BOX 9634 | | | San Juan | PR | 00908 |
| 1936055 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | Carolina | PR | 00985 |
| 1890524 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1735170 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Callle 411 Urb. Villa | | Carolina | PR | 00985 |
| 1627209 | Bravo Davila, Amneris | Ave Munoz Rivera 505 | | | San Juan | PR | 00918 |
| 1627209 | Bravo Davila, Amneris | Urb Valencia AK - 13 Calle 12 | | | Bayamon | PR | 00959 |
| 1958286 | Bravo Gonzalez, Nitza C. | 419 Calle Del Rey | Urb. Paseos Reales | | Arecibo | PR | 00612 |
| 57125 | BRAVO NEGRON, FRANCES M | Calle Mejia 10 | | | Yauco | PR | 00698 |
| 57125 | BRAVO NEGRON, FRANCES M | PO BOX 561216 | | | GUAYANILLA | PR | 00656 |
| 1718007 | Bravo Rivera, Laura E. | 405 Lorens Torres | Apt. 1001 | | San Juan | PR | 00917 |
| 1059391 | Brigantti Ramos, Marylin | Urb Guayama Valley | 68 Calle Diamante | | Guayama | PR | 00784 |
| 1690430 | Brignoni Velazquez, Gregory | PO 9300162 | | | San Juan | PR | 00928 |
| 1985126 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | Carolina | PR | 00987 |
| 1514470 | Briones, Ana M | Jardines de Caparra | Y7 Calle 43 | | Bayamon | PR | 00959 |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | PO BOX 1522 | | MOCA | PR | 00676 |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | NEW BRUNSWICK | NJ | 08903 |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | SAN JUAN | PR | 00936-4707 |
| 2154097 | Bristol Cartagena, Ana L. | RR Box 6513 | | | Guayama | PR | 00784 |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | GUAYAMA | PR | 00784-0000 |
| 1661637 | Bristol Lopez, Lucila | Urb. Vives Calle A #18 | | | Guayama | PR | 00784 |
| 2154720 | Bristol, Antonio | RR-1 Buzon 6562 | | | Guayama | PR | 00784 |
| 2154692 | Bristol, Isabel | RR 1 Box 6518 | | | Guaya | PR | 00784 |
| 2178045 | Brito Brito, Ramona | PO Box 294 | | | Maurabo | PR | 00707 |
| 2231185 | Brito Brito, Sergio | HC #3 Box 11961 | | | Yabucoa | PR | 00767 |
| 2154435 | Brito Cartagena, Cecilia | R.R-1 BH2 6561 | Box Cimarroma | | Guayama | PR | 00784 |
| 1963563 | Brito Lebron, Mildred | #22 | | | Yabucoa | PR | 00767 |
| 337475 | BRITO MORALES, MOISES | PO BOX 1227 | | | MAUNABO | PR | 00707 |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | MAYAGUEZ | PR | 00680 |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | Mayagüez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | Mayaguez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | Mayaguez | PR | 00680 |
| 58091 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | CAGUAS | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2208728 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 |
| 2154427 | Britor, Carmelita L | RR-1 Buzon 6561 | | | | Guayama | PR | 00784 |
| 1613449 | Brunet Rodriguez, Dalmarys | P.O. Box 560940 | | | | Guayanilla | PR | 00656 |
| 1696830 | Brunet Rodriguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 |
| 1575230 | Brunet Valentin, Dolores | Calle Zuzuarregui #10 | | | | Maricao | PR | 00606 |
| 1954792 | BRUNO ANDUJAR, JACK | URBANIZACION ROYAL TOWN | CALLE 43, BLOQUE 3 NUM. 31 | | | BAYAMON | PR | 00956 |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 |
| 1982597 | Bruno Perez, Mary L. | HC-80  Box 8012 | | | | Dorado | PR | 00646 |
| 1982597 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 |
| 58504 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 |
| 58504 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 |
| 2155803 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 |
| 1590684 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 |
| 1935231 | Bueno Diaz, Raiza | RA-9 Plaza 3 | Urb. Marina Bahia | | | Catano | PR | 00962 |
| 1672753 | Buez Inzary, Eva A. | HC 5 Box 7668 | | | | Yauco | PR | 00698 |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 |
| 1865012 | Bulnes Oliu, Ana Maria | Cond. Aguaparque | 14 C Levittown | | | Toa Baja | PR | 00949-2638 |
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 |
| 1978580 | Bultron Cruz, Janette | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 2118263 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | | Carolina | PR | 00985 |
| 1978580 | Bultron Cruz, Janette | C/435 Blg. 199-200 Villa Carolina | | | | Carolina | PR | 00935 |
| 2201494 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | | Maunabo | PR | 00707 |
| 1655064 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | | | Carolina | PR | 00984 |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 |
| 2155859 | Burgos Acevedo, Angel C. | 35 Wolf Elter | | | | Rochester | NY | 14621 |
| 2155336 | Burgos Acevedo, Bienvenido | 1996 Baja Circle | | | | Los Fresnos | TX | 78566 |
| 2155572 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 |
| 2155852 | Burgos Acevedo, Melqueades | Com Montesoria I El Batey Calle Laguna #107 | | | | Aguirre | PR | 00704 |
| 2155829 | Burgos Acevedo, Orlando | 21321 NE 12th Avenue | | | | Miami | FL | 33179 |
| 1953891 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1901232 | Burgos Alvarado, Idalis L. | PO Box 881 | | | Coamo | PR | 00769 |
|---|---|---|---|---|---|---|---|
| 1163336 | Burgos APONTE, ANA L | COND RIVERA PARK | APT R103 | | BAYAMON | PR | 00961 |
| 1590045 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | Dorado | PR | 00646 |
| 1590045 | Burgos Berrios, Madeline N | P.O. Box 337 | | | Orocovis | PR | 00720 |
| 2145476 | Burgos Burgos, Modesta | Hc-05 Box 13475 | | | Juana Diaz | PR | 00795-9515 |
| 1990318 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | Guayama | PR | 00784-9302 |
| 1998761 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | Guayama | PR | 00784-9302 |
| 2003940 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | Cayey | PR | 00737 |
| 59300 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | OROCOVIS | PR | 00720 |
| 2110063 | BURGOS COLLAZO, MARIBEL | H C-01 BOX 12223 | | | COAMO | PR | 00769 |
| 2203562 | Burgos Collazo, Vilma | Bo. Calzada | Sector California Hc-2 Box 4184 | | Maurabo | PR | 00707 |
| 2145717 | Burgos Colon, Daisy | Bo. Guayabal Magas | HC-01 Box 4515 | | Juana Diaz | PR | 00795 |
| 2218804 | Burgos Correa, Cynthia M. | PO Box 8615 | | | San Juan | PR | 00910-8615 |
| 2208227 | Burgos Cruz , Juan | Urb.Villa Andalucia | J-62 Calle Colmenar | | San Juan | PR | 00926-2524 |
| 1973284 | Burgos Cruz, Gerard | PO Box 800370 | | | Coto Laurel | PR | 00780 |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | | JUANA DIAZ | PR | 00795 |
| 2155366 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | Villalba | PR | 00766 |
| 2155368 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | Villalba | PR | 00766 |
| 1027647 | BURGOS CRUZ, JULIA | HC 5 BOX 13479 | | | JUANA DIAZ | PR | 00795-9515 |
| 1027647 | BURGOS CRUZ, JULIA | Para Guayabal | Calle 1 Casa 241 | | Juana Diaz | PR | 00795 |
| 59425 | BURGOS CRUZ, LOIDA | PO BOX 192 | | | JUANA DIAZ | PR | 00795-0192 |
| 1735292 | Burgos Cruz, Luz A. | HC-01 Box 4302 | | | Coamo | PR | 00769 |
| 2145448 | Burgos Cruz, Ramon | HC-01 Box 4523 | | | Juana Diaz | PR | 00795 |
| 2181776 | Burgos Cruz, Violeta | Box 571 | | | Juana Diaz | PR | 00795 |
| 1499280 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | Bayamon | PR | 00961 |
| 1981492 | Burgos Diaz, Leyla Veronica | River Edge Hills | A38 Calle Rio Mameyes | | Luquillo | PR | 00773 |
| 1726125 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | Bayamon | PR | 00956 |
| 1702897 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | BAYAMON | PR | 00956 |
| 1215280 | BURGOS FEO, HEIDI | BO MAMEY I | CARR 834 K 1.3 INT | | GUAYNABO | PR | 00971 |
| 1215280 | BURGOS FEO, HEIDI | HC 04 BOX 5405 | | | GUAYNABO | PR | 00971 |
| 1125990 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | Carolina | PR | 00987-8550 |
| 2121772 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | Carolina | PR | 00987 |
| 2206915 | Burgos Fragoso, Rosa | Urb. Bayamon Gardens | H6 - Avenida Castiglioni | | Bayamón | PR | 00957 |
| 1793432 | Burgos Guzman, Edith | HC 01 Box 4716 | | | Juana Diaz | PR | 00795 |
| 2226895 | Burgos Hernandez, Antonio | 10 Rio Claro | Veredas del Rio II | | Toa Alta | PR | 00954 |
| 1750403 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | Coamo | PR | 00769 |
| 1783978 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | Coamo | PR | 00769 |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | Comerio | PR | 00782 |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | RIO GRANDE | PR | 00745-2706 |
| 2230946 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | Manati | PR | 00674 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1863136 | Burgos Lopez, Wanda | H-26 Bailen Apt. #2 | | | | San Juan | PR | 00926 |
| 1793862 | Burgos Luna, Marie Carmen | PO Box 74 | | | | Comerio | PR | 00782 |
| 2154665 | Burgos Maldonado, Epifanio | PO Box 240 | | | | Aguirre | PR | 00704 |
| 59809 | BURGOS MARTE, NORIS A. | REPARTO METROPOLITANO | 984 CALLE 28 SE | | | SAN JUAN | PR | 00921 |
| 1748290 | BURGOS MARTINEZ, MELANIE | HC 3 BOX 17320 | | | | AGUAS BUENAS | PR | 00703 |
| 1856233 | Burgos Melendez, Noel | Urb Valle Costero | 3636 Calle Concha | | | Santa Isabel | PR | 00757 |
| 2202689 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 |
| 2220061 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | Calle Capri 591 | | | Carolina | PR | 00982 |
| 1507907 | Burgos Morales, Brenda Liz | PO Box 9025 | | | | Bayamon | PR | 00960 |
| 2199881 | Burgos Morales, Jose A. | Jose A. Burgos Morales | Urb. Jardines Los Almendras | Calle 4 - 6 - 15 | | Maunabo | PR | 00707 |
| 1695411 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | | Penuelas | PR | 00624 |
| 2208580 | Burgos Morales, Jose O. | Bo. Calzada Buzon 312 | | | | Maunabo | PR | 00707 |
| 840380 | BURGOS NIEVES, ALBERTO M | PO Box 661 | | | | VEGA ALTA | PR | 00692-0661 |
| 1946236 | BURGOS ORTIZ, DARLENY | 4986 CALLE SANTA PAULA | URB SANTA TERESITA | | | PONCE | PR | 00730-4527 |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 |
| 1632127 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 |
| 1655693 | BURGOS PARIS, LEIDA I | Leida I. Burgos Paris | Secretaria Administrativa I | Departameto de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 1656314 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 |
| 2073766 | Burgos Perez, Nirka E. | Urb. Villas de Rio Grande | calle 14 casa w15 | | | Rio Grande | PR | 00745 |
| 2017153 | Burgos Ramos, Luz | HC - 02 Box 9450 | | | | Guaynabo | PR | 00971 |
| 1845414 | Burgos Reyes, Rosa M | Urb Cana yy-5 calle 20 | | | | Bayamon | PR | 00957 |
| 1636608 | Burgos Rivera, Augusto | PMB 319 PO Box 7187 | | | | Guaynabo | PR | 00970 |
| 1636608 | Burgos Rivera, Augusto | PO Box 3197 | | | | Guaynabo | PR | 00970 |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 |
| 1910938 | BURGOS RIVERA, ROBERTO | URB BORINQUE | 14 CMANUEL SOTO APONTE | | | CAGUAS | PR | 00725 |
| 1858287 | BURGOS RODRIGUEZ, ANA CELIA | APT 5702 COND. PASEO DEL RIO AVE BLVD DEL RIO | | | | HUMACAO | PR | 00791 |
| 1910580 | Burgos Rodriguez, Elvira | Apartado 726 | | | | Juana Diaz | PR | 00795 |
| 900424 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 |
| 1227939 | BURGOS RODRIGUEZ, JOEL | BARRIO PALO SECO | BUZON 74 | | | MAUNABO | PR | 00707 |
| 2154749 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 | | | | CAYEY | PR | 00737 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO Box 373443 | | | | Cayey | PR | 00737 |
| 2178692 | Burgos Sanchez, Santos | HC 02 Box 11693 | | | | Humacao | PR | 00791 |
| 2143351 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00795 |
| 1859503 | Burgos Santiago, Carmen I | Urb. Buenos Aires | 63 A | | | Santa Isabel | PR | 00757 |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 |
| 2054563 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn Manor | | | Caguas | PR | 00727-4840 |
| 2028976 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 |
| 1604384 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 |
| 2156204 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave Los Robles | | | | Coto Laurel | PR | 00780 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 |
| 2047796 | Burgos Vazquez, Blanca E. | R.R. I Box 11301 | | | | Orocovis | PR | 00720-9323 |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 |
| 1822440 | BURGOS VELAZQUEZ, FELICITA | EF-1 C/CEDRO NORTE | | | | BAYAMON | PR | 00956 |
| 2017166 | Burgos Velez, Samaly | 4WS 2 Via #39 Villa Fontana | | | | Carolina | PR | 00983 |
| 2148009 | Burgos, Efrain | HC-01 Box 4902 | | | | Juana Diaz | PR | 00795 |
| 1979398 | Burgos, Ivan | 5425 San Fernando Sta. Teresita | | | | Ponce | PR | 00730 |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 1756037 | Burgos, Magna I. | 314 Cervantes Dr. | | | | Kissimmee | FL | 34743 |
| 1756037 | Burgos, Magna I. | Departamento de Educacion | Carr. 156 KM 20.1 | | | Barranquitas | PR | 00794 |
| 2201245 | Burgos, William  Narvaez | C2 Calle 2 Urbanizacion Parque San Miguel | | | | Bayamon | PR | 00959-4208 |
| 1971708 | Burgros Fermaint , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 |
| 1971708 | Burgros Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | Carolina | PR | 00987 |
| 1769708 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | | Villalba | PR | 00766 |
| 1744911 | Buscamper, Annette | Topacio 57 | Villa Blanca | | | Caguas | PR | 00725 |
| 1845055 | Bussatti Perez, Alfredo R | PO Box 140897 | | | | Arecibo | PR | 00614 |
| 2047051 | Butler Alcaide, Damaris | PO Box 1394 | | | | Quebradillas | PR | 00678 |
| 2094831 | Butler Rodriguez, Ana H. | P.O. BOX 626 | | | | QUEBRADILLAS | PR | 00678 |
| 1729114 | Butler Sepulveda, Yolanda | Repto.Bordel | 205 C/ J. Iturrino | | | Quebradillas | PR | 00678 |
| 1621319 | Butter Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 |
| 2016663 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 1638609 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | | San Juan | PR | 00909 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 77 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1640764 | Caballer Vinas, Gloria | HC 50 Box 20900 | | | San Lorenzo | PR | 00754 |
|---|---|---|---|---|---|---|---|
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | Caguas | PR | 00727 |
| 2041973 | CABALLER VINAS, SANTOS | CALLE 29 LCID URB VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1799514 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | Juncos | PR | 00777 |
| 2100010 | CABALLERO CABRERA, NORLA E | CALLE 23  S- 35 | URB Vitsa Azul | | ARECIBO | PR | 00612 |
| 1999661 | Caballero Espinosa, Elina | Ave. Wilson 1422 - Apt 201 | | | San Juan | PR | 00907 |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | Carolina | PR | 00987 |
| 1981672 | Caballero Rodriguez, Maritza | Cantito Abajo Buzon 4 | | | Manati | PR | 00674 |
| 583610 | Caballero-Almodovar, Victor | RR3 Box 10796 | | | Toa Alta | PR | 00953 |
| 583610 | Caballero-Almodovar, Victor | Urb Bella Vista | O-42 Calle 18 | | Bayamon | PR | 00957 |
| 1636701 | Caban Acevedo, Ricardo E. | P.O. Box 1301 | | | Rincon | PR | 00677 |
| 1858110 | Caban Calderon , Melinda | Bo. Venezula C/Guaracanal #73 | | | San Juan | PR | 00926 |
| 61403 | CABAN ECHEVARRIA, ALIDA | URB ALT DE FLORIDA | A 1 | | FLORIDA | PR | 00650 |
| 1934145 | CABAN GONZALEZ, JOSEFINA | C/1 Q-12 BELLOMONTE | | | GUAYNABO | PR | 00969 |
| 1974467 | CABAN GONZALEZ, LISSETTE | 802 KINGSTON | | | SAN JUAN | PR | 00921 |
| 1748811 | Caban Gonzalez, Luz E. | HC 04 BOX 14011 | | | MOCA | PR | 00676 |
| 1612523 | CABAN HERNANDEZ, ELSIE | HC 03 BOX 37357 | | | SAN SEBASTIAN | PR | 00685 |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | | Moca | PR | 00676 |
| 1679393 | CABAN JIMENEZ, MARIA M | 2T 50 URB. MIRADOR BAIROA | CALLE 30 BLOQUE | | CAGUAS | PR | 00725 |
| 1743983 | CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | | CAGUAS | PR | 00725 |
| 1787117 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | San Juan | PR | 00901 |
| 1649713 | Caban Moreno, Iliana | HC 04 Box 43779 | | | Lares | PR | 00669 |
| 1954200 | Caban Muniz, Albin Alexis | Calle Victor Gonzalez 118 | | | Moca | PR | 00676 |
| 1971130 | Caban Padin, Lydia E | Calle Canario D-21 | Villa Sprena | | Arecibo | PR | 00612 |
| 1960408 | Caban Padin, Lydia E. | Calle Camario D-21 Villa Serena | | | Arecibo | PR | 00612 |
| 1902200 | Caban Padin, Lydia E. | Calle Canavio D.21 | Villa Serana | | Arecibo | PR | 00612 |
| 2218643 | Caban Pares, Doris V. | #11711 Calle Reina Fabiola | Urb. Rio Grande Estate | | Rio Grande | PR | 00745 |
| 1967013 | Caban Quiles, Manuel De Jesus | Urb. Jardines de Arecibo Calle I L-8 | | | Arecibo | PR | 00612 |
| 2030223 | Caban Reyes, Liani | 190 Ave. Hostos, El Monte Sur | | | San Juan | PR | 00918 |
| 2030223 | Caban Reyes, Liani | Ciudad Jardin | 20 Calle Manzanila | | Gurabo | PR | 00778 |
| 1910307 | CABAN RIVERA, JOEL | LAS BRISAS | 11 CALLE LAUREL | | AGUADILLA | PR | 00603-9924 |
| 1754353 | Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | | Arecibo | PR | 00612 |
| 1624740 | CABAN ROMAN, LUZ | HC 03 BOX 8040 | | | LARES | PR | 00669 |
| 1907229 | Caban Sanchez, Awilda | Com Las Flores | 14 Rosa | | Aguada | PR | 00602 |
| 1784885 | CABAN SOTO, DELIA | 320 CALLE DELFIN | ISABELA | | Isabela | PR | 00662 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 78 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1730081 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | Ponce | PR | 00728-2628 |
| 299230 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | CAGUAS | PR | 00727-1002 |
| 1653975 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | Miami | FL | 33130 |
| 1659692 | CABAN, YANIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | TOA BAJA | PR | 00949 |
| 1794631 | Cabassa Pesante, Maritza | Residencial Sabalos Nuevos | Edificio 2 Apartamento 15 | | Mayaguez | PR | 00680 |
| 1737653 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | GUAYNABO | PR | 00970 |
| 2017743 | Cabezas Carrasquillo, Maria Teresa | Calle 33 B5 #30 Villa Carolina | | | Carolina | PR | 00985 |
| 2085537 | Cabezudo Garcia, Ana Elba | HC 02 Box 12161 | | | Gurabo | PR | 00778-9634 |
| 1050381 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | SAN GERMAN | PR | 00683 |
| 1790074 | Cabrera Auilos, Marca M | Calle Hostos #10 | | | Juana Diaz | PR | 00795 |
| 1850740 | Cabrera Aviles, Marca M | Calle Hostos #10 | | | Juana Diaz | PR | 00793 |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | Juana Diaz | PR | 00795 |
| 1840175 | Cabrera Aviles, Maria M. | Calle Hos tos  H10 | | | Juana Diaz | PR | 00795 |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | Juana Diaz | PR | 00795 |
| 1611567 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | Coto Laurel | PR | 00780 |
| 1937665 | Cabrera Aviles, Milagros | 2526 Rubi Urb. Lago Horizonte | | | Coto Laurel | PR | 00780 |
| 1756473 | CABRERA AVILES, MILAGROS | URB LAGO HORIZONTE | 2526 RUBI | | COTO LAUREL | PR | 00780 |
| 891542 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | Toa Baja | PR | 00949 |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | TOA BAJA | PR | 00951 |
| 2009218 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | TOA BAJA | PR | 00951-2400 |
| 1823915 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | Ponce | PR | 00731-9707 |
| 2000362 | Cabrera Castro, Jamira | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | Canovanas | PR | 00729 |
| 2230445 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | Morovis | PR | 00687 |
| 2036956 | Cabrera Cordero, Vivian | PO Box 1070 | | | Hatillo | PR | 00659 |
| 1946549 | Cabrera Diaz, Elba L | HC75 Box 1725 | | | Naranjito | PR | 00719 |
| 1778111 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Nitaino, G-38 | | Caguas | PR | 00725 |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | Arecibo | PR | 00614 |
| 2089545 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | Hatillo | PR | 00659 |
| 1887804 | CABRERA LUCIANO, KATHERINE | VILLA CAROLINA | 60 10 CALLE 48 | | CAROLINA | PR | 00985 |
| 1482641 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | Hershey | PA | 17033 |
| 1526949 | Cabrera Martinez, Madeline | Calle 12SE #980 Reparto Metropolitano | | | San Juan | PR | 00921 |
| 2203754 | Cabrera Mercado, Michael | Calle #44, Bloq #52-1 | Villa Carolina | | Carolina | PR | 00985 |
| 62276 | CABRERA MERCED, FERNANDO | 5658 CALLE MORALES | | | SABANA SECA | PR | 00952 |
| 1726621 | Cabrera Morales, Estela | HC-04 Box 46493 Sector Richard | | | Aguadilla | PR | 00603 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2120156 | Cabrera Nieves, Lourdes  H | Bloque 44 #11 Calle 53 Miraflores | | | Bayamon | PR | 00957 |
|---|---|---|---|---|---|---|---|
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | Toa Alta | PR | 00953 |
| 1843286 | CABRERA PEREZ, HECTOR  R. | RR 11 Box 20350 | | | Bayamon | PR | 00956 |
| 1593333 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | PONCE | PR | 00716 |
| 623596 | Cabrera Rivera, Carlos M | HC 04 Box 8807 | | | Comerio | PR | 00782 |
| 1666669 | Cabrera Rivera, Fernando | CARR 833 KM 14.7 | | | GUAYNABO | PR | 00971 |
| 1666669 | Cabrera Rivera, Fernando | Jardines de los Filtros | Apto. 28 Edif. E | | Guaynabo | PR | 00971 |
| 2044047 | Cabrera Rivera, Shiara M. | 1-11 Calle 4 | Quintas De Villa Blanca | | Caguas | PR | 00725 |
| 1602703 | CABRERA RODRIGUEZ, EDUARDO | URB CANAS | CALLE LOS PINOS 699 | | PONCE | PR | 00728-1914 |
| 1016312 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | SAN JUAN | PR | 00915-2311 |
| 1998427 | CABRERA ROSARIO, ADALBERTO | HC 72 BOX 3710 | | | NARANJITO | PR | 00719 |
| 1998427 | CABRERA ROSARIO, ADALBERTO | POLICIA MUNICIPAL | MUNICIPIO DE TOA BAJA | CARR #152 KM 13 INT | NARANJITO | PR | 00719 |
| 1904570 | Cabrera Sotomayor, Jose A. | PO Box 2161 | | | Coamo | PR | 00769 |
| 1832684 | Cabrera Torres , Lydia  M. | Cond. Andalucia 104 Apto. 902 | | | Carolina | PR | 00987-2328 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 |
| 2165973 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | ARECIBO | PR | 00614 |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | CAMUY | PR | 00627 |
| 2221284 | Cabret Fuentes, Jose A. | PO Box 2195 | | | Guaynabo | PR | 00970-2195 |
| 1839597 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | Barceloneta | PR | 00617-3341 |
| 1824923 | Caceres Ayala, Aracelis | 17 Bo. Trininidad | | | Barceloneta | PR | 00617-3341 |
| 62691 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | BARCELONETA | PR | 00617 |
| 2100276 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | BARCELONETA | PR | 00617 |
| 1942173 | Caceres Ayala, Pablo | Urbanizacion Las Delicias | C-1 Calle Orquidea | | Barceloneta | PR | 00617 |
| 2097190 | CACERES AYALA, PABLO | URBANIZACION LAS DELICIAS CALLE ORQUIDEA C-1 | | | BARCELONETA | PR | 00617 |
| 2116846 | Caceres Nieves, Yahaira Suanette | Venus Gardens Oeste | BC13 Calle C | | San Juan | PR | 00926 |
| 1701885 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | Camuy | PR | 00627 |
| 2109379 | Caceres Sanchez, Doris E | PO BOX 541 | | | Yabucoa | PR | 00767 |
| 1159732 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | AGUAS BUENAS | PR | 00703 |
| 2035194 | Caceres-Morell, Nilda A. | HC-05 Box 25787 | | | Camuy | PR | 00627 |
| 1516716 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | Bayamon | PR | 00957 |
| 2056656 | Cadiz Ortiz, Miriam | Urb. Senderos de Juncos | 10 Calle Mandarina | | Juncos | PR | 00777 |
| 1604313 | Cadiz Rojas, Edana Maria | Paseo De Los Artesanos | 25 Calle Rafaela Rivera | | Las Piedras | PR | 00791 |
| 1967767 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | Arecibo | PR | 00614 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1496134 | Caez Fernandez, Evelyn | # D-11 Calle Luna Urb. Portal del Sol | | | | San Lorenzo | PR | 00754-9818 |
| 1794703 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 |
| 1571342 | CAFOUROS DIAZ, JEANETTE | 2110 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 |
| 1945321 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 |
| 1555379 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | | Isabela | PR | 00662 |
| 1668899 | Cajigas Martinez, Luz D. | Urb. Hatilloi Del Mar C-17 | | | | Hatillo | PR | 00659 |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 |
| 1810077 | Calcador Rivera, Nilfa I. | MV-1 calle 409 4ta ext. Country Club Carolina | | | | Carolina | PR | 00982 |
| 2234482 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 |
| 63283 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | | LOIZA | PR | 00772 |
| 1605787 | Calcerrada Delgado, Maria | HC02 Box 7104 | Bario Buenos Aires | | | Lares | PR | 00669 |
| 1603842 | Calderín Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 P 16 | | | Yauco | PR | 00698 |
| 1792672 | Calderín Delgado, Lizbeth | 24 Calle Cerezo | Mansiones Artesanos | | | Las Piedras | PR | 00771 |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 |
| 886353 | CALDERO PEREZ, BITERBO | HC 04 BOX 6897 | | | | COROZAL | PR | 00783 |
| 1870117 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | | Toa Baja | PR | 00949 |
| 1800663 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 |
| 1800663 | Calderon , Mirian C Clemente | HC -2 Bozx 7435 | | | | Loiza | PR | 00772 |
| 1979846 | Calderon Acevedo, Neida | Calle Laurel #22 | Buena Vista | | | Carolina | PR | 00985 |
| 63446 | CALDERON ALVERIO, ELBA  M | PO BOX 157 | | | | JUNCOS | PR | 00777 |
| 1682218 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | Country View | | | Canovanas | PR | 00729 |
| 2001553 | CALDERON CARRASGUILLO, SARELLYS | HC 01 BOX 5165 | | | | LOIZA | PR | 00772 |
| 1821090 | Calderon Carrasquillo, Carmen V. | Urb. Villas de Rio Grande | Calle Francisco Mojica H2 | | | Rio Grande | PR | 00745 |
| 1786156 | Calderon Carrion, Rafael | PO Box 797 | | | | Guaynabo | PR | 00970 |
| 1049020 | CALDERON CEPEDA, MARCELINO | URB COUNTRY CLUB | MK19 CALLE 414 | | | CAROLINA | PR | 00982 |
| 63599 | CALDERON DAVILA, JESUS | CALLE SANTA ELENA 2449 | CANTERA | | | SANTURCE | PR | 00915 |
| 1855193 | CALDERON DELGADO, DOMMYS L | COND. TORRES DE CERVANTES | APT. 414 TORRE A | | | SAN JUAN | PR | 00924 |
| 1821788 | Calderon Delvalle, Haydee | HC 20 Box 25720 | | | | San Lorenzo | PR | 00754 |
| 1641709 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | | Cataño | PR | 00962 |
| 1751516 | Calderon Fradera, Ricardo L. | Urb. Brasilia | M -9 Calle 6 | | | Vega Baja | PR | 00693 |
| 63708 | Calderon Gonzalez, Martin A | HC 2 Box 70145 | | | | Comerio | PR | 00782 |
| 2075239 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 81 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2067824 | CALDERON HUECA, SONIA | BO QDA CRUZ RR 06 BOX 6813 | | | TOA ALTA | PR | 00953 |
|---|---|---|---|---|---|---|---|
| 63761 | CALDERON LANZO, NAYDA | APTDO. 401 | | | LOIZA | PR | 00772 |
| 2235703 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | Loiza | PR | 00772-9720 |
| 2155165 | Calderon Marrero, Natividad | Reparto Garcia | 15 Lourdes Garcia | | Manati | PR | 00674 |
| 1592676 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAOBOS | | | TRUJILLO ALTO | PR | 00976 |
| 1668892 | CALDERON MIRANDA, JUAN  C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1668892 | CALDERON MIRANDA, JUAN  C | A-2 11 URB SANS  SOUCI | | | BAYAMON | PR | 00957 |
| 1633434 | Calderon Navarro, Maria  E | C/12 #113 | Mediania alta Parcelas Vieques | | Loiza | PR | 00772 |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 2JL #441 VIA 13 | | CAROLINA | PR | 00983 |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 441 2JL VIA 13 | | CAROLINA | PR | 00983 |
| 1876062 | Calderon Perez, Antonio | D-16 C/San Mateo Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 1851211 | Calderon Perez, Antonio | D-16 Calle San Mateo | Urb. San Pedro | | Toa Baja | PR | 00949 |
| 63949 | CALDERON POLACO, EDNERIS | HC 2  BOX 6413 | | | LOIZA | PR | 00772 |
| 1678136 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | CAROLINA | PR | 00983 |
| 2029252 | Calderon Reyes, Wanda M. | Urb. Colinas de Plata | #37 Calle Camino Del Valle | | Toa Alta | PR | 00953 |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | Bayamon | PR | 00957 |
| 1882268 | Calderon Rodriguez, Jean | 1 Res Bartolome Las Casas Apt 348 | | | San Juan | PR | 00915 |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | Fajardo | PR | 00738 |
| 1975658 | Calderon Roman, Llanarys | Villa Fontana Via 67 3MN8 | | | Carolina | PR | 00983 |
| 2062474 | Calderon Sanchez, Alfredo | HC 2 Box 9034 | | | Loiza | PR | 00772 |
| 64137 | CALDERON TALAVERA, RUTH | CALLE RIO GRANDE 279 VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 2086826 | Calderon Torres, Hector | B-94 Calle Gladiola | | | Canovanas | PR | 00729 |
| 1721851 | Calderon Torres, Roberto | Calle Sanguinaria Y 938 Loiza Valley | | | Canovanas | PR | 00729 |
| 1567248 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | CAGUAS | PR | 00725 |
| 1735953 | CALDERON, CHARLOTTE | COND BALCONES DE MONTEREAL APT 6002 | | | CAROLINA | PR | 00987 |
| 1764394 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | Orlando | FL | 32825-3700 |
| 1786736 | Calderon, Marybel | PO Box 1738 | | | Barceloneta | PR | 00617 |
| 1786736 | Calderon, Marybel | PO Box 1936 | | | Barceloneta | PR | 00617 |
| 700071 | Calderon-Colon, Lucy | Los Pinos 42 Buena Vista | | | Carolina | PR | 00985 |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 2111960 | CALERO LOPEZ, MARITZA | P.O. BOX 3137 | | | AGUADILLA | PR | 00605 |
| 1849702 | Calero Morales, Marisol | HC-3 Box 8126 | | | Moca | PR | 00676 |
| 1748423 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | Guayanilla | PR | 00656-9704 |
| 2092043 | CALIMANO RIVERA, MILKA V | 190 URB CIUDAD CRISTIANA | CALLE BRAZIL | | HUMACAO | PR | 00791 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1646566 | CALIZ CORDERO, MIRTA J. | URBANIZACION RIVERSIDE | C2 CALLE 3 | | PENUELAS | PR | 00624 |
| 1064086 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | CAROLINA | PR | 00986 |
| 1785915 | CALO BIRRIEL, NANCY | HC 03 BOX 12565 | | | CAROLINA | PR | 00987 |
| 1760494 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | RIO GRANDE | PR | 00745 |
| 1627418 | CALO RAMOS, ANGEL L | URB VALLE ENSUENO CL | CALLE VALLE DEL TURABO #213 | | GURABO | PR | 00778 |
| 783006 | CALZADA BETANCOURT, MARIBEL | HC-05 BOX 8062 | | | RIO GRANDE | PR | 00745 |
| 1599240 | CALZADA, MARIELA MOLINA | L5 CALLE MAGA | URB. LOS ARBOLES | | RIO GRANDE | PR | 00745 |
| 1599240 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | CANOVANAS | PR | 00729 |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | Urb. Villa | Calle 78 113-35 | | Carolina | PR | 00985 |
| 2065475 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | | Aguadilla | PR | 00605 |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | BOQUERON | PR | 00622-9715 |
| 1965088 | Camacho Bermudez, Wanda I | 86 Calle Sotomayor Urb. Haciendas del Rio | | | Coamo | PR | 00769 |
| 1541127 | Camacho Cabezudo, Gretchen M. | E4 Calle 4 Urb. Villa del Carmen | | | Gurabo | PR | 00778 |
| 1541127 | Camacho Cabezudo, Gretchen M. | HC 2 Box 12262 | | | Gurabo | PR | 00778 |
| 1842885 | Camacho Cruz, Waleska | PO Box 1119 | | | Juncos | PR | 00777 |
| 953982 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | MAUNABO | PR | 00707 |
| 2093340 | Camacho Davila, Enna | HC 01 Box 2238 | | | Maunabo | PR | 00707 |
| 993996 | CAMACHO DAVILA, FERNANDO | PO BOX 1680 | BO JUAN MARTIN | | YABUCOA | PR | 00767 |
| 705024 | CAMACHO DELGADO, LUZ M | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | PONCE | PR | 00717-2585 |
| 1880846 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | PATILLAS | PR | 00723 |
| 1726688 | Camacho Diaz, Luis A. | PO BOX 373 | | | Las Piedras | PR | 00771 |
| 1021978 | CAMACHO DUCOS, JOSEFINA | APT 3502 SUITE 065 | | | JUANA DIAZ | PR | 00795 |
| 2154803 | Camacho Garcia, Raul | Urb. Alturas de Borinas Calle 2 B-4 | | | Yauco | PR | 00698 |
| 1967977 | Camacho Gomez, Elizabeth | Quinta Real Apartments | 155 Calle Real Apt 109 | | Yauco | PR | 00698 |
| 1997331 | Camacho Gonzalez, Israel | 87 Esmeralda Quintes de Tortuquelo | | | Vega Baja | PR | 00693 |
| 1997331 | Camacho Gonzalez, Israel | URB LEVITTOWN 5TA SEC | CG-11 C/DR VIDAL RIOS | | TOA BAJA | PR | 00949 |
| 935752 | Camacho Gutierrez, Gloreane | 593 Hacienda Florida | | | Yauco | PR | 00698 |
| 2095577 | Camacho Hernandez , Evelyn | 1023 Urb Brisas de Laurel Calle | Flamboyan | | Coto Laurel | PR | 00780-2240 |
| 1830837 | Camacho Lozada, Ana E. | HC 80 Box 8276 | | | Dorado | PR | 00646-8276 |
| 1882333 | Camacho Lozada, Petra | PO Box 1327 | | | Vega Alta | PR | 00692-1327 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1694046 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | San Juan | PR | 00919 |
| 1629445 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | CAROLINA | PR | 00987 |
| 1694046 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | Carolina | PR | 00987 |
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | Patillas | PR | 00723 |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | INSTITUTO DE CULTRA-PUERTORRIQUENEZ | #98 NORZAGARAY | | SAN JUAN | PR | 00902 |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | PO BOX 9021147 | | | SAN JUAN | PR | 00902-1147 |
| 2077098 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | Toa Baja | PR | 00949 |
| 2077098 | Camacho Medina, Carmen | PO Box 787 | | | Catano | PR | 00963-0787 |
| 1960705 | CAMACHO MUNOZ, NESTOR | PLRC PLAYITA | APARTADO 546 | | YABUCOA | PR | 00767 |
| 2165797 | Camacho Narvaez, Maria A | 354 Jardin De Girasoles | Jardines De | | Vega Baja | PR | 00693 |
| 2157316 | Camacho Narvaez, Maria A. | 354 Girasoles / Jardines dev B | | | Vega Baja | PR | 00693 |
| 1599945 | Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | Bayamon | PR | 00961 |
| 2085453 | Camacho Nieves, Leyla | Urb. Sierra Bayamon | 85-10 Calle 70 | | Bayamon | PR | 00961 |
| 2228110 | Camacho Pastrana, Julio | HC 11 Box 12401 | | | Humacao | PR | 00791 |
| 65338 | CAMACHO PEREZ, RICARDO | COND VISTA REAL II | 2305 | | CAGUAS | PR | 00727 |
| 1795883 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | YAUCO | PR | 00698 |
| 65368 | CAMACHO QUINONES, FRANCISCO | VILLA CAROLINA | 237-2  CALLE 613 | | CAROLINA | PR | 00985 |
| 1591348 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A-14 | | | Lajas | PR | 00667 |
| 1194259 | CAMACHO RIVERA, EDWIN | CARR 455 KM 2.6 BARRIO IVEBRADA | | | CAMUY | PR | 00627 |
| 1194259 | CAMACHO RIVERA, EDWIN | HC 2 BOX 7489 | | | CAMUY | PR | 00627-9111 |
| 1657734 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | SABANA GRANDE | PR | 00637 |
| 1760146 | Camacho Rodriguez, Jose Daniel | 921 Carr 876 Apt 95 | | | Trujillo Alto | PR | 00976 |
| 2060320 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacaguas | | Juana Diaz | PR | 00795-1516 |
| 2107361 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795-1516 |
| 2084486 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | | | Juana Diaz | PR | 00795-1516 |
| 1982039 | Camacho Roman, Jacqueline | 219-10 Calle 501 | Villa Carolina | | Carolina | PR | 00985 |
| 2004800 | CAMACHO RUIZ, MARIBEL | URB. EL CONQUISTADOR | CALLE 4 C-41 | | TRUJILLO ALTO | PR | 00976 |
| 1875997 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | YAUCO | PR | 00698 |
| 1924140 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | Juana Diaz | PR | 00795 |
| 2017020 | Camacho Soto, Magdalena | Bellas Lomas 703 Flamboyan | | | Mayaguez | PR | 00682-7577 |
| 1979333 | Camacho Torres, Juanita | PO Box 1558 | | | Aibonito | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1633942 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | | PONCE | PR | 00730 |
|---------|---|---|---|---|---|---|---|
| 1640699 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EEL Calle Frontera | | | Ponce | PR | 00730 |
| 1598036 | Camacho, Brenda L | Urb. La Estancia Calle Tamarindo # 73 | | | Las Piedras | PR | 00771 |
| 1740157 | Camacho, Maria E | Bnz. HC 80 Box 7731 | | | Dorado | PR | 00646 |
| 1860383 | Camareno Cancel, Angel Luis | HC 04 Box 5260 | | | Guaynabo | PR | 00971 |
| 1786109 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | GUAYNABO | PR | 00971 |
| 1816819 | Camareno Cancel, Maria Milagros | Ciudad Interamericana | 718 Calle Morena | | Bayamon | PR | 00956 |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | Carolina | PR | 00985 |
| 1526675 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 |
| 1950584 | CAMARENO DIAZ, GLADYS | RR #6 BOX 9988 | | | SAN JUAN | PR | 00926 |
| 1988679 | Camareno Garcia, Ada | Urb. Colinas de San Agustin | 49 Calle San Francisco | | Las Piedras | PR | 00771 |
| 1812975 | Camareno Marquez, Maria E | C/23 CC-12 Villa Guadalupe | | | Cajuas | PR | 00725 |
| 1821691 | CAMARENO RIVERA, MARIA C | URB SANTA JUANITA | BD19 CALLE INDIA | | BAYAMON | PR | 00956 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | CAGUAS | PR | 00726 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | CAGUAS | PR | 00725 |
| 542765 | Cambrelen Gonzalez, Suheidy M | HC 07 Box 34477 | | | Caguas | PR | 00726 |
| 542765 | Cambrelen Gonzalez, Suheidy M | Villa Del Rey 4 SECC | C 13 Calle 24 | | Caguas | PR | 00725 |
| 1849855 | CAMERON SANTIAGO, FERNANDO | COND. SAN IGNACIO TORRE B | APT. 809-B | | RIO PIEDRA | PR | 00927 |
| 1742210 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | Carolina | PR | 00985 |
| 1742210 | Cameron Semidey, Sacheiry | Jard De Country Club | BP 16 Calle 115 | | Carolina | PR | 00983-2110 |
| 1583496 | Camillo Ramirez, Karem Camillie | Praderas de Navarro 454 Calle A | | | Gurabo | PR | 00778-9006 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | RIO GRANDE | PR | 00745 |
| 2076076 | CAMILO ROMAN, WILFRED | HC 1 BOX 9168 | | | GURABO | PR | 00778 |
| 2093746 | Camilo Velez, Cristina | Urb. Las Flores #22 Orquidea | | | Florida | PR | 00650 |
| 1970881 | CAMILO VELEZ, LAURA | 1072 URB. LAS PRADERAS | CALLE JASPE F-12 | | BARCELONETA | PR | 00617 |
| 2149995 | Campos Borrero, Humberto | 631 State St, Apt #1 | | | Perth Amboy | NJ | 08861 |
| 1811128 | Campos Collazo, Maria  V. | 9140 Calle Marina Ste 804 | | | Ponce | PR | 00717-2038 |
| 1038824 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | GUAYAMA | PR | 00784 |
| 2056232 | Campos De Alba, Jose D. | J-1 Guanina Villa Boriquan | | | Caguas | PR | 00725 |
| 2152703 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | Santa Isabel | PR | 00757 |
| 2154999 | Campos Martines, Edwin | HC 06 Box 6423 | | | Juana Diaz | PR | 00795 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | Juana Diaz | PR | 00795 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1867038 | Campos Morales, Ramon | #661 Calle Ramos Antonini El Tujue | | | | Ponce | PR | 00728 |
| 1867038 | Campos Morales, Ramon | PO Pox 7051 | | | | Ponce | PR | 00732 |
| 2153492 | Campos Ramos, Mario | H.C.P. Box 3951 | | | | Las Marias | PR | 00670 |
| 1970800 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 |
| 1839792 | Campos Rodriguez, Chabelly | HC 01 Box 6223 | | | | Guaynabo | PR | 00971 |
| 1477620 | Campos Santiago, Eric | HC 03 Box 8176 | | | | Canovanas | PR | 00729 |
| 1204245 | CAMPOS SANTIAGO, FELIX J | BO. SINGEPUR C/ 22 #487 | | | | JUANA DIAZ | PR | 00795 |
| 1204245 | CAMPOS SANTIAGO, FELIX J | HC 06 BOX 6325 | | | | JUANA DIAZ | PR | 00795-9724 |
| 2145036 | Campos Torres, Alicia | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 |
| 1992405 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 |
| 2144000 | Campos Velez, Olga | Box 382 | | | | Juana Diaz | PR | 00795 |
| 66321 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 |
| 66321 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 |
| 1775913 | Camps Olmedo, Julio E. | Urb Villa Graciela A-4 | Calle Ceferino Fernandez | | | Juncos | PR | 00777 |
| 1496420 | Camps Reyes, Efren E. | URB Villa Ana | Calle Julian Rivera B-22 | | | Juncos | PR | 00777 |
| 1957983 | Camuy Terron, Victor | HC 05 Box 25294 | | | | Camuy | PR | 00627 |
| 1538139 | CANABAL PEREZ, JAIME | AVE MILITAR BUZON 4978 | | | | Isabella | PR | 00662 |
| 2051666 | Canale Ramos, Olga Luz | PO Box 1093 | | | | Carolina | PR | 00986 |
| 2084756 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 |
| 1855083 | Canales Caraballo, Celinda | PO Box 47 | | | | Guaynabo | PR | 00970-0047 |
| 1982943 | CANALES DAVILA, PRISCILA | PO BOX 105 | | | | LOIZA | PR | 00772 |
| 1797750 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 |
| 1851959 | Canales Fuentes, Carmen Socorro | PMB 005 | PO Box 43003 | | | Rio Grande | PR | 00745 |
| 1786544 | Canales Lopez, Jose | D 49 CALLE DINUBA | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1832043 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 |
| 2012663 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 |
| 2075872 | CANALES SOCIA, ISABEL P. | CALLE CAROLINA #1709 | | | | SANTURCE | PR | 00912 |
| 2097339 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 |
| 1862757 | CANAS SIVERIO, WANDA R. | BOX 2955 | | | | ARECIBO | PR | 00613 |
| 1529849 | Cancel Berrios, Rafael A. | BB-81 Calle 26 | | | | Catano | PR | 00962 |
| 1664573 | Cancel Centeno, Velney  L | AC-3 Calle Tehvacan Urb. Venus Gardens | | | | Rio Piedras | PR | 00926 |
| 1664573 | Cancel Centeno, Velney  L | Jardines de Cuenca #19J | Ave Arterial Histo Apt 6012 | | | San Juan | PR | 00918-0958 |
| 1954198 | Cancel Guzman, Carmichelle | 1030 Calle Egipto Plz de las | Fuentes | | | Toa Alta | PR | 00953-3803 |
| 77277 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 |
| 1732246 | Cancel Kenyon, Heidy J. | Urb. Milaville 141 Moradilla St. | | | | San Juan | PR | 00926 |
| 1822981 | Cancel Martinez, Jose L. | PO Box 3264 | | | | Guaynabo | PR | 00970 |
| 66829 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 86 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2086434 | Cancel Monclova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | Bayamon | PR | 00959 |
|---|---|---|---|---|---|---|---|
| 66845 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | BAYAMON | PR | 00959 |
| 1077085 | CANCEL RIOS, PEDRO | HC 04 BOX 5248 | CARR 835 KM 15 | | GUAYNABO | PR | 00971 |
| 1634728 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | Quibradillas | PR | 00678 |
| 1752858 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1657639 | Cancel Rodriguez, Maria I | PO Box 323 | | | Lares | PR | 00669 |
| 1696812 | Cancel Rosa, Vangie | Departamento de Educación | PO Box 49 | | Vega Alta | PR | 00692 |
| 1696812 | Cancel Rosa, Vangie | PO Box 49 | | | Vega Alta | PR | 00692 |
| 1725773 | Cancel Rosa, Vangioe | PO Box 49 | | | Vega Alta | PR | 00692 |
| 1903863 | Cancel Rosado, Carmen Leonor | HC-01 Box 59901 | | | Guaynabo | PR | 00971 |
| 1748960 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | Vega Baja | PR | 00693 |
| 1719581 | Cancel Rosario, Elizabeth | Box 1502 | | | Vega Baja | PR | 00693 |
| 1605754 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | San German | PR | 00683 |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra  Cancel  Accreedor  Ninguna   Monte Subacio calle 9 E2 | | | Gurabo | PR | 00778 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | GURABO | PR | 00778 |
| 1551843 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | Carolina | PR | 00985 |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | MAYAGUEZ | PR | 00680 |
| 2075382 | Cancel Torres, Yadira | 84090 Camino Los Paganos Carr 484 | | | Quebradillas | PR | 00678 |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | PONCE | PR | 00728 |
| 1916605 | Cancela Lopez, Sol A. | P.O. Box 666 | | | Aguada | PR | 00602 |
| 1754603 | CANCIO LUGO, MERCEDES | 328 Camino Los Nardos | Sabanera del Rio | | Gurabo | PR | 00778 |
| 1645683 | Cancio Medina, Antonio M. | PO Box 668 | | | San Sebastian | PR | 00685 |
| 1645683 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | San Sebastian | PR | 00685 |
| 852267 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | RINCON | PR | 00677 |
| 852267 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | RINCON | PR | 00677 |
| 1195586 | CANDELARIA ARROYO, EFRAIN | PO BOX 801 | | | COROZAL | PR | 00783 |
| 2033570 | Candelaria Goitia, Isaura | P.O Box 723 | | | Gurabo | PR | 00778 |
| 1772461 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | Gurabo | PR | 00778 |
| 1628587 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguox | | | Caguas | PR | 00725 |
| 1850664 | Candelaria Lavreaure, Carmen | I-8 Duho Urb. Caguax | | | Caguas | PR | 00725 |
| 1682506 | Candelaria Lureano, Nilda R | PO Box 848 | | | Gurabo | PR | 00778 |
| 1960972 | Candelaria Resto, Engenio | A-40 Calle 4 | Urb. Vista Azul | | Arecibo | PR | 00612-2525 |
| 1991335 | CANDELARIA RIVERA, JENNY | HC 3 BOX 4162 | | | GURABO | PR | 00778 |
| 1935186 | CANDELARIA ROSADO, IVAN | 3114 CALLE 4 STELLA | | | RINCON | PR | 00677 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1186942 | CANDELARIA ROSARIO, DAMARIS | URBANIZACION MADRID | CALLE-2 B-9 | | HUMACAO | PR | 00791 |
| 1771799 | Candelaria Semprit, Yadira | P.O. Box 2064 | | | Guaynabo | PR | 00970 |
| 1731492 | Candelaria Vega, Ofelia | HC 3 Box 12007 | | | Camuy | PR | 00627 |
| 2121602 | Candelario Andino, Vilma E. | Calle Acasia A-17 | Urb Ntre Senore del Carmen | | Rio Grande | PR | 00745 |
| 1820075 | Candelario Baez, Emelinda | L-2 Calle Brasil | Vistas del Morro | | Cataño | PR | 00962 |
| 2023026 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | SABANA GRANDE | PR | 00637 |
| 2101072 | Candelario Candelario, Rosario | HC9 Box 4215 | | | Sabana Grande | PR | 00637-9436 |
| 1821762 | CANDELARIO HERNANDEZ, MARILYN | 545 CALLE AZUCENA LA PONDEROZA | | | RIO GRANDE | PR | 00745 |
| 1935245 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | ARROYO | PR | 00714 |
| 2084247 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | | | CATANO | PR | 00963 |
| 1799233 | CANDELARIO ROBLES, ANGEL | URB JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | JAYUYA | PR | 00664 |
| 1843980 | CANDELARIO RUIZ , KETTY | 558 MADRID MANSIONES DE MONTERREY | | | YAUCO | PR | 00698 |
| 1998184 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | Yauco | PR | 00698 |
| 2002287 | Candelario Ruiz, Ketty | 558 calle Madrid Mansiones Monterrey | | | Yauco | PR | 00698 |
| 1565188 | Candelario Ruiz, Sol M. | 8113 Connecticut Ave | | | Cleveland | OH | 44105 |
| 67637 | CANDELARIO RUPERTO, ROSA I | ALTURAS DE FLAMBOYAN | AA 25 CALLE 15 | | BAYAMON | PR | 00959 |
| 2075142 | Candelario Vidro, Migdalia | HC 09 Box 4083 | | | Sabana Grande | PR | 00637 |
| 1863646 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | | | Sabana Grande | PR | 00637 |
| 1585085 | Candelario, Luis | Ext. Santa Teresita | 4232 Calle Sta Monica | | Ponce | PR | 00730 |
| 2098619 | Canet Santos, Nixida | 36 Ave. Soledad Bamiada Clausens | | | Ponce | PR | 00731 |
| 2120737 | CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | | PONCE | PR | 00731 |
| 2003044 | CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | | PONCE | PR | 00731 |
| 1100735 | CANINO LOPEZ, WANDA | CALLE F | 1541 BDA JUANA MATOS | | CATANO | PR | 00962 |
| 1100735 | CANINO LOPEZ, WANDA | PO BOX 55188 | STATION ONE | | BAYAMON | PR | 00960-4188 |
| 1755821 | CANO RODRIGUEZ, ROBERTO | URB BOSQUE VERDE #21 | | | CAGUAS | PR | 00727-6909 |
| 2087245 | Cantres Castro, Arturo | Calle 32A AI31 Villas de Loiza | | | Canovanas | PR | 00729 |
| 1686196 | Caparros Gonzalez, Raquel E. | Departamento de Educación | P.O. Box 398 | | Caguas | PR | 00726 |
| 1686196 | Caparros Gonzalez, Raquel E. | J-19 Calle Guatibirí | Urb. Villa Borinquen | | Caguas | PR | 00725 |
| 2193179 | Capdevila Lopez, Violeta | P.O Box 1438 | | | Sabana Hoyos | PR | 00688 |
| 1852223 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | SAN LORENZO | PR | 00754-3650 |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1899718 | Capielo Melendez, Miguel A | Urb. Villa Carolina | 38 Calle 533 Bloque 203 | | Carolina | PR | 00985 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 982646 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | CIDRA | PR | 00739-9485 |
| 2030445 | Capo Sanchez, Milagros | 413 Parcelas Irizarry | | | Adjuntas | PR | 00601 |
| 2160693 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | ARROYO | PR | 00714 |
| 2157524 | Cappas Baez, Lilliam | HC-38 Box 7438 | | | Guanica | PR | 00653 |
| 1645846 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | Yauco | PR | 00698 |
| 1606746 | Caquias Arroyo, Nitza | Urb. Santa Elena | Calle Santa Fe #140 | | Guyanilla | PR | 00656 |
| 1603673 | Caquias Cruz, Wanda | Calle Guayabo #1799 | Urb. Los Caobos | | Ponce | PR | 00716 |
| 1777055 | Caquias Rosario, Jose A. | PO Box 833 | | | Adjuntas | PR | 00601-0833 |
| 2155072 | Caraballe Rivera, Nelson | HC-01 Box 4477 | | | Adjuntas | PR | 00601 |
| 2103927 | Caraballo Baba, Ruben | PO Box 1451 | | | Guaynabo | PR | 00970 |
| 2109575 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | ADJUNTAS | PR | 00601 |
| 2219290 | Caraballo Camargo, Hector M. | Villas del Cafetal | I-95 Calle 13 | | Yauco | PR | 00698 |
| 846022 | CARABALLO CLEMENTE, JULIAN M | CARR. 966 K2 H5 BO. ZARZAL | | | RIO GRANDE | PR | 00745 |
| 846022 | CARABALLO CLEMENTE, JULIAN M | HC 4 BOX 12578 | BO. ZARZAL | | RIO GRANDE | PR | 00745 |
| 2216629 | Caraballo Cruz, Enrique | 161 Cedar Ridge Lane | | | Sanford | FL | 32771 |
| 2027882 | CARABALLO DE JESUS, FELICITA | URB LA HACIENDA | AM 20 CALLE 53 | | GUAYAMA | PR | 00784 |
| 1827752 | CARABALLO DIAZ, RADAMES | B-9 CALLE AMAPOLA | JARDINES DE ADJUNTAS | | ADJUNTAS | PR | 00601 |
| 1939378 | Caraballo Fernandez, Luz Maria | PO Box 336 | | | Humacao | PR | 00791 |
| 1939378 | Caraballo Fernandez, Luz Maria | Villas de Caney | Calle Yuisa A-41 | | Trujillo Alto | PR | 00976 |
| 742914 | CARABALLO FERNANDEZ, RAMONY | VILLAS DE CANEY | A 41 CALLE YUISA | | TRUJILLO ALTO | PR | 00976 |
| 2106113 | Caraballo Floran, Yaritza | PO Box 51064 | | | Toa Baja | PR | 00950-1064 |
| 2106113 | Caraballo Floran, Yaritza | Secretaria de le Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | Toa Baja | PR | 00951 |
| 1858566 | Caraballo Garcia, Aida I. | Ext. La Quinta | Calle Cartier M-36 | | Yauco | PR | 00698 |
| 1703669 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | Juncos | PR | 00777-1483 |
| 1703669 | Caraballo Garcia, Sonia E | Urb. Haciendas de Tenas | Calle Yuisa A-4 | | Juncos | PR | 00777 |
| 68808 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | SABANA GRANDE | PR | 00637 |
| 1795195 | CARABALLO LOPEZ, MARGARITA | HC 1 BOX 6072 | | | GUAYNABO | PR | 00971 |
| 2089030 | CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | CANOVANAS | PR | 00729 |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | 1 CALLE PRINCIPAL #185 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | 1 CP #178 COND VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 2152696 | Caraballo Orengo, Genaro | Pueblo Nuevo Calle C#40 | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2076932 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | MAYAGUEZ | PR | 00681 |
| 1753595 | Caraballo Pagán, Nydia | Urb. Turn Key | Calle Ciara #23 | | Yauco | PR | 00698 |
| 69132 | CARABALLO PEDRAZA, NILSA | C/12 2B-2 | URB LA PROVIDENCIA | | TOA ALTA | PR | 00953-4627 |
| 2109735 | CARABALLO QUINONES, JIMMY | URB. HILL VIEW | CALLE LAKE NUM. 328 | | YAUCO | PR | 00698 |
| 635564 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | SABANA GRANDE | PR | 00637 |
| 1577741 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | Sabana Grande | PR | 00637 |
| 2031436 | Caraballo Ramirez, Daniel | Calle Orquidia # 162 Maginas | | | Sabana Grande | PR | 00637 |
| 306409 | Caraballo Ramirez, Marta | BO Maginas | 162 Calle Orquedea | | Sabana Grande | PR | 00637 |
| 1058479 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquidea | | Sabana Grande | PR | 00637 |
| 2079457 | CARABALLO REYES, ANGEL M. | P.O. BOX 1980 | | | RIO GRANDE | PR | 00745 |
| 2079457 | CARABALLO REYES, ANGEL M. | Paseo Covadenga | | | San Juan | PR | 00901 |
| 1674650 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | YAUCO | PR | 00698 |
| 2153375 | Caraballo Rodriguez, Jose M. | Los Caobos 1077 Calle Albizia | | | Ponce | PR | 00716 |
| 1999966 | Caraballo Rodriguez, Mirta | 4511 La Colondrina Punto Oro | | | Ponce | PR | 00728-2050 |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | PONCE | PR | 00728-2050 |
| 1972409 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | Ponce | PR | 00728 |
| 2101706 | Caraballo Rondon, Marilu | P.O. Box 487 | | | Guaynabo | PR | 00970 |
| 1933359 | Caraballo Rosario, Maria  A. | Bda. Marin HC-1 Buzon 4329 | | | Arroyo | PR | 00714 |
| 1868179 | Caraballo Ruiz, Aracelis | PO Box 361753 | | | San Juan | PR | 00936 |
| 1992283 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | Yauco | PR | 00698 |
| 1868468 | Caraballo Santos, Betty | Portales del Monte 502 | | | Coto Laurel | PR | 00780 |
| 1965059 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | Rio Grande | PR | 00745 |
| 1671722 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | PONCE | PR | 00780-2269 |
| 1012420 | CARABALLO TORRES, JESUS | PO BOX 222 | | | LAS MARIAS | PR | 00670 |
| 2082619 | Caraballo Torres, Sorangel | HC 02 Box 7526 A | | | Camuy | PR | 00627 |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | Ponce | PR | 00730 |
| 1913844 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita 4525 | | | Ponce | PR | 00730 |
| 1827371 | CARABALLO VELEZ, FERNANDO | URB VILLAS DEL CAFETAL CALLE 7 I-3 | | | YAUCO | PR | 00698-3422 |
| 1099188 | CARABALLO VELEZ, VIDAL | HC 2 BOX 5033 | | | GUAYANILLA | PR | 00656 |
| 2154215 | Caraballo, Evelio Rodriguez | Camino Viejo 51A Maguellos | | | Maguellos Ponce | PR | 00728 |
| 2154044 | Caraballo, Osvaldo | HC 08 1342 | | | Ponce | PR | 00731 |
| 1767315 | Caraballo, Ramon | Box 986 | | | Lares | PR | 00966 |
| 2153640 | Carabella Torres, Jesus | PO Box 222 | | | Las Marias | PR | 00670 |
| 2111780 | CARABELLO ABARRAN, EDWIN | A-28 CALLE ESTANCIA GLENVICCO | | | PONCE | PR | 00730 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2111780 | CARABELLO ABARRAN, EDWIN | Apt. 8548 | | | Ponce | PR | 1010732 |
| 2152685 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | Adjuntos | PR | 00601 |
| 2020081 | CARASQUILLO GARCIA, EMILIO | 4KS-21 VIA 47 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1765284 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | TOA BAJA | PR | 00949-4723 |
| 2114014 | Carattini Alvarado, Victor | 108 Carreta Hacienda Margarita | | | Luquillo | PR | 00773 |
| 1500727 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | Carolina | PR | 00987 |
| 1114288 | CARATTINI ROLON, MARIBEL | URB. LAS LOMAS | 756 CALLE 31 | | SAN JUAN | PR | 00921 |
| 2154195 | Carattini Suarez, Reinaldo | HC 02 Box 8255 | | | Salinas | PR | 00751 |
| 69644 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | BAYAMON | PR | 00961 |
| 707570 | CARBALLO DINGUIS, MANUEL A | E 9 URB VALLE ALTO | | | CAYEY | PR | 00736 |
| 2029347 | Carbo Fernandez, Amarillys | Departamento de las Jouilia | Centro Gubernamental Piso 3 | | Caguas | PR | 00725 |
| 2029347 | Carbo Fernandez, Amarillys | HC 9 Box 59562 | | | Caguas | PR | 00725 |
| 2076843 | Carbo Rodriguez, Ilka | # 976 Calle 21 SE Reparto Metropolitano | | | San Juan | PR | 00921 |
| 2015887 | Carbone Santos, Wanda I. | 811 Sauco St. | Villa del Carmen | | Ponce | PR | 00716-2124 |
| 1978642 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | Mayaguez | PR | 00680 |
| 1449154 | Cardenales Matos, Jorge | Com robles Parc Rabanal #129 | Parc Rabanal 129 Bo Robles | | Aibonito | PR | 00705 |
| 916121 | CARDENALES RODRIGUEZ, LUIS A | CALLE HERMANDAD #18 | BO AMELIA | | GUAYNABO | PR | 00965 |
| 2155578 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | Carolina | PR | 00983 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | Bayamon | PR | 00959 |
| 2045992 | CARDONA ALVARADO, ANGEL  L | B6 CALLE 1 | | | CIDRA | PR | 00739 |
| 1814481 | Cardona Alvarez, Elisa | Jardines de Maribel F-18 | | | Aguadilla | PR | 00603 |
| 1067586 | CARDONA ALVAREZ, NANCY | Urb Paseo de la Ceiba | 338 Calle Arce | | Juncos | PR | 00777 |
| 2050690 | Cardona Aman, Jose  J. | RR 01 Box 3400 | | | Cidra | PR | 00739-9745 |
| 2033052 | Cardona Aman, Jose J. | Depto Educ. - Su Pedro Ma. Dominicci | RR01 Box 3400 | | Cidra | PR | 00739 |
| 2061949 | CARDONA CAMARENO, CARMEN G. | C/29 D-82 PARQUE ESCUESTRE | | | CAROLINA | PR | 00987 |
| 2025122 | Cardona Cardona, Adelaida | H.C.1 Box 11478 | | | San Sebastian | PR | 00685 |
| 2162398 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | Isabela | PR | 00662 |
| 2090783 | Cardona Carrasquillo, Lilliam D. | PO Box 844 | | | Arroyo | PR | 00714 |
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | | San Sebastián | PR | 00685 |
| 1701472 | CARDONA COLL, LUIS A. | #31 AVENIDA RIVERA MORALES | | | SAN SEBASTIAN | PR | 00685 |
| 1701472 | CARDONA COLL, LUIS A. | APARTADO 492 | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 91 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1753004 | Cardona Coll, Maria | Maria Cardona Coll   TASF II Departamento de la FAmilia PO Box 492 | | | San Sebastian | PR | 00685 |
|---|---|---|---|---|---|---|---|
| 1753004 | Cardona Coll, Maria | PO Box 492 | | | San Sebastian | PR | 00685 |
| 1772043 | CARDONA CORTES, IVELICE | URB VICTORIA | 4 CALLE VIOLETA | | AGUADILLA | PR | 00603 |
| 1975704 | CARDONA CORTES, ZINNIA A | URB. COLINAS VERDES, CALLE 3 | E-12 | | SAN SEBASTIAN | PR | 00685 |
| 1772424 | Cardona Cruz, Widalys | Urb. El Culebrinas | Calle Ceiba N12 | | San Sebastian | PR | 00685 |
| 1954327 | Cardona Gonzalez , Lillian | Calle Victor Gonzalez 150 | | | Moca | PR | 00676 |
| 1764015 | Cardona Grajales, Edwin | Urb Rio Grande Estate | Calle 5 D 15 | | Rio Grande | PR | 00745 |
| 2120717 | Cardona Hance, Maria de Lourdes | 1206 Calle 10 NE | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1661829 | Cardona Jimenez, Maria De Los A | Apartado 385 | | | Coamo | PR | 00769 |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | Aguas Buenas | PR | 00703 |
| 1868454 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla PO Box 194 | | | Aguas Buenas | PR | 00703 |
| 2155615 | Cardona Marquez, Richard | PO Box 7004 - Buzon 114 | | | San Sebastian | PR | 00685 |
| 70444 | Cardona Morales, Myrta | Hc 03 Box 9307 | | | Moca | PR | 06676 |
| 70444 | Cardona Morales, Myrta | HC03-Box 8668 | | | Moca | PR | 00676 |
| 783651 | Cardona Moreno, Carmen Maria | Barrio Rio Grande | HC-01 Box 5084 | | Rincon | PR | 00677 |
| 1600002 | CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 | | | VEGA ALTA | PR | 00692 |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | San Sebastián | PR | 00685 |
| 1652020 | CARDONA PEREZ, JANNETTE | HC 1 BOX 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 1688720 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | DORADO | PR | 00646 |
| 1697441 | Cardona Pérez, María J. | HC 03 Box 17044 | | | Quebradillas | PR | 00678 |
| 847523 | CARDONA PEREZ, MARIELA | HC 02 BOX 12441 | | | MOCA | PR | 00676 |
| 1692155 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | San Sebastian | PR | 00685 |
| 1084424 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | Mayaguez | PR | 00680 |
| 1742032 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | Naguabo | PR | 00718 |
| 1720708 | Cardona Rivera, Hector  A | Urb. Las Aguilas Calle 5 B-6 | | | Coamo | PR | 00769 |
| 1732787 | Cardona Rivera, Isis | Urb. Park Gardens | Calle Grand Canyon U2-7 | | San Juan | PR | 00926 |
| 1958624 | Cardona Rivera, Ivette | Urb Villa St. Catalina 13-21 | Calle Luna | | Coamo | PR | 00769 |
| 1664734 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | San Sebastian | PR | 00685 |
| 1792665 | Cardona Rivera, Wilmer A. | B-17 4 Calle 4 Forest Hills | | | Bayamon | PR | 00959 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | BAYAMON | PR | 00959 |
| 1805908 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | CABO ROJO | PR | 00623 |
| 1790344 | CARDONA ROMAN, MODESTO | #215 CALLE C | VILLA CONCEPCION 2 | | GUAYNABO | PR | 00965 |
| 1612686 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | SAN SEBASTIAN | PR | 00685 |
| 1595644 | Cardona Rosa, Nilda M | Hc 05 Box 52686 Bo Pozas | | | San Sabastian | PR | 00685 |
| 2067215 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | Trujillo Alto | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 92 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1837108 | Cardona Rosario, Victor | 35 Valles de Cidia | | | | Cidia | PR | 00739 |
| 1910099 | Cardona Ruiz , Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 |
| 2026383 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 |
| 1952253 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 |
| 1668373 | Cardona Santana , Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 |
| 1771178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-II | | | Caguas | PR | 00727 |
| 1789741 | CARDONA SANTIAGO, CARLOS | 5 CALLE 6 EXT TORRECILLAS | | | | MOROVIS | PR | 00687 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 |
| 1669107 | Cardona Sotomayor, Angel G. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 |
| 2156070 | Cardona Valazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 |
| 1603897 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan Real Hacienda del Tamarindo | | | | Coamo | PR | 00769 |
| 1859228 | Cardona Vega, Efrain | HC 01 Box 4035 | | | | Lares | PR | 00669 |
| 1249002 | CARDONA VEGA, LISANDRA | PO BOX 3395 | | | | VEGA ALTA | PR | 00692 |
| 1820077 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 |
| 2243430 | Cardona Velazquez, Jaclheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 |
| 1689727 | CARDONA VELEZ, BLANCA L. | URB. EL PLANTIO | CALLE NOGAL H 28 | | | TOA BAJA | PR | 00949 |
| 1806520 | Cardona Velez, Hilda Zoraida | 25 Ave. 05 Los Rosales 1 | | | | Manati | PR | 00674 |
| 2221556 | Cardona, Concepcion Montanez | Egida Dela Policia | Apt. 516 | Calle Corozal 2680 | | Maunabo | PR | 00707 |
| 2198065 | Cardona, Francisco | Jard. los Almendros | G-13 Calle 4 | | | Maunabo | PR | 00707-2015 |
| 1978573 | Cardona, Milagros Rivera | Calle 4 #343 | Hill Brothers | | | San Juan | PR | 00924 |
| 1668684 | CARDONA, MILDRED MI | #28 BARRIO SANTA ROSA 3 | SECTOR LOS RIVERAS, CARR. 833, km. 11.1 | | | GUAYNABO | PR | 00969 |
| 1668684 | CARDONA, MILDRED MI | PO BOX 2093 | | | | GUAYNABO | PR | 00970 |
| 1727746 | Cardona, Wanda | HC 02 buzón 6128 | | | | Lares | PR | 00669 |
| 2150288 | Cardonas Torres, Raul | PO Box 148 | | | | Coamo | PR | 00769-0148 |
| 1621556 | Cardoza Seda, Ever | PO Box 633 | | | | Boqueron | PR | 00622 |
| 1877964 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | | Fajardo | PR | 00938 |
| 2120522 | Caret Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | | | Ponce | PR | 00731 |
| 2121299 | Caret Santos, Nixido | 36 Ave. Soledad Barriada Clauells | | | | Ponce | PR | 00731 |
| 1833604 | Carey Felix, Vincent S. | Carr 119 Int KM 11.1 Camuy Arriba | PO Box 841 | | | Camuy | PR | 00627 |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 |
| 1626991 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 |
| 1226104 | Carlo Luciano, Jessica | HC07 BOX 3478 | | | | Ponce | PR | 00731 |
| 1965764 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 |
| 71606 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 93 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | Aguadilla | PR | 00605 |
| 1667604 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | AGUADILLA | PR | 00605 |
| 71643 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | BAYAMON | PR | 00959 |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAJUL | MIRADOR MILAVILLE | | SAN JUAN | PR | 00924-3836 |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | CAGUAS | PR | 00726-0266 |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | PALMYRA | NJ | 08065-2347 |
| 2162390 | Carmenati Medina , Auranda | Reparto Villaymar 5020 Calle Ultramar | | | Isabela | PR | 00662 |
| 2108378 | Carmona Alicea, Aixa M. | #903 Calle Eider Urb. C. Clib | | | San Juan | PR | 00924 |
| 1478829 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | Carolina | PR | 00979 |
| 1662218 | Carmona Colon, Osvaldo | PO Box 7001 | | | Carolina | PR | 00986 |
| 77390 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | SAN JUAN | PR | 00911 |
| 1690563 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | Carolina | PR | 00987 |
| 1533632 | Carmona Guadalupe, Carlos H. | E7 Calle 6 | Urb Villas del sol | | Trujillo Alto | PR | 00976 |
| 1700561 | Carmona Jimenez, Edwin R. | 20 Lakeview Estates | | | Caguas | PR | 00725 |
| 1700561 | Carmona Jimenez, Edwin R. | Departamento de Educación, Maestro de Matemáticas | Carr. 30 Salida 14 | | Juncos | PR | 00777 |
| 1882702 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 12X | | | Kissimmee | FL | 34759 |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | Carolina | PR | 00985 |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Cooperativa | Calle 1, 7-32 | | Carolina | PR | 00985 |
| 1508751 | Carmona Matos, Jorge I | Jorge Ivan Carmona Matos, Alguacil Auxiliar | Calle Roble D-15 | | Las Piedras | PR | 00771 |
| 1508751 | Carmona Matos, Jorge I | PO Box 1214 | | | Juncos | PR | 00777 |
| 1798355 | Carmona Ortiz, Glorimar | Carr. 865 | Candelaria Arenas | | Toa Baja | PR | 00951 |
| 1798355 | Carmona Ortiz, Glorimar | PO Box 667 | | | Sabana Seca | PR | 00952 |
| 77516 | CARMONA OSORIO, DYANA | HC-01 BOX 11245 | | | CAROLINA | PR | 00985 |
| 2002666 | Carmona Osorio, Omar | Calle Melilla Med. Alta Loiza | | | Loiza | PR | 00772 |
| 2245055 | Carmona Preston, Eddia G | PO Box 810071 | | | Carolina | PR | 00981 |
| 1788598 | Carmona Rodriguez, Nancy | Continental Villas | Apt 2D | 1 Calle Tartak | Carolina | PR | 00979 |
| 1612772 | Carmona Tejera, Nydia G | 1840 calle Infanta | | | Ponce | PR | 00716-0506 |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | Aguada | PR | 00602 |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | Aguada | PR | 00602 |
| 2110566 | CARO RIVERA, WINDY I | HC 2 BOX 7130 | | | RINCON | PR | 00677 |
| 1099473 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | RINCON | PR | 00677 |
| 1880986 | Caro Santiago, Grissel | Calle 33 LL-4 Alturas de Flamboyan | | | Bayamon | PR | 00959 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 94 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2038004 | Caro, Wilfredo Alverio | Calle 11 NE 333 | Puerto Nuevo | | San Juan | PR | 00920 |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | Cayey | PR | 00737 |
| 1614732 | Carpena Martinez, Raul J. | P.O. Box 370744 | | | Cayey | PR | 00736 |
| 1959836 | Carpena Torres, Jaime E. | Departamento de Educacion | Maestro | #725 Bo. Ilanos Adentro Carr. 725 Km 1.0 IMT | Aibonito | PR | 00705 |
| 1959836 | Carpena Torres, Jaime E. | P.O. Box 1953 | | | Aibonito | PR | 00705 |
| 2058758 | Carraquillo, Luis R | 457 Calle Nogal Fajardo Gardens | | | Fajardo | PR | 00738 |
| 1035776 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | Bayamon | PR | 00956 |
| 1035776 | Carrasco Montijo, Luis S | PO Box 8995 | | | Carolina | PR | 00988-8995 |
| 2004064 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | Bayamón | PR | 00956 |
| 1567258 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | Rio Grande | PR | 00745 |
| 1773282 | Carrasquillo Villanueva, Gloria E. | Blq IA-12 Calle - B | Urb Rio Grande States V | | Rio Grande | PR | 00795 |
| 2215248 | Carrasguilo-Agencia D.E, Maria S. | HC 7 Box 13 Sector La Loma | | | Caguas | PR | 00727 |
| 1820534 | Carrasquillo Alamo, Luis | Calle 27 2T 28 | | | Caguas | PR | 00927 |
| 2222968 | Carrasquillo Arroyo, Maria M. | PO Box 164 | | | Arroyo | PR | 00714 |
| 2082649 | Carrasquillo Arturet, Ricardo | HC-01 box 12999 | | | Rio Grande | PR | 00745 |
| 1920680 | Carrasquillo Baez, Edilia | P.O. Box 715 | | | San Lorenzo | PR | 00754 |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | CANOVANAS | PR | 00729 |
| 1983922 | Carrasquillo Carmona, Jose D. | Calle 53 #64-24 Villa Carolina | | | Carolina | PR | 00985 |
| 1803903 | CARRASQUILLO CARMONA, JOSE DAVID | CALLE 53 # 64-24 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1661108 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | Trujillo Alto | PR | 00976 |
| 1589324 | Carrasquillo Cirino, Carmen J. | Departamento de Educacion | Carmen J. Carrasquillo | Calle 1 #60 Parcelas Suarez | Loiza | PR | 00772 |
| 1589324 | Carrasquillo Cirino, Carmen J. | PO Box 295 | | | Loiza | PR | 00772 |
| 1978625 | Carrasquillo Claudio, Yanice | Urb. Villas de Rio Verde | T-29 Calle 26 | | Caguas | PR | 00725 |
| 2142110 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | Ponce | PR | 00731 |
| 32298 | CARRASQUILLO CORREA, ARELIS | PO BOX 1R 131 | SUITE 1980 | | LOIZA | PR | 00772 |
| 1855413 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | Carolina | PR | 00987-9630 |
| 2063948 | Carrasquillo Fontanez, Juan | Y#14 Calle 17 Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 2068584 | Carrasquillo Fontanez, Marisel | 2F7 Calle General Aranda | Covadonga | | Toa Baja | PR | 00949 |

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1864618 | CARRASQUILLO FRAGUADA, JANET | HC-4 BOX 9185 | | | CANOVANAS | PR | 00729-9734 |
| 2112651 | Carrasquillo Garcia , Nivia A. | PO Box. 186 | | | Juncos | PR | 00777 |
| 1516944 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | SAN LORENZO | PR | 00754-3602 |
| 1686680 | Carrasquillo Gomez, Mary Lynn | 1107 Calle Girasol Llanos de Gurabo | | | Gurabo | PR | 00778 |
| 1225602 | CARRASQUILLO GONZALEZ, JENIFFER | 377 CALLE UNION | | | PUERTO REAL | PR | 00740 |
| 1741029 | CARRASQUILLO GONZALEZ, JENNIFER | 377 CALLE UNION | | | PUERTO REAL | PR | 00740 |
| 2240570 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | CANOVANAS | PR | 00729 |
| 1848023 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | Rio Grande | PR | 00745 |
| 1994380 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reporto Metropolitono | | | San Juan | PR | 00921 |
| 2056846 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | San Juan | PR | 00921 |
| 1990229 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | San Juan | PR | 00921 |
| 2208667 | Carrasquillo Maldonado, Luis  A. | P.O. Box 181 | | | Comerio | PR | 00782 |
| 1889408 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | Comerio | PR | 00782 |
| 1952937 | Carrasquillo Maldonado, Raul | O-17 Calle 1 | | | Bayamon | PR | 00957 |
| 2029133 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | Rio Grande | PR | 00745 |
| 1741269 | Carrasquillo Mercado, Margarita | Calle Raspinell 875 | Country Club | | San Juan | PR | 00924 |
| 1995050 | Carrasquillo Mojica, Brenda Liz | PO Box 278 | | | Carolina | PR | 00986 |
| 1728695 | Carrasquillo Morales, Evelis | HC 73 Box 6193 | | | Cayey | PR | 00736 |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5  Urb Los Suenos | | | Gurabo | PR | 00778-7800 |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | Carolina | PR | 00986 |
| 1719828 | Carrasquillo Orellano, Carmen  S. | H 15 Jose I. Quintin Valle Tolima | | | Caguas | PR | 00727 |
| 78713 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | MOROVIS | PR | 00687 |
| 1835853 | Carrasquillo Ortiz, Sheila M. | Urb. Las Flores C5 H49 | | | Juana Diaz | PR | 00795 |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | GURABO | PR | 00778 |
| 2063413 | Carrasquillo Ortiz, Teresita | Buzon 213 Urb. Vistas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1673461 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 1880438 | Carrasquillo Osorio, Sandra I. | HC 01 Box 5165 | | | Loiza | PR | 00772 |
| 1786044 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | Carolina | PR | 00985 |
| 1675255 | Carrasquillo Rivera, Abigail | Calle 3 #35 | Urb. Treasure Valley | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 96 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1753609 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 |
| 2018023 | CARRASQUILLO ROBLES, VIMARIS | HC 3 BOX 7907 | | | | LAS PIEDRAS | PR | 00771 |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | BO. QUEBRADA GRANDE | SECTOR SOIZA | KM 1.8 | | TRUJILLO ALTO | PR | 00977 |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | PMB 203 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Administracion de Tribunales | Guardalmacen | Casa A-11 Arena Vista del Mar | | Rio Grande | PR | 00745 |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Vil Palmira | C59 Calle 4 | | | Humacao | PR | 00792 |
| 1621041 | Carrasquillo Rodriguez, José O. | Urbanización Lomas Verdes | Calle Flamboyan 2h-25 | | | Bayamon | PR | 00956 |
| 2066335 | Carrasquillo Rodriguez, Maria S. | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 |
| 1937176 | Carrasquillo Rosario, Juanita | F K 53 Calle Rigel | Urb. Irlanda Heights | | | Bayamon | PR | 00956 |
| 1937176 | Carrasquillo Rosario, Juanita | Q31 Calle 17 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 1746427 | Carrasquillo Santana, Jose Manuel | PO Box 363 | | | | Trujillo Alto | PR | 00977 |
| 2219900 | Carrasquillo Santiago, Arlene | Valle Arriba Heights | Calle 130, CC#7 | | | Carolina | PR | 00983-3331 |
| 1512839 | Carrasquillo Velazquez, Evelyn | HC-03 Box 12068 | | | | Carolina | PR | 00987 |
| 1767204 | Carrasquillo Velázquez, Jocelyn | PMB 263 PO Box 1830 | | | | Carolina | PR | 00984 |
| 1775341 | Carrasquillo Velazquez, Maria | urbanizacion parque ecuestre | Calle 36 A18 | | | Carolina | PR | 00987 |
| 2128632 | Carrasquillo Zayas, Neyra Liz | HC-60 Box 42652 | | | | San Lorenzo | PR | 00754 |
| 1674069 | Carrasquillo, Antonia Pizarro | P.O. Box 87 Medianía Alta | | | | Loíza | PR | 00772 |
| 2203248 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | | | Cidra | PR | 00739 |
| 1241790 | CARRASQUILLO, JUAN FRAGA | CALLE 8 AL 4 | URB. PRADERA | | | TOA BAJA | PR | 00949 |
| 2154698 | Carratini Suarez, Vilma N | HC 2 Box 7929 | | | | Salinas | PR | 00751 |
| 79332 | CARRERAS RODRIGUEZ, RAMIRO | HC 2 Box 23381 | | | | MAYAGUEZ | PR | 00680 |
| 2076564 | CARRERO CONCEPCION, JOSLYN JOEL | P.O.BOX 23 | | | | AGUADA | PR | 00602 |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 |
| 2053863 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 |
| 79462 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | | CEIBA | PR | 00735 |
| 1055731 | CARRERO, MARIBEL  VEGA | PO BOX 955 | | | | ANASCO | PR | 00610 |
| 2150147 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 |
| 2153624 | CARRIL RIOS, ABAD | HC7 BOX 75012 | | | | SAN SEBASTIAN | PR | 00685 |
| 1473299 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | | TOA BAJA | PR | 00949 |
| 1958322 | CARRILLO CANCEL, LYDIA ESTHER | P.O. BOX 1899 | | | | GUAYNABO | PR | 00970 |
| 1929781 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | | Mayaguez | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 97 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79710 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | CAROLINA | PR | 00987 |
| 1639185 | Carrillo Feliciano, Rafael | Reparto San Jose | 118 C Pitirre | | Caguas | PR | 00727-9425 |
| 1860670 | CARRILLO GONZALEZ , EVELYN | URB SANTA ELVIRA | CALLE SANTA RITA H1 | | CAGUAS | PR | 00725 |
| 1766267 | CARRILLO GONZALEZ, EVELYN | 705 14 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 79739 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | CAGUAS | PR | 00725 |
| 2141646 | Carrillo Guzman, Juan | P.O. Box 800458 | | | Coto Laurel | PR | 00780 |
| 1726844 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | Canovanas | PR | 00729 |
| 1817993 | Carrillo Madera, Ada M. | PO Box 55183 Station # 1 | | | Bayamon | PR | 00960 |
| 1942069 | CARRILLO RAMOS, NAARE | PASEOS DE CEIBC 36 AVE CEIBA | | | CEIBA | PR | 00738 |
| 1901944 | Carrillo Rivera, Magda R | H-21 | Calle 15 | Urb. Cuidad Hasco | San Lorenzo | PR | 00754 |
| 2150039 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | Lares | PR | 00669 |
| 2153644 | Carrillo Torres, Maria Iris | HC 8 Box 86954 Bo Cibao | | | San Sebastian | PR | 00685 |
| 1805568 | Carrillo Velazquez, Luz  V. | Apt 464 | | | Rio Grande | PR | 00745 |
| 1722341 | Carrión Agosto, María  Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | Carolina | PR | 00985 |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | Carolina | PR | 00985 |
| 1853198 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | CAGUAS | PR | 00725 |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | Morovis | PR | 00687 |
| 935889 | CARRION ESQUILIN, RUTH | PO BOX 300 | | | CANOVANAS | PR | 00719 |
| 2078202 | CARRION FLORES, GLENDALIZ | VILLAS DE BUENAVENTURA | 241 CALLE LUQUILLO | | YABUCOA | PR | 00767 |
| 2233577 | Carrion Gonzalez, Ramon T. | 74 C/Rubi Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 2208421 | Carrion Guadalupe, Yolanda | HC-04 Box 4279 | | | Las Piedras | PR | 00771 |
| 1446573 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | PUERTO REAL | PR | 00740 |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | Luquillo | PR | 00773 |
| 1603824 | CARRION ORTEGA, GLADYS | URB LEVITTOWN | 2809 CALLE PASEO ALBA | | TOA BAJA | PR | 00949-4231 |
| 1787362 | CARRION ORTIZ, ADA M. | 275 CALLE JUNCOS | | | SAN JUAN | PR | 00915 |
| 623470 | CARRION RAMOS, CARLOS L | BO. PITAHAYA SECTOR UNION CARR 983 | | | LUQUILLO | PR | 00773 |
| 623470 | CARRION RAMOS, CARLOS L | HC 1 BOX 7054 | | | LUQUILLO | PR | 00773 |
| 1996896 | CARRION RIVERA, GLADYS | HC 01 BOX 7104 | | | LUQUILLO | PR | 00773 |
| 2209524 | Carrion Rivera, Jose Ivan | Urb Metropolis | A 96 Calle 1 | | Carolina | PR | 00987-7405 |
| 2173023 | Carrion Santiago, Benedicta | HC-4 Box 6410 | | | Yabucoa | PR | 00767 |
| 1669962 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | CAGUAS | PR | 00725 |
| 2074720 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | Arecibo | PR | 00612 |
| 1928676 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Umbral #116 | | Arecibo | PR | 00612 |
| 2050787 | Carro Colon, Mayra E. | P.O. Box 1962 | | | Orocovis | PR | 00720 |
| 1936852 | Carro Miranda, Julia E. | PO Box 235 | | | Orocovis | PR | 00720 |
| 2203344 | Carrosquillo Rodriguez, Mariana | Treasure Valley 14 Calle 2 | | | Cidra | PR | 00739 |
| 80476 | CARRUCINI BERMUDE, GLADYS  B | HC01 BOX 7385 | | | AGUAS BUENAS | PR | 00703 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80476 | CARRUCINI BERMUDE, GLADYS B | P.O. BOX 771 | | | CIDRA | PR | 00739 |
| 80479 | CARRUCINI FALCON, EDWIN | HC01 BOX 7385 | | | AGUAS BUENAS | PR | 00703 |
| 80479 | CARRUCINI FALCON, EDWIN | PO Box 771 | | | Cidra | PR | 00739 |
| 1965037 | Carrusquillo Gonzalez, Luis A | P.O Box 1929 | | | Rio Grande | PR | 00745 |
| 1735356 | Cartagena Alvarado, Jose A. | PO Box 1068 | | | Villalba | PR | 00766 |
| 1648993 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montellano | | Cayey | PR | 00736 |
| 2152830 | Cartagena Colon, Jose | HC-04-Box 7767 | | | Juana Dia | PR | 00795-9604 |
| 1717413 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | AGUAS BUENAS | PR | 00703 |
| 1844088 | Cartagena Del Valle, Maria | Barro Sumidero Sector La Arana | | | Aguas Buenas | PR | 00703 |
| 1875034 | CARTAGENA DEL VALLE, MARIA | HC 3 Box 14942 | | | Aguas Buenas | PR | 00703 |
| 74709 | CARTAGENA DIAZ, CARMEN | 35 URB. LAS CAROLINAS | | | CAGUAS | PR | 00725 |
| 80673 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | ANASCO | PR | 00610 |
| 2017351 | CARTAGENA FIGUEROA, JOSELINE | P O BOX 1296 | | | SANTA ISABEL | PR | 00757 |
| 2154065 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | Coamo | PR | 00769 |
| 2154866 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | COAMO | PR | 00769 |
| 1575638 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | AIBONITO | PR | 00786 |
| 2101698 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | | CAGUAS | PR | 00727-2374 |
| 80689 | CARTAGENA GALLOZA, MARIA T | 67 GEORGETTI PO BOX 115 | | | COMERIO | PR | 00782-0115 |
| 80689 | CARTAGENA GALLOZA, MARIA T | Apartado 1493 | | | Aibonito | PR | 00705-1493 |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | Salinas | PR | 00751 |
| 1718225 | Cartagena Lanzot, Angel L. | RR #3 Box 3500 | | | San Juan | PR | 00926 |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | GUAYAMA | PR | 00784 |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | BAYAMON | PR | 00961 |
| 80780 | CARTAGENA MOLINA, WANDA | URB.SIERRA LINDA | G-25 CALLE-4 | | BAYAMON | PR | 00957 |
| 2171470 | Cartagena Mollet, Jonathan | P.O. Box 664 | | | Yabucoa | PR | 00767 |
| 879682 | CARTAGENA ORTIZ, AGENOR A | HC 01 Box 4112 | | | VILLALBA | PR | 00766 |
| 1506235 | Cartagena Ortiz, Jose W. | 701 Ave Ponce de Leon Suite 401 | | | San Juan | PR | 00907-3248 |
| 1506235 | Cartagena Ortiz, Jose W. | Ext Villa Caparra | F20 Calle Florencia | | Guaynabo | PR | 00966-1720 |
| 1590485 | CARTAGENA ORTIZ, NITZA G | J-3 C/8 | URB PASEO COSTA DEL SUR | | AGUIRRE | PR | 00704 |
| 1674900 | Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | | Las Piedras | PR | 00771 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2068117 | CARTAGENA RAMOS, ADALBERTO | URB LAS DELICIAS | C3 | | BARCELONETA | PR | 00617 |
| 1870475 | Cartagena Ramos, Hector Luis | 8 Ext Villa Verde | | | Cayey | PR | 00736-4999 |
| 1994735 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | Orocovis | PR | 00720 |
| 1994735 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | Orocovis | PR | 00720 |
| 1920154 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | Orocovis | PR | 00720 |
| 1506439 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801 B | | SAN JUAN | PR | 00927 |
| 1720354 | Cartagena Rodríguez, Socorro | P.O. Box 1108 | | | Orocovis | PR | 00720 |
| 1733477 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | Aguirre | PR | 00704 |
| 159443 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | Juana Diaz | PR | 00795 |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | Juana Diaz | PR | 00795 |
| 2156920 | Cartagena Torres, Luis E. | Calle Martin Luther King #148 Barrio Coco Viejo | | | Salinas | PR | 00751 |
| 2144463 | Cartagena Velilla, Gloria | RR-1 Box 6289 | | | Guayama | PR | 00784 |
| 1918790 | Cartagena Vergara, Candido | Suite 38 1980 | | | Loiza | PR | 00772 |
| 1678016 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | Las Piedras | PR | 00771 |
| 1509886 | Cartagena, Jose Carlos | Bo. Rio Sector Tome | | | Guaynabo | PR | 00971 |
| 2220541 | Cartagena, Judith Flores | Urb. Villa Nueva | Calle 2-K-31 | | Caguas | PR | 00727 |
| 2153311 | Cartagona Maldonado, Ramon | 150 Martin L. King Bo. Coco Viejo | | | Salinas | PR | 00751 |
| 2152945 | Cartasena Santiago, Pedro E. | Calle Cristino Fisueroa #34 Cogui | | | Aguirre | PR | 00704 |
| 2073741 | Casado Burgos, Roberto | RR9 Box 1008 | | | San Juan | PR | 00926 |
| 1835431 | Casalduc Berio, Carmen Celeste | 1 5 Cond. Montebello Apt. E 409 | | | Trujillo Alto | PR | 00976 |
| 2051585 | Casanova Benitez, Angelica | Cond. Angeli Appomet 2008 | Apt. 708 | | Catano | PR | 00962 |
| 2051585 | Casanova Benitez, Angelica | Municipio de Toa Baja | P.O. Box 2359 | | Toa Baja | PR | 00951 |
| 1828453 | CASANOVA DEL MORAL, CLAUDIA M. | CIUDAD CRISTIANA 389 | | | HUMACAO | PR | 00791 |
| 2123755 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1082 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 1599060 | Casanova Monroig, Marta A. | P.O. Box 361 | | | Hatillo | PR | 00659-0361 |
| 1742852 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | TOA BAJA | PR | 00949 |
| 1576709 | CASANOVA TOLEDO, MIRIAM I | HC6 BOX 94331 | | | ARECIBO | PR | 00612 |
| 1777074 | Casarolla Ramos, Amelia | PO Box-1298 | | | Bayamon | PR | 00960 |
| 1590941 | Casas Arsuaga, Jose L | GPO Box 10903 | | | San Juan | PR | 00922 |
| 2059103 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | Bayamon | PR | 00959 |
| 1915671 | Casasnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | Coamo | PR | 00769 |
| 1905244 | Casasnovas Cuevas, Luz N. | Urb. Villa Ciristina Calle 3-B12 | | | Coamo | PR | 00769 |
| 1493530 | CASELLA SOSTRE, REINALDO  L. | COND. CAROLINA TOWERS | APT A-412 | | CAROLINA | PR | 00979 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 857333 | CASES AMATO, AGNES | PO BOX 40861 | | | SAN JUAN | PR | 00940-0861 |
|---|---|---|---|---|---|---|---|
| 1818767 | Cases Rosario, Antonio L. | PO Box 63 | | | Bayamon | PR | 00960 |
| 987102 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | MERCEDITA | PR | 00715-0676 |
| 987102 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | PONCE | PR | 00730-1716 |
| 2144617 | Casiano Burgos, Margarita | Res. Golden View 155 Calle Vista Apt 18 | | | Ponce | PR | 00728 |
| 1656852 | Casiano Buzanet, Isabel | PO Box 517 | | | Mercedita | PR | 00715-0517 |
| 2150252 | Casiano Cepeda, Felix J. | Bo Coqui Calle Tuapial Ext 691 | | | Aguirre | PR | 00704 |
| 2146650 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | Juana Diaz | PR | 00795 |
| 1749832 | Casiano Colon, Luis Alberto | Jardines del Caribe | 4998 Calle Peltada | | Ponce | PR | 00728 |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | PONCE | PR | 00728 |
| 1951588 | Casiano Coriano, Herbert | Urb Paraiso De Mayague | 215 Calle Bondad | | Mayaguez | PR | 00680 |
| 1236752 | CASIANO FELICIANO, JOSE M | HC 5 BOX 7668 | | | YAUCO | PR | 00698 |
| 1672622 | Casiano Feliciano, Luis | HC 5 Box 7668 | | | Yauco | PR | 00698 |
| 695525 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | COAMO | PR | 00769 |
| 1793604 | Casiano Ortiz, Nilda | Urbanizacion Bairoa calle 7A CJ4 | | | Caguas | PR | 00725 |
| 2217256 | Casiano Rivera, Iris J. | P.O. Box 766 | | | Las Piedras | PR | 00771 |
| 1898302 | Casiano Rivera, Margarita | HC 01 Box 4306 | | | Juana Diaz | PR | 00795 |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | Juana Diaz | PR | 00795 |
| 2145014 | Casiano Santiago, Francisca | HC01 Box 4680 | | | Juana Diaz | PR | 00795 |
| 1896192 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | Juana Diaz | PR | 00795-9706 |
| 960234 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | LAS MARIAS | PR | 00670-9006 |
| 2153630 | Casiano, Felix J. | Bo. Coqui. Calle. Turpial Box 691 | | | Aguirre | PR | 00704 |
| 1993985 | Casiano, Milagros Rosa | 236 Int Calle Cucharilla | Bo Palmas | | Catano | PR | 00962 |
| 2200551 | Casiano, Roberto  Coreano | GC-S, Calle 201 Country Club | | | Carolina | PR | 00982 |
| 257820 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | CATANO | PR | 00963 |
| 1697525 | Casillas Castrodad, Sara I. | 706 Sector El Sol | | | Cidra | PR | 00739-2078 |
| 1990691 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | Fajardo | PR | 00738-9095 |
| 1970780 | Casillas Cordero, Zulma | HC67 Box 16640 | | | Fajardo | PR | 00738-9045 |
| 1891052 | CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE | T 5 12 CALLE | | RIO GRANDE | PR | 00745 |
| 2080604 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | Trujillo Alto | PR | 00976 |
| 82113 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | FAJARDO | pr | 00738 |
| 82113 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | NAGUABO | PR | 00718 |
| 2107391 | Casillas Rodriguez, Myrna L | K44 12 Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 1834391 | Castaner Negron, Norma | HC 03 Box 11162 | | | Juana DIaz | PR | 00795 |
| 1702602 | Castano Rivera, Roberto | Carretera 634 Km 0.6 Sector Los Rivera Barrio Franquez | | | MOROVIS | PR | 00687 |
| 1702602 | Castano Rivera, Roberto | P.O. Box 294 | | | Morovis | PR | 00687 |
| 2201616 | Castellano Ortiz, Maria A. | 490 Calle Santa Maria | Urb. Ext El Comandante | | Carolina | PR | 00982 |
| 1860118 | Castellano Rivera, Lourdes M. | RR - 11 Box 3616 | | | Bayomon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 101 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | | Guayanilla | PR | 00656 |
| 2117782 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 |
| 2223763 | Castellon Negron, Zoraida | PO Box 856 | | | | Yauco | PR | 00698-0856 |
| 1512079 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | | Juncos | PR | 00777 |
| 2054033 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 |
| 1944287 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 |
| 2019093 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | PO BOX 274 | | QUEBRADILLAS | PR | 00678-0274 |
| 1980695 | Castillo Castillo, Angel D. | Carr. 113 k14.5 Bo san Antonio P.O. box 274 | | | | Quebradillas | PR | 00678 |
| 1980695 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 |
| 2016189 | Castillo Cruz, Adan E. | 708 Calle Argentina | | | | San Juan | PR | 00915-4072 |
| 1750233 | Castillo De Jesus, Arminda | HC 03 Box 6825 | | | | Juncos | PR | 00777 |
| 2040662 | Castillo Defillo, Ana S. | 111 Calle V Base Ramey | | | | Aguadilla | PR | 00603-1413 |
| 1693552 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 |
| 1920511 | CASTILLO FABRE, BETSY | URB LA QUINTA | J 6 CALLE ESCADA | | | YAUCO | PR | 00698 |
| 639294 | CASTILLO GOMEZ, DORIS | URB HACIENDA BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 |
| 1930520 | Castillo Gonzalez, Miriam | HC 3 Box 6789 | | | | Canovanas | PR | 00729 |
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | | Ponce | PR | 00716 |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 |
| 2042195 | Castillo Lozada, Cesar Del | 68-41 Calle 56 | | | | Carolina | PR | 00985 |
| 1683155 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 |
| 1904680 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 |
| 2001804 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | San Juan | PR | 00936 |
| 1793907 | Castillo Mercado, Ana Y | CONDOMINIO JARDINES DE GUAYAMA | EDIFICIO C APTO. 406 | | | SAN JUAN | PR | 00917 |
| 1616099 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | | Lajas | PR | 00667 |
| 1030940 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | | LAS MARIAS | PR | 00670 |
| 2080178 | CASTILLO NAVARRO, CARLOS J. | CALLE 46 AZ- 117 JARDINES DE | | | | RIO GRANDE | PR | 00745 |
| 12865 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 |
| 12865 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 |
| 1185149 | Castillo Vazquez, Cinthia | A. Cond. Jard. San Ignacio 1304A | | | | San Juan | PR | 00927 |
| 1185149 | Castillo Vazquez, Cinthia | RR37 BUZON 5218 | | | | SAN JUAN | PR | 00926 |
| 1767302 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | Anasco | PR | 00610 |
| 2222015 | Castillo, Olga Carrero | Carr. Rio Hondo 707 | | | | Mayaguez | PR | 00680 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2073873 | CASTILLOVELTIA MALDONADO, TIARA L. | HC-23 Box 6141 | | | | Juncos | PR | 00777 |
| 2196984 | Castrello Merced, Maria L. | Urb. Villa del Carmen Calle Tenerife 2531 | | | | Ponce | PR | 00716-2224 |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | MARIA DE LOURDES CASTRO AGUAYO   MAESTRA DEPARTAMENTO DE EDUCACION   I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 2014822 | Castro Alameda, Migdalia | Calle Juncos #246 U.P | | | | San Juan | PR | 00915 |
| 2106746 | Castro Algarin, Sandra | HC-1 Box 6323 | | | | Canovanas | PR | 00729-9720 |
| 2167433 | Castro Alicea, Evelyn | HC #5 Box 5444 | | | | Yabucoa | PR | 00767 |
| 83145 | CASTRO ANAYA, DAVID J. | CALLE 5, I #9 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 2207765 | CASTRO APONTE, CARMEN CECILIA | URB VILLA AURORA CALLE 2 B5 | | | | CATANO | PR | 00962-5918 |
| 1750945 | Castro Boria, Josefina | PO Box 3118 | | | | Vega Alta | PR | 00692 |
| 1733589 | CASTRO CENTENO, ANGEL L. | APARTADO 3129 | | | | GUAYNABO | PR | 00970 |
| 1751862 | Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | | | Ponce | PR | 00728 |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 |
| 1671085 | CASTRO COLON, XIOMARA | PO BOX 664 | | | | RIO BLANCO | PR | 00744 |
| 1960724 | Castro Cruz , Maria E | HC 60 Box 24411 | | | | San Lorenzo | PR | 00754 |
| 83382 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771-405 |
| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP | ATTN: LCOD. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 |
| 1812646 | CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A | | | | SAN JUAN | PR | 00924 |
| 2206439 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 |
| 1648707 | Castro Diaz, Carmen Sara | 69 Trinitaria | | | | Brenas Vega Alta | PR | 00692 |
| 1800966 | Castro Diaz, Irma Luz | Apartado 928 | | | | Dorado | PR | 00646 |
| 72157 | Castro Fonseca, Carlos | PO BOX 1390 | | | | Yabucoa | PR | 00767 |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | 1526 KENNETH AVE. | | | | NEW KENSINGTON | PA | 15068 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | | HUMACAO | PR | 00791-1205 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771-9218 |
| 2055896 | Castro Gonzalez, Loris N. | P.M.B 123 P.O. Box 2020 | | | | Barceloneta | PR | 00617 |
| 1807661 | Castro Gonzalez, Nilsa | Carretera 189 | Caminito 14 Apt. 1404 | | | Gurabo | PR | 00778 |
| 1786666 | Castro Gonzalez, Orlando A. | Calle Xurla 795 Urbanizacion Country Club | | | | San Juan | PR | 00924 |
| 1095786 | CASTRO GONZALEZ, TANIA | AVE. H CORTES H-19 URB. EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00978 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1095786 | CASTRO GONZALEZ, TANIA | P O BOX 632 | | | | SAINT JUST | PR | 00978-0632 |
| 1047484 | CASTRO HERNANDEZ, MAGALI | URB JARDINES DE CEIBA II | I-7 CALLE 8 | | | CEIBA | PR | 00735 |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | | Aguadilla | PR | 00603 |
| 83778 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | | Caguas | PR | 00725 |
| 1801358 | CASTRO LOPEZ, WANDA E. | URB. VILLA NUEVA | C/21 T-17 | | | CAGUAS | PR | 00725 |
| 1675612 | Castro Maldonado, Julio C. | PO Box 2249 | | | | Utuado | PR | 00641 |
| 2022341 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1869236 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1982882 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | | Toa Baja | PR | 00949 |
| 1632257 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 |
| 2004356 | Castro Martinez, Ilmi A. | 679 Cancer Venus Gdns | | | | San Juan | PR | 00926 |
| 1955859 | Castro Montanez, Milagros | Villa Carolina | 6-17 Calle 30 | | | Carolina | PR | 00987 |
| 1796266 | Castro Montes, Edwin | 710 Calle San Juan | | | | San Juan | PR | 00915 |
| 1912635 | Castro Nieves, Raul | PO Box 423 | | | | Guaynabo | PR | 00970 |
| 1260937 | CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO | | | | YAUCO | PR | 00698 |
| 1160673 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 |
| 1784998 | Castro Pagan, Maria L. | HC-02 BOX 6717 | | | | AGUAS BUENAS | PR | 00703 |
| 1728040 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | | Bayamon | PR | 00956 |
| 1834605 | Castro Pazgani, Claritza | Sabanera Dorado | 317 Camino del Guama | | | Dorado | PR | 00646 |
| 2009125 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 |
| 1954622 | CASTRO PEREZ, LUZ ENEIDO | PARC NUEVAS | 580 CALLE 38 | | | GURABO | PR | 00778-2966 |
| 1783185 | Castro Perez, Margarita | HC 4 Box 12433 | | | | Rio Grande | PR | 00745 |
| 1641863 | Castro Perez, Milagros | PO Box 43001 Dept 474 | | | | Rio Grande | PR | 00745-6600 |
| 278514 | CASTRO PINEIRO, LOURDES | URBANIZACION FACTOR | C/ 18 NUM. 310 | | | ARECIBO | PR | 00612 |
| 1835927 | Castro Quinones, Norma A. | G-29 Belgica Alt. Villa del Rey | | | | Caguas | PR | 00727 |
| 1621743 | Castro Ramos, Carlos Juan | Acreedor | Calle SO 47 Esq | 859 Urb. Las Lomas | | San Juan | PR | 00936 |
| 1621743 | Castro Ramos, Carlos Juan | P.O Box 367558 | | | | San Juan | PR | 00936 |
| 1071342 | CASTRO RESTO, NOEL | HC 61 BOX 4419 | | | | TRUJILLO ALTO | PR | 00976 |
| 2005440 | Castro Reyes, Clamaris | Urb. Alturas de Bucarabones | 3W3 Calle 41 | | | Toa Alta | PR | 00953 |
| 1731344 | Castro Reyes, Serapia | Calle Ecuador K370 Ext Forest Hills | | | | Bayomon | PR | 00959 |
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 |
| 1183929 | CASTRO RIVERA, HILARION | RR #7 7171 | | | | SAN JUAN | PR | 00926 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1220513 | CASTRO RIVERA, ISRAEL | #5 CALLE AMERICA | PATAGONIA | | HUMACAO | PR | 00791 |
| 2061742 | Castro Rivera, Maritza | P.O. BOX 1096 | | | ARROYO | PR | 00714 |
| 1194286 | CASTRO RODRIGUEZ, EDWIN | 139 CALLE IMPERIAL URB. CAGUAS MILENIO 11 | | | CAGUAS | PR | 00725 |
| 1847360 | Castro Rodriguez, Jimmy N. | Urb. Puerto Nuevo C/Denver #1334 | | | San Juan | PR | 00920 |
| 1670279 | Castro Rodriguez, Jorge Omar | 1294 Calle Juan Baiz Apto. 2205 | | | San Juan | PR | 00924-4646 |
| 1975889 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | Dorado | PR | 00646 |
| 1983397 | Castro Rodriguez, Norma Iris | Grenal 461 Calle 13 | | | Dorado | PR | 00646 |
| 1724284 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | Trujillo Alto | PR | 00976 |
| 1596429 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | Moca | PR | 00676-1108 |
| 1946381 | Castro Rondon, Gilberto | Res. Villas de Mabo | Edif 16 Apto 96 | | Guaynabo | PR | 00969 |
| 2030342 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | Ponce | PR | 00730-1565 |
| 2019850 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | Ponce | PR | 00730-1565 |
| 2107735 | Castro Santiago, Luz J | PO Box 1192 | | | Penuelas | PR | 00624 |
| 84427 | Castro Santiago, Victor | 26 Calle Lidice | | | Ponce | PR | 00730 |
| 2139322 | Castro Santos, Sandra L | 2059 Elkcam Blvd | | | Deltona | FL | 32725 |
| 1813594 | Castro Segana, Lourdes M | 1035 Calle Aramana | | | Mayaguez | PR | 00680-5180 |
| 1181050 | CASTRO SERRANO, CARMEN J | RR 36 BOX 11577 | | | SAN JUAN | PR | 00926 |
| 1181050 | CASTRO SERRANO, CARMEN J | RR 36 BOX 11622 | | | SAN JUAN | PR | 00926 |
| 1751403 | CASTRO TOLEDO, DIANA M. | URB. VALLE COSTERO | 3110 CALLE PALMAS | | SANTA ISABEL | PR | 00757-3201 |
| 84538 | CASTRO VALENCIA, CARLOS M | P.O. Box 192504 | | | San Juan | PR | 00919-2504 |
| 84538 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | RIO PIEDRAS | PR | 00924 |
| 2078348 | Castro Vargas , Victor  M | E-7 PeyoMerce Parque Las Mercedes | | | Caguas | PR | 00725-7551 |
| 2135232 | Castro Velez, Neida I. | P.O. Box 353 | | | Vega Baja | PR | 00694 |
| 2135233 | Castro Velez, Rosa I. | Calle B-I-9 El Rosario II | | | Vega Baja | PR | 00693 |
| 2195456 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | Ponce | PR | 00728 |
| 1731289 | Castro, Teresa | HC05 Box 55041 | | | Caguas | PR | 00725 |
| 2232263 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | Cidra | PR | 00739 |
| 2205766 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | Cidra | PR | 00739 |
| 1881149 | CASTRODAD GALANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | SAN JUAN | PR | 00926 |
| 1225317 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | LARES | PR | 00669-9708 |
| 84702 | CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 | | | LARES | PR | 00669 |
| 84714 | Catala Barrera, Francisco | 36 Mattei Lluberas | | | Yauco | PR | 00698 |
| 1850446 | CATALA CABRERA, NELSON | HC-6 BOX 14816 | | | COROZAL | PR | 00783 |
| 1742433 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | SAN JUAN | PR | 00926 |
| 1604867 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | Mayaguez | PR | 00680-1521 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1630325 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 |
| 1634787 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa María | | | Mayaguez | PR | 00680-1521 |
| 1206009 | CATALA MIGUEZ, FRANCISCO A | PO BOX 21990 | | | | SAN JUAN | PR | 00931-1990 |
| 2065965 | Catala Rios, Linda M | Ciudad Interamericana | 757 Calle Peto | | | Bayamon | PR | 00956 |
| 2065965 | Catala Rios, Linda M | HC 71 Box 3484 | | | | Naranjito | PR | 00719 |
| 1882264 | Catala Rodriguez, Carlos G | HC 75 Box 1593 | | | | Naranjito | PR | 00719 |
| 784608 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 |
| 1850719 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 |
| 1735053 | CAVAZOS , LOLIANETTE | 1622 PEMFORD DR | | | | TOMBALL | TX | 77377 |
| 287393 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 |
| 1687430 | Ceballos Cepeda, Nora M. | Hco2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 |
| 1657516 | Ceballos Cepeda, Nora M. | Hc02 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 |
| 85258 | CEBALLOS FUENTES, RUTH E. | C-10  CALLE 3 URB. EXT. VILLAS DEL PILAR | | | | CEIBA | PR | 00735 |
| 1844995 | Ceballos Marcano, Aida I | 603-223 #3 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1158193 | CEBALLOS MARCANO, AIDA I. | 603-223 #3 | | | | CAROLINA | PR | 00985 |
| 1759627 | Cedeno Candelario, Jayna Joan | 7531 C/ Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1628374 | CEDENO CARABALLO, ILIA  M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 |
| 1613058 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 |
| 85459 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 |
| 2208645 | Cedeno Carrasquillo, Carmen S. | P.O. Box 1600 - Suite 122 | | | | Cidra | PR | 00739 |
| 2157204 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 |
| 1063393 | CEDENO GARRIDO, MIGUEL | URB SANTA JUANA II | D 3 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1808339 | Cedeno Marcano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 |
| 1867795 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | | | Bayamon | PR | 00956 |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 |
| 85649 | CEDENO ROMAN, ALEXIS | KM2 CALLE 377 | | | | GUAYANILLA | PR | 00656 |
| 1966035 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 |
| 1596410 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martínez L-4 | | | | Yauco | PR | 00698 |
| 1875497 | Cedeno Torres, Virgen de los A. | HC 2 Box 11011 | | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 106 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1599976 | Cedeño Torres, Wanda I. | Urb. Villas del Cafetal 2 Calle Robusta P-16 | | | Yauco | PR | 00698 |
| 1678563 | Cedeno, Quetcy | 9318 ew Heritage Road | Apt 101 | | Orlando | FL | 32825-3700 |
| 85735 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE 5 NUM. 90 | | ARECIBO | PR | 00612 |
| 1576622 | Cedre Correa, Marttha Gramelia | Urb. Las Brisas | Calle 5 Num. 90 | | Arecibo | PR | 00612 |
| 1910265 | CENTENO ALMODOVAR, ANA I | VILLA LOS FILTROS TOWNHOUSES | APTO D2 2 CARR 833 | | GUAYNABO | PR | 00969-3326 |
| 1985807 | CENTENO ALVELO, ENRIQUE | PO BOX 797 | NARANJO | | COMERIO | PR | 00782 |
| 1940135 | Centeno Aponte, Iris V | Calle 3D | 6B Urb San Antn | | Aguas Buenas | PR | 00703 |
| 784662 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 1940135 | Centeno Aponte, Iris V | Deptp. Education- Region Caguas Dr.Gustavo Manoz D | Calle Ramon Rosa Final | | Aguas Buenas | PR | 00703 |
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | AGUAS BUENAS | PR | 00703 |
| 1763217 | Centeno Aponte, Iris V. | Calle 3 D 6B | Urb. San Antonio | | Aguas Buenas | PR | 00703 |
| 1822858 | Centeno Burgos, Jose R | PO Box 308 | | | Guaynabo | PR | 00970 |
| 1222994 | CENTENO CARRERO, JAIME | PO BOX 1460 | | | JAYUYA | PR | 00664 |
| 1862607 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | PENUELAS | PR | 00624 |
| 1862607 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | Guayanilla | PR | 00656 |
| 1981113 | Centeno Juarbe , Mayra | HC-2 Box 6155 | | | Bajadero | PR | 00616 |
| 1932168 | Centeno Melendez, Sonia Maria | PO Box 1926 | | | Aibonito | PR | 00705 |
| 857934 | CENTENO ORTEGA, JESUS | HC 75 BOX 1237 | | | NARANJITO | PR | 00719 |
| 86269 | CENTENO PEREZ, IRIA | BOX 885 | | | LARES | PR | 00669 |
| 86269 | CENTENO PEREZ, IRIA | EK-15 Maria Benitez Levittown | | | Toa Baja | PR | 00949 |
| 2215568 | Centeno Rivera, Carmen Y. | HC9 Box 59225 | | | Caguas | PR | 00725 |
| 1759868 | CENTENO RIVERA, GLORYVEE | RR 06 BOX 6315 | | | TOA ALTA | PR | 00953 |
| 1920824 | Centeno Vega, Sylvia | HC- 05 Box 93467 | | | Arecibo | PR | 00612-9568 |
| 1982665 | CENTENO VIERA, ELSIE | URB. SANTIAGO IGLESIAS | 1391 CALLE FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 2210707 | Centeno, Miriam Torres | c/ Juan Morales L-18 | Idamaris Gardens | | Caguas | PR | 00727 |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | Vega Alta | PR | 00692 |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | YAUCO | PR | 00698-1831 |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | Guanica | PR | 00653-0847 |
| 1456095 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | Lares | PR | 00669 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 107 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | Lares | PR | 00669 |
|---|---|---|---|---|---|---|---|
| 1809789 | Cepea Pizarro, Cruz Munerva | PO Box 1981 PMB 299 | | | Loíza | PR | 00772-1981 |
| 1229464 | Cepeda Ceballos, Jorge | HC1 BOX 6824 | | | LOIZA | PR | 00772 |
| 1229464 | Cepeda Ceballos, Jorge | Instituto de Cultura Puertorriquena Oficial Custod | # 98 Norzararay | | San Juan | PR | 00902 |
| 2109069 | Cepeda Cirino, Migdalia | Calle I A-15 Urb. Palmarenas | | | Loiza | PR | 00772 |
| 2109069 | Cepeda Cirino, Migdalia | HC 01 Box 2332 | | | Loiza | PR | 00772 |
| 1669304 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | Rio Grande | PR | 00745 |
| 1669304 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | Rio Grande | PR | 00745 |
| 1647067 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | Carolina | PR | 00987-7016 |
| 1592421 | CEPEDA DE JESUS, MARCALLY | P.O.BOX 1980 SUITE 217 | | | LOIZA | PR | 00772 |
| 1460090 | CEPEDA ESCOBAR, ANGEL | HC 01 BOX 6326 | | | LOIZA | PR | 00772 |
| 2051255 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | Loiza | PR | 00772 |
| 1992158 | CEPEDA MARTINEZ, SYDNIA M | URB SAGRADO CORAZON 21 | | | ANASCO | PR | 00610-9516 |
| 1861397 | Cepeda Morales, Iris N | Mediania Baja | Apto 267 | | Loíza | PR | 00772 |
| 1650227 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | Loiza | PR | 00772-1981 |
| 1712769 | CEPEDA PIZARRO, GABRIEL | PO BOX 185 | | | LOIZA | PR | 00772 |
| 1776063 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | | LOIZA | PR | 00772 |
| 87486 | Cepeda Rodriguez, Carmen R | Calle-3 C-12 Jard. De Loiza | | | Loiza | PR | 00772 |
| 628397 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | LOIZA | PR | 00772 |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | San Juan | PR | 00940 |
| 628397 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | Loiza | PR | 00772 |
| 1219993 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | CAROLINA | PR | 00987 |
| 1977481 | Cepeda Savila, Haydeeliz | CE577 82 Urb. Jardinez | | | Rio Grande | PR | 00745 |
| 944471 | CEPEDA TORRES, SONIA | HC 01 BOX 6011 | | | JUNCOS | PR | 00777-9774 |
| 1749044 | CEPERO, RAMON | HC 2 BOX 15688 | | | CAROLINA | PR | 00985 |
| 1938012 | Cerda Soto, Fernando Luis | Carr 511 KM 1.3 Bo Real Anon | | | Ponce | PR | 00780 |
| 2049597 | Cerda Soto, Fernando Luis | HC 06 Box 4105 | | | Coto Laurel | PR | 00780 |
| 2160160 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | Juana Diaz | PR | 00795 |
| 1835550 | CESANI LOPEZ, WANDA LIZ | # 112 ELENA SEGARRA BO. MANI | | | MAYAGUEZ | PR | 00682 |
| 1539044 | Cesareo Ortiz, Eva | Pmb 795 PO Box 2500 | | | Toa Baja | PR | 00951-2500 |
| 1515586 | Cesareo Pinto, Antonio | Ave.Hostos 100 urb.Valle Bello Chalets A66 | | | Bayamon | PR | 00956 |
| 1787872 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4QS3 | | | Carolina | PR | 00983 |
| 1474995 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | Guaynabo | PR | 00968 |
| 1689351 | Chabriel Gonzalez, Luz L. | Box 3910 Marina Station | | | Mayaguez | PR | 00681-3910 |
| 1652100 | Chabriel, Luz L. | Box 3910 | Marina Station | | Mayaguez | PR | 00681-3910 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 108 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 784745 | CHACON RAMOS, ROSA | CALLE KAREN 309 | URB.  VILLA  KAREN | | ISABELA | PR | 00662 |
|---|---|---|---|---|---|---|---|
| 88081 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | TOA BAJA | PR | 00949 |
| 2178275 | Chamocao Ostolaza, Angel L | 2611 Calle Jobos Urb. El Bosque | | | Ponce | PR | 00717 |
| 1718525 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | Guayama | PR | 00785 |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | Ponce | PR | 00728 |
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | Ponce | PR | 00728 |
| 1798779 | Chang, Jacqueline  A. | RR 3 Buzon11393 | | | Manati | PR | 00674 |
| 2096498 | Chaparro Gonzalez, Lissette | HC 57 Box 8884 | | | Aguada | PR | 00602-9894 |
| 1792301 | Chaparro Molina, Sonia | Calle 6 A-14 Campo Verde | | | Bayamón | PR | 00961 |
| 1616324 | CHAPARRO PEREZ, JANET | NUM 6 | REPTOGONZAL | | AGUADA | PR | 00602 |
| 1449207 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | AGUADA | PR | 00602 |
| 2079837 | CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1820153 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1921235 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | Juana Diaz | PR | 00795-9128 |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | JUANA DAIZ | PR | 00795-9128 |
| 1614635 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | Juana Diaz | PR | 00795-9128 |
| 1843872 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yanque | | | Juana Diaz | PR | 00795-9128 |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yunque | | Juana Diaz | PR | 00795-9128 |
| 1867598 | CHARLES RIVERA, BEATRIZ | URB COLINAS DE BAYOAN | 616 GUARIONEX | | BAYAMON | PR | 00957 |
| 1452392 | CHARNECO SANCHEZ, DEIXTER MARIA | P O BOX 254 | | | AGUADA | PR | 00602 0254 |
| 2225803 | Charriez Rivera, Haydee | RR 6 Box 7255 | | | Toa Alta | PR | 00953 |
| 1853885 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | CATANO | PR | 00962 |
| 1900594 | CHAVES CANAL, WANDA I. | PO BOX 901 | | | QUEBRADILLAS | PR | 00678 |
| 1777026 | Chaves Canals , Wanda I | PO Box 901 | | | Quebradillas | PR | 00678 |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | SAN JUAN | PR | 00926-2214 |
| 2028871 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | | San Juan | PR | 00926 |
| 1570763 | Chavez Quiroga, Amparo | 210 Calle Jose Oliver Apto 404 | | | San Juan | PR | 00918 |
| 1570763 | Chavez Quiroga, Amparo | PO Box 190073 | | | San Juan | PR | 00926 |
| 1764275 | CHAVIS PINEIRO, MANUEL | PO BOX 20215 | | | SAN JUAN | PR | 00928-0215 |
| 88952 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | JAYUYA | PR | 00664 |
| 2002061 | Chevere Colon, Flor  I | C/50 AQ-18 Rexville | | | Bayamon | PR | 00957 |
| 1765982 | CHEVERE MARRERO, LIZETTE | CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES | | | SAN JUAN | PR | 00909 |
| 1999526 | Chevere Ortiz, Hector L. | Urb. Santa Juanita | DF-2 Calle Atenas | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 109 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89050 | CHEVERE SANCHEZ, LILLIAM | APT 1203 | COND. PASEO ABRIL | | LEVITTOWN | PR | 00949 |
| 89050 | CHEVERE SANCHEZ, LILLIAM | Lillian Chevere | Calle 35 ZC-9, Urb. Riverview | | Bayamon | PR | 00961 |
| 89051 | CHEVERE SANCHEZ, NOEMI | APT 601 LEVITTOWN | COND.PASEO ABRIL APT.601 | | TOA BAJA | PR | 00952 |
| 1814755 | Chevere Santos, Aida | HC-01 Box 6005 | | | Guaynabo | PR | 00971 |
| 907108 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | MOCA | PR | 00676 |
| 1599645 | Chevere-Sanchez, Juan P. | PO Box 347 | | | Cidra | PR | 00739-0347 |
| 1654890 | CHEVEREZ OTERO, MARIA DEL C. | PO BOX 1304 | | | MOROVIS | PR | 00687 |
| 278171 | Chevres Diaz, Lorna | P.O. Box 164 | | | Naranjito | PR | 00719-0164 |
| 278171 | Chevres Diaz, Lorna | PO Box 265 | | | Barranquitas | PR | 00794 |
| 1056043 | CHEZ VELEZ, MARIELA | BAHIA VISTA MAR | CALLE MARLENE 1538 | | CAROLINA | PR | 00983 |
| 2047805 | CHICLANA ROMAN, WILMA | URB LA CUMBRE | 497 E POL SUITE 36 | | SAN JUAN | PR | 00926 |
| 2221533 | Chiclana, Jaime Pizarro | Urb. Villa Marina | 19 Calle Hydra | | Carolina | PR | 00979 |
| 1037418 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | SAN ANTONIO | PR | 00690 |
| 2073824 | Chico Acevedo, Luz Neldy | RR02 BOX 3411 | | | Anasco | PR | 00610 |
| 2059022 | Chico Moya, Annabelle | HC04 Box 41708 | | | Hatillo | PR | 00659 |
| 1871250 | Chimelis Rios, Arelis | HC 57 Box 11416 | | | Aguada | PR | 00602 |
| 1800010 | CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | CIALES | PR | 00638 |
| 1757837 | Chinea Alejandro, Myriam H. | PMB 365 RR-8 | Box 1995 | | Bayamon | PR | 00956 |
| 1904803 | Chinea Lopez, Juan | HC 6 Box 6625 | | | Guaynabo | PR | 00971 |
| 712344 | Chinea Marrero, Maria Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | Toa Alta | PR | 00953 |
| 1715361 | Chinea Rivera, Olga S. | RR 12 Box 10379 | | | Bayamón | PR | 00956 |
| 1688987 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1702199 | Chinea Santiago, Carmen  L | Urb. valle de CErro Gordo | Calle Diamante S-10 | | Bayamon | PR | 00957 |
| 2110231 | Chinery England, Linda | Edf.D55 Apt 277 | Cond. Los Naranjaces | | Carolina | PR | 00985 |
| 2061556 | Chinnery England, Linda | EDF D-55   Apt 277 | Cond. Los Naranjales | | Carolina | PR | 00985 |
| 89573 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | AGUIRRE | PR | 00704 |
| 2017278 | Chu Figueroa , Victor | HC 3 Box 18329 | | | Lajas | PR | 00667-9652 |
| 2153533 | Chupany Tirado, Wanda I. | HC-01 Box 5002 | | | Salinas | PR | 00751-9722 |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | Ciales | PR | 00638 |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | Ciales | PR | 00638 |
| 1225626 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | CAROLINA | PR | 00985 |
| 2060041 | Cindron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | Juana Diaz | PR | 00795 |
| 2193224 | Cintro Albertorio, Olga Maritza | Urb. Rio Hondo II | AH-1 Rio Ingenio | | Bayamon | PR | 00961 |
| 1843843 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | Carolina | PR | 00985 |
| 1843843 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | Carolina | PR | 00985 |
| 1157421 | CINTRON BREA, ADELAIDA | BO OBRERO | CALLE 12 454 | | SAN JUAN | PR | 00915 |
| 2009597 | Cintron Casado, Francisco J. | J-4 Calle Milagros Cabezas | Carolina Alta | | Carolina | PR | 00987 |
| 2063179 | Cintron Chevres , Evelyn | Sector La Marina Box 625 | | | Naranjito | PR | 00719 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 110 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2012744 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | Naranjito | PR | 00719 |
| 1665576 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | Salinas | PR | 00751 |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | SALINAS | PR | 00751 |
| 2213972 | Cintron Cintron, Irma N. | Urb. Est. Santa Rosa | 32 Calle Roble | | Villalba | PR | 00766 |
| 90496 | CINTRON CINTRON, MARITZA | DE-10 ATENAS SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 90528 | CINTRON COLON, YARILIZ | HC 73 BOX 5781 | | | NARANJITO | PR | 00719 |
| 2051607 | CINTRON COSME, MERCEDES | PO BOX 1811 | | | Juana Diaz | PR | 00795 |
| 1213352 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | Ponce | PR | 00728 |
| 1702824 | Cintron Cruz, Sara L. | HC 01 Box 4331 | | | Juana Diaz | PR | 00795 |
| 2103947 | CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI | A6 CALLE 1 | | GUAYAMA | PR | 00784-6904 |
| 1649823 | Cintrón De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | Villalba | PR | 00766 |
| 2196876 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | Ponce | PR | 00730-4132 |
| 1638539 | Cintron Diaz , Efran | PO  BOX 37-1695 | | | Cayey | PR | 00737 |
| 2148874 | Cintron Diaz, Ana Miriam | Apt. 236 | | | Aguirre | PR | 00704 |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | | Cayey | PR | 00737 |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | Fajardo | PR | 00738 |
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | Fajardo | PR | 00738 |
| 2177189 | Cintron Figueroa, Francisco | Urb La Hacienda | 46 St. AS-34 | | Guayama | PR | 00784 |
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | Kissimmee | FL | 34743 |
| 2157299 | Cintron Garcias, Iriz | Bo Pozuelo Buzon | RR-I 6381 00784 | | Guayama | PR | 00784 |
| 2143131 | Cintron Gomez, Ramonita | HC-04 Box 8003 | | | Juana Diaz | PR | 00795 |
| 2144038 | Cintron Gomez, Violeta A. | HC 04 Box 7037 | | | Juana Diaz | PR | 00795 |
| 2154103 | Cintron Gonzales, Cristina | HC5 5785 | | | Juana Diaz | PR | 00795 |
| 1723925 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | Toa Alta | PR | 00953-7820 |
| 2197586 | Cintron Hernandez, Victor L | Villa Rica AE-7 Gladys | | | Bayamon | PR | 00959 |
| 2197674 | Cintron Hernandez, Victor L | Villa Rica, Gladys AE-7 | | | Bayamon | PR | 00959 |
| 2197901 | Cintron Hernandez, Victor L. | Calle Gladys AE-7 Villa Reca | | | Bayamon | PR | 00959 |
| 1964220 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | Bayamon | PR | 00959 |
| 1905897 | CINTRON HERRERA, MILLICENT | HC 5 BOX 5145 | | | YABUCOA | PR | 00767-9443 |
| 1685882 | Cintron Jurado, Maria L. | F 19 Calle 2 Santa Isidra 3 | | | Fajardo | PR | 00738 |
| 940411 | CINTRON LEDUC, WILFREDO | CALLE SARA I-24 SANTA ROSA | | | CAGUAS | PR | 00725-4646 |
| 1611251 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | YAUCO | PR | 00698 |
| 1796924 | Cintron Lopez, Maritza | HC-4 Box 11491 | | | Yauco | PR | 00698 |
| 90941 | CINTRON MATOS, MARICELA | COLINAS DE BAYAMON | 250 CARR 831 APT 11B | | BAYAMON | PR | 00956 |
| 1756639 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | Yabucoa | PR | 00767 |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | Angeles | PR | 00611 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 111 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 994009 | CINTRON MONGE, FERNANDO | JARD RIO GRANDE | AQ12 CALLE 36 | | RIO GRANDE | PR | 00745-2607 |
|---|---|---|---|---|---|---|---|
| 1812283 | Cintron Morales, Margarita | PO Box 941 | | | Villalba | PR | 00766 |
| 931575 | CINTRON MORALES, RADAMES | 154 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | COAMO | PR | 00769 |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | Coamo | PR | 00769 |
| 1982075 | Cintron Negron, Angel | 7874 c/Correa Sabana Seca | | | Toa Baja | PR | 00952 |
| 2204590 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | Bayamon | PR | 00961 |
| 1171566 | CINTRON NIEVES, AUREA | RR 4 BOX 26245 | | | TOA ALTA | PR | 00953 |
| 1903731 | CINTRON NORIEGA, JOSE M | URB SANTA JUANITA | NB 52 CALLE QUINA | | BAYAMON | PR | 00956 |
| 1677569 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | Comerio | PR | 00782 |
| 91107 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | CABO ROJO | PR | 00623-4232 |
| 1957340 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | Corozal | PR | 00783 |
| 2080948 | CINTRON ORTIZ, VILMA I. | HC 01 BOX 31191 | | | JUANA DIAZ | PR | 00795 |
| 2073417 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | JUAN DIAZ | PR | 00795 |
| 2036805 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | Juana Diaz | PR | 00795 |
| 2079423 | Cintron Otero, Nilsa I. | 42 Bda. Bonnquen | Calle Providencia Vazquez | | Ponce | PR | 00730 |
| 2247959 | Cintron Padilla, Angel M | PO Box 417 | | | Comeno | PR | 00782 |
| 2088818 | CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | NAGUABO | PR | 00718 |
| 1935661 | Cintron Parrilla, Elizabeth | P. O. Box 278 | | | Naguabo | PR | 00718-0278 |
| 1945337 | Cintron Perez, Apolinar | Urb. San Felipe G-4 Calle 5 | | | Arecibo | PR | 00612-3314 |
| 1615644 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | MAYAGUEZ | PR | 00680 |
| 1935648 | CINTRON RESTO, MARIBEL | URB APRIL GARDENS | F 16 CALLE 8 | | LAS PIEDRAS | PR | 00771 |
| 1595241 | Cintron Rivera, Aida I | RR Box 503 | | | Toa Alta | PR | 00953 |
| 1637141 | Cintron Rivera, Aida I. | RR4 Box 503 | | | Toa Alta | PR | 00953 |
| 1604744 | Cintron Rivera, Aida I. | RR4 Box 503 | | | Toa Alta | PR | 00953-9341 |
| 1984107 | Cintron Rivera, Aida L. | HC 73 Box 5781 | | | Naranjito | PR | 00719 |
| 1771620 | Cintron Rivera, Keisaliz | HC #6 Box 11083 | | | Yabuca | PR | 00767-9743 |
| 2054902 | CINTRON RODRIGUEZ, ANGEL LUIS | 13 CALLE DE LA VIA | | | NAGUABO | PR | 00718 |
| 1731106 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1L21 | URB LA PROVIDENCIA | | TOA ALTA | PR | 00953 |
| 1782950 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | GUAYAMA | PR | 00733-6533 |
| 1772269 | Cintron Rodriguez, Yahaira | HC-74 Box 6061 | | | Naranjito | PR | 00719 |
| 2046739 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | VEGA ALTA | PR | 00962 |
| 2219258 | Cintron Roman, Marixa | Urb. Santa Ana | Calle 1 F-17 C.B. | | Vega Alta | PR | 00562 |
| 2166558 | Cintron Rosado, Maria Angelica | HC 5 Box 4890 | | | Yabucoa | PR | 00767-9660 |
| 1871666 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | JUANA DIAZ | PR | 0200795 |
| 1871666 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 2097300 | Cintron Ruiz, Angel M. | P.O. Box 417 | | | Comerio | PR | 00782 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | Juana Diaz | PR | 00795 |
| 2147618 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | Juana Diaz | PR | 00795 |
| 2145010 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | Juana Diaz | PR | 00795 |
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | Yabucoa | PR | 00767 |
| 1892505 | CINTRON SANTIAGO,  LEIDA  E. | C-11 CALLE 4 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795-2201 |
| 1692835 | CINTRON SANTIAGO, JUAN JOSE | HC 02 BOX 16367 | | | ARECIBO | PR | 00612 |
| 266664 | CINTRON SANTOS, LEYDA | JARDINES DE COUNTRY CLUB | CALLE 145 CH 20 | | CAROLINA | PR | 00982 |
| 950949 | CINTRON SERRANO, ANA | PO BOX 1072 | | | MAYAGUEZ | PR | 00681-1072 |
| 1698254 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | Las Piedras | PR | 00771 |
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | LAS PIEDRAS | PR | 00771 |
| 2019940 | CINTRON SOUFFRONT, ALEXANDER | P.O. BOX 1221 | | | MAYAGUEZ | PR | 00681 |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | Guayama | PR | 00785 |
| 1481243 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | Manati | PR | 00674 |
| 1754226 | Cintron torres, Brenda Lee | PO BOX 1535 | | | Manati | PR | 00674 |
| 1750251 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | Manati | PR | 00674 |
| 1911421 | Cintron Torres, Claribel | RR 12 Box  10055 | | | Bayamon | PR | 00956 |
| 1779914 | Cintron Torres, Jaime E | PO Box 1535 | | | Manati | PR | 00674 |
| 1675684 | Cintron Valpais, Carlos J | PO Box 800766 | | | Coto Laurel | PR | 00780-0766 |
| 1699538 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORUEGA | | SAN GERMAN | PR | 00683 |
| 1593806 | CINTRON VAZQUEZ, KAREN | PO BOX 1022 | | | NAGUABO | PR | 00718 |
| 1593806 | CINTRON VAZQUEZ, KAREN | PO BOX 1920 | BO. PLAYITA SECTOR GUAYABO | | YABUCOA | PR | 00767 |
| 1107647 | CINTRON VELEZ, ZARELDA M | URB LAS AMERICAS | 973 TEGUCIGALPA ST. | | SAN JUAN | PR | 00921 |
| 1591124 | Cintron, Gisela  Rivera | Apartado 10061 | | | Humacao | PR | 00792 |
| 2225971 | Cipreni Ayala, Rafael | 2851 Leonard Dr. Apt. J-407 | | | Aventura | FL | 33160 |
| 1650687 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1791103 | CiprianoArmenteros | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1791103 | CiprianoArmenteros | LYDIA E MERCED | CALLE 2 #21 | ALTURAS DEL TOA | TOA ALTA | PR | 00953 |
| 2052765 | Cirilo Angueira, Glorimar | P.O. Box 160 | | | Luquillo | PR | 00773 |
| 2235932 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | Loiza | PR | 00772 |
| 2023384 | Cirino Ortiz, Samuel | P.O. Box 152 | | | Loiza | PR | 00772 |
| 2125505 | Cirino Pinet, Julio | Res Las Margaritas Edif-9 | 100-2H Santuree | | San Juan | PR | 00915 |
| 1638886 | Cirino Rosario, Barbara | PO Box 215 | | | Palmer | PR | 00721 |
| 2029443 | Cividanes Rodriguez, Amanda | 1948 Jose Fidalgo Diaz | Apt. 111 | Cond. Alturas de Caldas | San Juan | PR | 00926 |
| 2011662 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | Ponce | PR | 00717-0118 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 113 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020685 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | AGUADILLA | PR | 00603 |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | HATILLO | PR | 00659 |
| 1738067 | Class Martinez, Nora H | HC-01 Box 7251 | | | Guayanilla | PR | 00656 |
| 2115896 | Class Perez, Jose E. | P.O. Box 1085 | | | Moca | PR | 00676 |
| 1818130 | CLASS RODRIGUEZ, WHITMARY | HC2 BOX 71093 | | | COMERIO | PR | 00782 |
| 1477020 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | Carolina | PR | 00987 |
| 2097221 | CLASS VILLANUEVA, RUTH D. | PO BOX 390 | | | AGUADA | PR | 00602 |
| 2028995 | CLAUDIO CONCEPCION, IRIS  N | URBANIZACION VILLA BLANCA | CALLE CRISOLLITA V - 36 | | CAGUAS | PR | 00725 |
| 1817760 | Claudio Diaz, Luis  A. | Urbanizacion Villa Carolina | Calle 14 Bloque 35 Num. 2 | | Carolina | PR | 00985 |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | Carolina | PR | 00982 |
| 1790601 | CLAUDIO GONZALEZ, DAMARIS | MIRADORES DEL YUNQUE | EDIF B APTO 212 | | RIO GRANDE | PR | 00745 |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | CAGUAS | PR | 00725 |
| 2230911 | Claudio Jimenez, Jose Javier | HC 03 BOX 37834 | | | Caguas | PR | 00725 |
| 1637099 | CLAUDIO MARTINEZ, MINERVA | HC 03 BOX 40582 | | | CAGUAS | PR | 00725 |
| 1088214 | CLAUDIO MEDINA, ROSA M | F25 URB NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1088214 | CLAUDIO MEDINA, ROSA M | SAN CLEMENTE F25 URB NOTRE DAME | | | CAGUAS | PR | 00725 |
| 1875217 | CLAUDIO OCASIO, LOURDES | HC 46 BOX 5692 | | | DORADO | PR | 00646 |
| 2007150 | CLAUDIO RIVERA, JEANNETTE | PO  BOX 867 | | | SAN LORENZO | PR | 00754 |
| 2126403 | Claudio Rodriguez, Jenneli | 1626 Calle San Lucas | | | Ponce | PR | 00780 |
| 2051402 | Claudio Torres, Irma  S. | 312m Calle Zinnias | Urb. ElCanto | | Junco | PR | 00777-7727 |
| 2085495 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | JUNCOS | PR | 00777-7727 |
| 92958 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | JUNCOS | PR | 00777 |
| 2034942 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | Juncos | PR | 00777-7727 |
| 2027153 | Claudio Vazquez, Harry | Urb. Valle Arriba Heights | BA-5 Calle Tulipan | | Carolina | PR | 00983 |
| 2027153 | Claudio Vazquez, Harry | Villa De Parque Escorial | Apto. H 2001 | | Carolina | PR | 00987 |
| 694701 | CLAUDIO VAZQUEZ, KEREN E | VICTOR ROJAS II | CALLE 11-79 | | ARECIBO | PR | 00612 |
| 2220253 | Claudio Vazquez, Roberto | Urb. Atenas | J. Tirado Garcia C-19 | | Manati | PR | 00674 |
| 1598634 | Claudio, Nancy Torres | URB SAN JOSE | CALLE DUARTE 63 | | Mayaguez | PR | 00682 |
| 2199907 | Claudio, Roberto | Urb Atenas Calle J Tirado Garcia C-19 | | | Manati | PR | 00674 |
| 1504002 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | Caguas | PR | 00727 |
| 2188461 | Clausell Carrion, Jose Luis | Extension Villa Navarro | D-33 | | Maunabo | PR | 00707 |
| 1633135 | CLAUSELL GARCIA, CRUCITA | #A6 A | ALGARROBOS | | GUAYAMA | PR | 00784 |
| 2154107 | Claussell Divido, Luis G. | P.O. Box 399 | | | Aguirre | PR | 00704 |
| 1957168 | Clavell Alicea, Cristel | Urb. Costa Azul | Calle 21 M-3 | | Guayama | PR | 00784 |
| 1959756 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | Arroyo | PR | 00714 |
| 1959756 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | | Arroyo | PR | 00714 |
| 1606256 | CLAVELL RIVERA, CARLOS M. | URB. SANTA JUANITA | GF 22  ALAMEDA | | BAYAMON | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2086975 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | Cidra | PR | 00739 |
| 1914833 | Clementa Luzunaris, Ruben | Urbanizacion Santiago 63 Calle C | | | Loiza | PR | 00772 |
| 1094355 | Clemente Cora, Sonia I. | PO Box 359 | | | Carolina | PR | 00986 |
| 1992695 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | Carolina | PR | 00987 |
| 1640674 | Clemente Rodriguez, Dalma | HC 2 Box 5558 | | | Loiza | PR | 00772 |
| 1992656 | Clemente Rosa, Maria A. | Calle Diaz Way Apt.311 Torre 6 | Condominio Astralis 9546 | | Carolina | PR | 00979 |
| 2224309 | Clemente Silva, Edward L. | II - 5 Calle 60 Alturas del Turabo | | | Caguas | PR | 00725 |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | San Juan | PR | 00928 |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | Aibonito | PR | 00705 |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | CAYEY | PR | 00736 |
| 2089924 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | San Juan | PR | 00936-3628 |
| 1937726 | Clivilles Rios, Joseph | Bairoa Park | 2 J 23 C Parque Del Condado | | Caguas | PR | 00725 |
| 93708 | COCINAS  DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | SAN JUAN | PR | 00909 |
| 93708 | COCINAS  DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | SAN JUAN | PR | 00927 |
| 1811541 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 2204920 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | Tampa | FL | 33615 |
| 2152792 | Coho Beltran, Carlos A. | Extencion Coqui Calle | | | Turka | PR | 00704 |
| 1061495 | COIRA BURGOS, MICHELLE E | PO BOX 1354 | | | OROCOVIS | PR | 00720 |
| 1788734 | Colazo Garcia, Vanessa I. | Urb. Pradera | AP-3 Calle 15 | | Toa Baja | PR | 00949 |
| 2217981 | Cole Simon, Angelina Rosa | Departamento de Educacion, PR., ELA | P.O. Box 1593 | | Mayaguez | PR | 00681-1593 |
| 2217975 | Cole Simon, Angelina Rosa | Sistema de Retiro del Dept. Educacion, PR., ELA | P.O. Box 1593 | | Mayaguez | PR | 00681-1593 |
| 93851 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | GUAYNABO | PR | 00968-3022 |
| 2101514 | Coll Perez, Julia Maria | PO Box 6751 | | | Mayaguez | PR | 00681-6751 |
| 1765263 | COLLADO LOPEZ, FRANCISCA | PO BOX 907 | | | OROCOVIS | PR | 00720 |
| 1760073 | COLLADO VAZQUEZ, LEYINSKA | 5814-F POST CORNERS TRAIL | | | CENTREVILLE | VA | 20120 |
| 1602144 | COLLADO VELEZ, ALICE  N. | PO BOX 856 | | | LAJAS | PR | 00667 |
| 1775898 | COLLAZO , DENNISSE RODRIGUEZ | URBANIZACION BUENA VISTA | CALLE LAS FLORES #22 | | AIBONITO | PR | 00705 |
| 2008507 | COLLAZO ARCE, GLADYS | C-12 CALLE ORQEUDEA URB. DEL CARMEN | | | RIO GRANDE | PR | 00745 |
| 2114097 | Collazo Ayala, Carmen L. | C/34 AN #12 Urb. Jardins Country Club | | | Carolina | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 115 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1716863 | Collazo Bermudez, Grissel | HC 01 BOX 3654 | | | Villalba | PR | 00766 |
| 2162303 | Collazo Cardona, Jose | HC 04 Box 4170 | | | Humacao | PR | 00791 |
| 1759587 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle | Dr. Troyer A-21 | | Albonito | PR | 00705 |
| 1677351 | COLLAZO CARTAGENA, GLORIA I. | BARRIO FARALLON | CARRETERA 742 BUZON 27305 | | CAYEY | PR | 00736 |
| 1715279 | Collazo Colon, Ilsa | Jardines De Coamo | F-1 Calle 6 | | Coamo | PR | 00769 |
| 1656219 | Collazo Colon, Ilsa Milagros | Calle 6 F-1 Jardines de Coamo | | | Coamo | PR | 00769 |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | Juana Diaz | PR | 00795 |
| 1823881 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | Patillas | PR | 00723 |
| 1992364 | Collazo Escalera, Paula | #876 Altos, Calle Paganini | Urb. Ruparito Sievilla | | San Juan | PR | 00924 |
| 2025055 | Collazo Esparra, Marieglorie | HC 02 Box 15382 | | | Aibonito | PR | 00705 |
| 1836436 | COLLAZO FIGUEROA, RAMONA | 55 CALLE MATIENZO CINTRON | | | GUAYNABO | PR | 00965 |
| 2109807 | COLLAZO GONZALEZ, DALIA | MANUEL TEXIDOR 1449 | STGO IGLESIAS | | RIO PIEDRAS | PR | 00921 |
| 892180 | Collazo Gonzalez, David | HC 5 Box 8283 | | | Guaynabo | PR | 00971 |
| 1474689 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | Cabo Rojo | PR | 00623-2101 |
| 1122624 | COLLAZO HERNANDEZ, MYRTA L. | URB.VISTA DEL SOL E-51 | | | COAMO | PR | 00769-0101 |
| 94581 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | VILLALBA | PR | 00766 |
| 94581 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | VILLALBA | PR | 00766 |
| 1939858 | Collazo Maldonado, Wilfredo | 7502 La Sanche | | | Utuado | PR | 00641 |
| 1172670 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1752821 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | Catano | PR | 00962 |
| 1626565 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | Cataño | PR | 00962 |
| 1752821 | Collazo Morales, Carmen E. | Carmen          E. Collazo Morales   Acreedor NINGUNA   Calle 2 F-17 Urb. Las Vegas | | | Catano | PR | 00962 |
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | BAYAMON | PR | 00959 |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | ARROYO | PR | 00714 |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | ARROYO | PR | 00714-0054 |
| 2010089 | Collazo Nieves , Lydia  E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | Ponce | PR | 00717-1019 |
| 1948129 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | Ponce | PR | 00717-1019 |
| 1855489 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | Ponce | PR | 00717-1019 |
| 2077229 | Collazo Olmo, Jose D. | U-24 Calle Granada | Jard. Borinquen | | Carolina | PR | 00987 |
| 1548199 | Collazo Oropeza, Gisela | PO Box 40400 | | | San Juan | PR | 00940 |
| 1120498 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | COAMO | PR | 00769-4165 |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 116 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2214469 | Collazo Pena, Jose A | Z-13 Calle 21 Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 2036804 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | Guayama | PR | 00784 |
| 1677715 | Collazo Rivera , Ines | El Laurel Pasco | El Zumbadoe H517 | | Coto Laurel | PR | 00780 |
| 1956612 | Collazo Rivera, Carmen L. | Galateo Parcelas PRR-03 - Box 9369 | | | Toa Alta | PR | 00953 |
| 1999676 | Collazo Rivera, Carmen L. | J-10 Calle 12 | Urb. Santa Juana 2 | | Caguas | PR | 00725 |
| 1956612 | Collazo Rivera, Carmen L. | RR-02 Buzon 9369 | | | Toa Alta | PR | 00953 |
| 2218690 | Collazo Rivera, Cecilia | P.O. Box 362936 | | | San Juan | PR | 00936-2936 |
| 1777919 | Collazo Rivera, Glenda L. | Ave. Hostos Arterial A. Cond. Galería 1 | Apt. 706 | | San Juan | PR | 00918 |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | JUANA DIAZ | PR | 00795 |
| 1937150 | Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | | Humacao | PR | 00791 |
| 1937150 | Collazo Roman, Justino | PO Box 8864 | | | Humacao | PR | 00792 |
| 2095835 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | Corozal | PR | 00783 |
| 705703 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | CAROLINA | PR | 00986 |
| 95064 | COLLAZO ROSADO, MARIA DOLORES | CALLE FARALLON DD 17 | MANSIONES DE CAROLINA | | CAROLINA | PR | 00987 |
| 2087592 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Poinciana #123 | | | Dorado | PR | 00646 |
| 1533493 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | Bajadero | PR | 00616-9848 |
| 1741284 | Collazo Rosario, Awilda | HC 01 Box 3067 | | | Utuado | PR | 00641 |
| 1665643 | Collazo Ruiz, Marta  C. | P.O. Box 344 | | | Penuelas | PR | 00624 |
| 1692018 | Collazo Salome, Joanna | HC-01 Box 6202 | | | Orocovis | PR | 00720 |
| 1877188 | COLLAZO SANTANA, HARRY W. | URB. VILLA TURABO C/ CIPRES J-24 | | | CAGUAS | PR | 00725 |
| 2065374 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | Ponce | PR | 00717 |
| 1833212 | Collazo Santiago, Glenda Lee | HC 01, Box 17763 | | | Humacao | PR | 00791 |
| 1920921 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | Ponce | PR | 00728 |
| 1750235 | Collazo Santiago, NIlda E. | HC-04 Box 5836 | | | Coamo | PR | 00769 |
| 1735715 | Collazo Santos, Luz Z. | Calle Plaza Dieciocho J5 | Urb. Quinta del Rio | | Bayamón | PR | 00961 |
| 1892789 | Collazo Santos, Maria Cristina | Calle 6 D2 Flamboyan Gardens | | | Bayamon | PR | 00959 |
| 929406 | COLLAZO SANTOS, OLGA | C-38 CALLE 5 | | | BAYAMON | PR | 00959 |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | Juana Diaz | PR | 00795 |
| 1838139 | COLLAZO VALERA, ROBERTO | BO LA QUINTA | | | MAYAGUEZ | PR | 00680 |
| 1798211 | Collazo Warschkun, Ricardo | PO Box 873 | | | Utuado | PR | 00641 |
| 1638777 | Collazo, Johanna | RR 4 Box 3907 | | | Cidra | PR | 00739 |
| 2040997 | Collet Medina, Myrta | PO Box 293 | | | Quebradillas | PR | 00678 |
| 2022750 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | Toa Baja | PR | 00949 |
| 1996228 | Colombani Bermudez, Lizvette | Box 3699 | | | Aguadilla | PR | 00605 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1996228 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 |
| 1817940 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | | LAKE MARY | FL | 32795 |
| 1915950 | Colon Adorno, Carmen M. | HC 71 Box 7229 | | | | Cayey | PR | 00736 |
| 1936705 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 |
| 1936705 | Colon Agosto, Iraida E. | HC-5 Box 11395 | | | | Corozal | PR | 00783 |
| 2005924 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 |
| 1821451 | Colon Albaladejo, Luis | Ave. Ponce de Leon 1406 pda.20 | | | | San Juan | PR | 00910 |
| 1821451 | Colon Albaladejo, Luis | HC 6 Box 14093 | | | | Corozal | PR | 00783 |
| 1722551 | Colon Alejandro, Luz M | Urb Brisas del Prado | 118 Calle Nilo | | | Juncos | PR | 00777 |
| 2204670 | Colon Alicea, Wanda Ivette | P.O. Box 1432 | | | | Cidra | PR | 00739 |
| 1583436 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 |
| 1210459 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 |
| 2154294 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 |
| 1589367 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 |
| 2157610 | Colon Alvalle, Katherine | HC-04 Box 7093 | | | | Juana Diaz | PR | 00795 |
| 1783538 | Colon Alvarado , Aida  Griselle | Calle Segundo bernier #9 | | | | Coamo | PR | 00769 |
| 2060009 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 |
| 1605782 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 |
| 727916 | COLON ALVARADO, NELSON | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.9 | BARRIO PLENA | | SALINAS | PR | 00751 |
| 727916 | COLON ALVARADO, NELSON | HC 2 BOX 5906 | | | | SALINAS | PR | 00751 |
| 1466832 | Colon Alvira, Rolando L. | 5870 Cond. Costa del Sol | Apt 10106 | | | Carolina | PR | 00979 |
| 1466832 | Colon Alvira, Rolando L. | Ejecutivo de Mercadeo y Financiamiento de Prestamo | AEELA | PO Box 71502 | | San Juan | PR | 00926-8602 |
| 2177060 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 |
| 2155142 | Colon Andujar, Ismael | HC03 Box 12706 Jacaques | | | | Juana Díaz | PR | 00795-9525 |
| 2219789 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 |
| 2197495 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 |
| 1588947 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 |
| 1648230 | Colon Aponte, Miguel A. | 1390 North Main Street, Apt 2724 | | | | Euless | TX | 76039 |
| 1617596 | Colon Aviles, Ana Isabel | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 |
| 74733 | COLON BAEZ, CARMEN MARITZA | PO BOX 8932 | | | | HUMACAO | PR | 00791 |
| 95924 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 |
| 2210046 | Colon Baez, Saulo | P.O. Box 367722 | | | | San Juan | PR | 00936 |
| 1846440 | COLON BARRETO, ELSA L. | HC 83 BOX 6828 | | | | VEGA ALTA | PR | 00692 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1846440 | COLON BARRETO, ELSA L. | PARCELA 426 CALLE JUAN A. CORRETGER | | | | VEGA ALTA | PR | 00692 |
| 96013 | COLON BERNARDI, CARLOS | HC 04 BOX 5825 | | | | BARRANQUITAS | PR | 00794 |
| 1906348 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranguitas | PR | 00794 |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 |
| 1746589 | COLON BERRIOS, LUZ S. | RR 1 BOX 13885 | | | | OROCOVIS | PR | 00720 |
| 1217360 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 |
| 1057688 | COLON BRACERO, MARITZA | B2 24162 H | | | | VEGA BAJA | PR | 00693 |
| 2152734 | Colon Burgos, Antonio | HC-01 Box 4954 | | | | Juana Diaz | PR | 00795 |
| 1729636 | COLON BURGOS, AUREA ESTHER | BO. TIJERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 |
| 1734175 | Colón Burgos, Aurea Esther | BO Tijeras | HC 01 BOX 5317 | | | Juana Díaz | PR | 00795-9717 |
| 96148 | COLON BURGOS, JOSE R. | BO. PLAYITA | APDO. 1511 | | | YABUCOA | PR | 00767 |
| 96148 | COLON BURGOS, JOSE R. | Urb. Villas del Recreo G-4, Calle 6 | | | | Yabucoa | PR | 00767 |
| 1617041 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 |
| 2220084 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | | Morovis | PR | 00687 |
| 96206 | COLON CALZADA, LUCIA M | PO BOX 9425 | | | | CAROLINA | PR | 00988 |
| 2191675 | Colon Camacho, Carmelo | HC 2 Box 3877 | | | | Maunabo | PR | 00707-9671 |
| 2000205 | Colon Caraballo, Raul | Box 602 | | | | Guaynabo | PR | 00970 |
| 2000205 | Colon Caraballo, Raul | Urb. Bellomonte | Calle 1 R25 | | | Guaynabo | PR | 00970 |
| 847553 | COLON CARRASQUILLO, MARILYN | EXT FOREST HILLS | T-695 CALLE URUGUAY | | | BAYAMON | PR | 00959 |
| 2039482 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 |
| 2039482 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 |
| 1849548 | Colon Cartagena, Lizette | EDIF 32 Apt 315 | Res Virgilio Davila | | | Bayamon | PR | 00959 |
| 1849548 | Colon Cartagena, Lizette | P.O. BOX 1588 | | | | Bayamon | PR | 00960-1588 |
| 1589699 | Colon Cartagena, Nancy A | P.O.Box 829 | | | | Orocovis | PR | 00720 |
| 1964128 | COLON CINTRON, HECTOR M | MSC 138 BOX 6004 | | | | VILLALBA | PR | 00766 |
| 1964128 | COLON CINTRON, HECTOR M | URB. BRISAS DEL PRADO | BUZON 2008 | | | SANTA ISABEL | PR | 00757 |
| 1173671 | COLON COLON, BETZAIDA | P O BOX 9249 | COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 2154767 | Colon Colon, Edwin Antonio | HC04 Box 8196 | | | | Juana Diaz | PR | 00795 |
| 2153258 | Colon Colon, Ildefonso | P.O. Box 1686 | | | | Coamo | PR | 00769 |
| 2146642 | Colon Colon, Livia | P.O. Box 1334 | | | | Santa Isabel | PR | 00757 |
| 2111366 | Colon Colon, Lizza I | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 |
| 2156073 | Colon Colon, Lydia E | Leopordo Cepeda # 428 Bo. Coqui | | | | Aguirre | PR | 00704 |
| 1765148 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 |
| 1678337 | Colon Colon, Nitza M | Apt 1004 | | | | Orocovis | PR | 00720 |
| 1696528 | Colon Colon, Nitza M. | Apt.1004 | | | | Orocovis | PR | 00720 |
| 1773694 | Colon Concepcion, Angie | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 |
| 1352131 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 |
| 1768378 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 119 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1768378 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 |
| 1545483 | COLON CORDERO, RAFAEL | Ave. Ponce de Leon pta 20 | | | | Santura | PR | 00910 |
| 1545483 | COLON CORDERO, RAFAEL | URB ALAMAR | G16 CALLE J | | | LUQUILLO | PR | 00773-2514 |
| 2222660 | COLON CORREA, HERIBERTO | 1 VIA PEDREGAL APTO 704 | ENCANTA | | | TRUJILLO ALTO | PR | 00796 |
| 2205349 | COLON CORREA, HERIBERTO | COND. MONTECILLO 1 | EDIFICIO 7 APT. BC4 | | | TRUJILLO ALTO | PR | 00976 |
| 2205349 | COLON CORREA, HERIBERTO | GPO BOX 360 998 | | | | SAN JUAN | PR | 00936-0998 |
| 2154993 | Colon Crespo, Eduardo | Urbanizacion Villa Paraiso | 1366 Tacita | | | Ponce | PR | 00728-3639 |
| 2049267 | Colon Cruz, Eneida I. | BOX 626 | | | | Vega Baja | PR | 00694 |
| 2152719 | Colon Cruz, Hilda E. | Bo. Mosquito PDA #6 Buzon 1554 | | | | Aguirre | PR | 00704 |
| 1874910 | COLON CRUZ, IRIS | HATO VIEJO CUMBRE | BOX 4021 | | | CIALES | PR | 00638 |
| 669845 | Colon Cruz, Iris | PO Box 1061 | | | | Barceloneta | PR | 00617 |
| 1231262 | COLON CRUZ, JOSE A. | URB. MANSIONES DE COAMO #521 | | | | COAMO | PR | 00769 |
| 1570884 | Colon Cruz, Lorraine | Villa Frances #3 | | | | Juana Diaz | PR | 00795 |
| 2037034 | Colon Cruz, Lydia Raquel | #6 Calle Gardenia | | | | Guaynabo | PR | 00965 |
| 2156046 | Colon de Jesus, Jorge M. | P.O. Box 837 | | | | Juana Diaz | PR | 00795 |
| 2119932 | Colon de Jesus, Luz E. | H17 Calle 13 Urb. Jardines 1 | | | | Cayey | PR | 00736 |
| 1058654 | COLON DE JESUS, MARTA L | CALLE URUGUAY FINAL #4 | | | | CAROLINA | PR | 00986 |
| 1058654 | COLON DE JESUS, MARTA L | PO BOX 74 | | | | CAROLINA | PR | 00986 |
| 1250919 | COLON DECLET, LUCIANO | P.O. BOX 332 | | | | FLORIDA | PR | 00650 |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 |
| 1594441 | Colon Delgado, Enrique | P.O. Box 8142 | | | | Carolina | PR | 00986 |
| 1668422 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | | San Juan | PR | 00921 |
| 2223674 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | | Canovanas | PR | 00729 |
| 2223112 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | | Canovanas | PR | 00729 |
| 1767335 | Colon Diaz, Maite | Urb Quintas de Coamo | 12 Calle Piscis | | | Coamo | PR | 00769 |
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 |
| 1657619 | Colon Diaz, Mariam Lyzet | E-6 Calle municipal Quintas del Norte | | | | Bayamon | PR | 00959 |
| 1952018 | Colon Diaz, Patricia E. | PO box 195449 | | | | Las Piedras | PR | 00919-5449 |
| 1952018 | Colon Diaz, Patricia E. | PO Box 203 | | | | Florida | PR | 00650 |
| 1806038 | Colon Echevarria, Roberto | HC 8 Box 145 | | | | Ponce | PR | 00731-9703 |
| 1622990 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-50 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Departamento de Correccion y Rehabilitacion | Lcdo. Jose O. Ortiz Rios | PO Box 71308 | | San Juan | PR | 00936 |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director | PO Box 29247 | Estacion 65 De Infanteria | Rio Piedras | PR | 00929 |
| 2140921 | Colon Felez, Inge | Parcela Sabanetas | Calle 1 de Mayo #116 | | | Ponce | PR | 00716 |
| 2152898 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 2097016 | COLON FELICIANO, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | | | SAN JUAN | PR | 00924 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2154136 | Colon Feliciano, Victor Manuel | P.O. Box 3000 Suite 343 | | | Coamo | PR | 00769 |
| 1674502 | COLON FIGUEROA, ANTONIO JAVIER | HC 5 BOX 7502 | | | GUAYNABO | PR | 00971-9410 |
| 1813488 | COLON FIGUEROA, ELISAMUEL | P.O BOX 1753 | | | CEIBA | PR | 00735 |
| 1745795 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | Guayama | PR | 00784 |
| 1872270 | Colon Figueroa, Griselle | Rio Grande Estates | 10904 Calle Rey Fernando | | Rio Grande | PR | 00745 |
| 664054 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | PONCE | PR | 00733-6111 |
| 1968878 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | Dorados | PR | 00646 |
| 1875104 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | OROCOVIS | PR | 00720 |
| 2067817 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | HUMACAO | PR | 00791 |
| 2211435 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 |
| 1669009 | Colon Fuentes, Brenda I. | PO Box.132 | | | Aibonito | PR | 00705 |
| 2100720 | COLON FUENTES, JANET | HC 01 BOX 7035 | | | VILLALBA | PR | 00766 |
| 1710782 | Colon Garcia, Carmen Q. | HC-06 Box 9019 | | | Juana Diaz | PR | 00795 |
| 1478258 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | Carolina | PR | 00987 |
| 1745982 | Colon Garcia, Fernando | PO Box 189 | | | Aibonito | PR | 00705 |
| 97551 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | SAN JUAN | PR | 00926 |
| 2150051 | Colon Garcia, Wilson | Calle Cedro #702 | Urb Pradevas dul Sur | | Santa Isabel | PR | 00757 |
| 1933151 | Colon Garcia, Zoraida | Urb. El Comandante | 549 Calle San Damian | | Carolina | PR | 00982-3628 |
| 2204061 | Colon Gomez, Antonio | HC01 Box 4255 | | | Coamo | PR | 00769 |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | SALINAS | PR | 00751 |
| 1796972 | Colón González, Jorge | Urb Hacienda Concordia | Calle Margarita 11208 | | Santa Isabel | PR | 00757 |
| 2053728 | Colon Gonzalez, Jose A. | 237 Calle Miguel Rivera | Estancias del Golf | | Ponce | PR | 00730 |
| 1968757 | Colon Gonzalez, Luz  Noelia | HC-30 Box 31742 | | | San Lorenzo | PR | 00754 |
| 1968757 | Colon Gonzalez, Luz  Noelia | Urb.Los Caminos | 25 Calle Alium | | San Lorenzo | PR | 00754-9925 |
| 1950018 | Colon Gonzalez, Mariela E. | Cond. Altus de MiraFlores | 969 Ave. Higuillar Apt. 722 | | DORADO | PR | 00646 |
| 1950018 | Colon Gonzalez, Mariela E. | Urb. Jardines de Arecibo | 16 Calle H | | Arecibo | PR | 00612 |
| 723946 | COLON GONZALEZ, MIRIAM | HC 03 BOX 15241 | | | PONCE | PR | 00795 |
| 2245655 | Colon Guzman, Otilio | Calle Zaraza BN-41 | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 2245715 | Colon Guzman, Otilio | Forest Hills | 163 Calle 14 | | Bayamon | PR | 00959 |
| 2153671 | Colon Hernandez, Adelaida | Calle Candido Pagana 232-C Barrio Coco Nuevo | | | Salinas | PR | 00751 |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | Ponce | PR | 00730-3911 |
| 1746237 | Colon Hernandez, Joel Eli | Urb. Caguas Milenio II | #51 Calle La Fuente | | Caguas | PR | 00725 |
| 2222951 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | Bayamon | PR | 00960 |
| 1939177 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | OROCOVIS | PR | 00720 |
| 1538692 | Colon Jimenez, Maria V. | Box 902-1136 | | | San Juan | PR | 00902 |
| 1538692 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | San Juan | PR | 00901 |
| 1934298 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | Bayamon | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1702243 | Colon Jusino, Virgenmina | Urb. Valle Costero | 3729 Calle Arrecife | | Santa Isabel | PR | 00757 |
| 2084878 | Colon Lebron, Gilberto | Buzon 661 Buenaventura | | | Carolina | PR | 00987 |
| 1589242 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | Salinas | PR | 00751 |
| 1650138 | Colon Leon, Carla M. | Calle 2 B-26 | Colinas de Cupey | | San Juan | PR | 00926 |
| 1650138 | Colon Leon, Carla M. | Urb. Borinquen Gardens | DD-6 Calle Gardenia | | San Juan | PR | 00926 |
| 734589 | COLON LEON, PABLO | HC 3 BOX 11283 | | | JUANA DIAZ | PR | 00795 |
| 2166295 | Colon Lopez, Fernando | Bo. Mariana 2 | PO Box 9278 | | Humacao | PR | 00792 |
| 1839867 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 2195618 | Colon Lopez, Juana A. | 4322 Calle 29 | Urb. Bella Vista | | Bayamon | PR | 00957 |
| 2220489 | Colon Lopez, Juana A. | Urb. Bella Vista Calle 29 | #4322 | | Bayamon | PR | 00957 |
| 1767173 | Colon Lopez, Kelisha | 300 E Jersey Rd. | | | Lehigh Acres | FL | 33936 |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | Cidra | PR | 00739 |
| 1585402 | COLON LOPEZ, NANCY | L14 CALLE CATURRA | URB CAFETAL 2 | | YAUCO | PR | 00698 |
| 1991889 | Colon Lopez, Vanessa Y. | HC 01 Box 7528 | | | Villalba | PR | 00766 |
| 2113929 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | Vega Baja | PR | 00693 |
| 1643810 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | Santa Isabel | PR | 00757 |
| 2045773 | COLON MALDONADO, DENISSI | HC 37 BOX 3539 | | | GUANICA | PR | 00653 |
| 1665284 | Colon Maldonado, Dolly | Dally Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | Ponce | PR | 00716-2119 |
| 1213360 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | SANTA ISABEL | PR | 00757 |
| 2152851 | Colon Maldonado, Paulino | HC01 Box 5286 | | | Santa Isabel | PR | 00757 |
| 1614560 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | OCALA | FL | 34480 |
| 1959055 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | JUANA DIAZ | PR | 00795 |
| 2207231 | Colon Martinez, Angel L | 2185-W83rd St | | | Cleveland | OH | 44102 |
| 98507 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | GUAYAMA | PR | 00784 |
| 1822170 | Colon Martinez, Jose  L | Urb. Valle Arriba | Calle Acacia #190 | | Coamo | PR | 00769 |
| 1737291 | Colón Martínez, José L. | Urb. Valle Arriba, Calle Acacia 190 | | | Coamo | PR | 00769 |
| 1132942 | COLON MARTINEZ, PETRONILA | HC 1 BOX 6030 | | | SANTA ISABEL | PR | 00757 |
| 1910696 | Colon Martinez, Rubian Margarita | 273 Calle 12, Urb Flamingo Hills | | | Hills Bayamon | PR | 00957 |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | Juana Diaz | PR | 00795 |
| 1909337 | Colon Martinez, Zulma | HC-02 Box 9998 | Singapur 2B | | Juana Diaz | PR | 00795 |
| 1878418 | COLON MATIAS, DAMARIS | PO BOX 1102 | | | AGUADA | PR | 00602 |
| 1754261 | Colon Medina, Elba I. | 513 Urbanizacion Las Lianadas | | | Barceloneta | PR | 00617 |
| 1823334 | Colon Medina, Nilsa  I. | PO Box 1315 | | | Guayama | PR | 00785 |
| 1752967 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | Arecibo | PR | 00612 |
| 1752967 | Colón Medina, Olga E | Olga E Colón Medina   Acreedor Ninguna   Extensión Marisol 70 calle 2 | | | Arecibo | PR | 00612 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1920668 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | SAN JUAN | PR | 00924 |
| 2014525 | Colon Mendoza, Beatriz | Apt. 506  Paseo Las Catalinas | | | Caguas | PR | 00725 |
| 1850204 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | Cidra | PR | 00739 |
| 2205380 | Colon Merced, Noelia | 4573 Sec Capilla | | | Cidra | PR | 00739 |
| 2202602 | Colon Merced, Noelia | 4573 Sect Capilla | | | Cidra | PR | 00739 |
| 1909421 | Colon Miranda, Loida | Urb Doraville Calle Malaga 97 | | | Dorado | PR | 00646-6011 |
| 2000444 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | | SABANA HOYOS | PR | 00688 |
| 2191305 | Colon Molina, Maria N. | R.R. #6 Box 11143 | | | San Juan | PR | 00926 |
| 1766464 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | PATILLAS | PR | 00723 |
| 965568 | COLON MORALES, CARLOS | 1011 ALBANIA | | | SAN JUAN | PR | 00920-4030 |
| 965568 | COLON MORALES, CARLOS | PO BOX 360317 | | | SAN JUAN | PR | 00936-0317 |
| 98975 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | PONCE | PR | 00730 |
| 1824039 | Colon Morales, Wanda M. | PO Box 1137 | | | Guayama | PR | 00785 |
| 1485445 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | Ponce | PR | 00716 |
| 1787763 | COLON MOYA, MARIA C. | HC 5 BOX 31609 | | | HATILLO | PR | 00659-9795 |
| 706181 | COLON MULERO, LYDIA ROSA | LOIZA STATION | PO BOX 12099 | | SAN JUAN | PR | 00914 |
| 1597612 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | | SAN JUAN | PR | 00910 |
| 706181 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | SAN JUAN | PR | 00913 |
| 1871372 | Colon Muniz, Edgar | Barrio Santa Rosa 3 K93 | | | Guaynabo | PR | 00970 |
| 1875688 | COLON NEGRON, ANA | URB ALMIRA | AQ9 CALLE 12 | | TOA BAJA | PR | 00949 |
| 1762342 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | JUANA DIAZ | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | | Juana Diaz | PR | 00795 |
| 1934001 | Colon Negron, Josefina | Barrio Aguililla | Sector Penoncillo, Apt. 963 | | Juana Diaz | PR | 00795-0963 |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | | Juana Diaz | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | JUANA DIAZ | PR | 00795 |
| 1948166 | Colon Negron, Josefina | JUANE DIAZ APT.963 | | | JUANA DIAZ | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | JUANA DIAZ | PR | 00795 |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | | PONCE | PR | 00716-2131 |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | Ponce | PR | 00716-2131 |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | | Ponce | PR | 00716-2131 |
| 1716662 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | DORADO | PR | 00646 |
| 1689971 | Colon Olivares, Maria I. | P.O. Box 30888 | | | San Juan | PR | 00929 |
| 1717908 | Colon Oliveras, Lizbeth | URB EST SABANA | 7080 CALLE PALOMA | | SABANA HOYOS | PR | 00688-0971 |
| 1635171 | Colon Oliveras, Lizbeth | Urb Estancias de la Sabana | 7080 Calle Paloma | | Sabana Hoyos | PR | 00688-0971 |
| 1621191 | Colon Oliveras, Lizbeth | URB. EST. SABANA | CALLE PALOMA | 7080 | SABANA HOYOS | PR | 00688-0971 |
| 1717394 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | Coto Laurel | PR | 00780 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2143649 | Colon Olivien, Angel | PO Box 666 | | | Villalba | PR | 00766 |
|---|---|---|---|---|---|---|---|
| 2059380 | COLON ORTEGA, ANGELINA | BOX 908 | | | TOA ALTA | PR | 00954 |
| 2013774 | Colon Ortiz , Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | | Carolina | PR | 00985 |
| 99323 | Colon Ortiz, Carmen G. | 601 Ave Frankin D Roosevelt | | | San Juan | PR | 00936 |
| 99323 | Colon Ortiz, Carmen G. | Urb La Margarita | A-25 Calle C | | Salinas | PR | 00751 |
| 99343 | Colon Ortiz, Evelinda | Rr-2 Buzon 7707 | | | San Juan | PR | 00926 |
| 181999 | COLON ORTIZ, GABRIELA N | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | BAYAMON | PR | 00961 |
| 683470 | COLON ORTIZ, JOSE E | URB VILLA MADRID | Z 19 CALLE 4 | | COAMO | PR | 00769 |
| 1784357 | Colon Ortiz, Jose M | Bo. Perchas HC-01 | Bzn 2069 | | Morovis | PR | 00687 |
| 1719006 | Colon Ortiz, Jose Miguel | Bo. Perchas HC-01Box. 2069 | | | Morovis | PR | 00687 |
| 2214889 | Colon Ortiz, Jose Raul | D69 Alcazar, Villa Espana | | | Bayamon | PR | 00961 |
| 1350117 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | SRINGFIELD | MA | 01101 |
| 2145829 | Colon Ortiz, Nilza | HC-06 Box 4549 | | | Coto Laurel | PR | 00780 |
| 1102041 | COLON ORTIZ, WILBERTO | URB MABU | CALLE 4 D8 | | HUMACAO | PR | 00791 |
| 1485784 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | TOA ALTA | PR | 00953 |
| 1999230 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | Cidra | PR | 00739 |
| 2207511 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | Cidra | PR | 00739 |
| 99567 | COLON OYOLA, MYRIAM D. | URB. SAN SOUCI | T-6  CALLE  15 | | BAYAMON | PR | 00957-4302 |
| 2067553 | COLON OYOLA, NILSA I. | #106 VISTA DEL MORRO | PANORAMA VILLAGE | | BAYAMON | PR | 00957-4400 |
| 1502446 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 729623 | COLON PADIN, NILSA | P O BOX 1414 | | | HORMIGUEROS | PR | 00660 |
| 1963656 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 Urb Villas De Loiza | | | Canovanas | PR | 00729 |
| 1507729 | Colon Pagan, Edgar | Calle 39 blq MM-1 Urb. Villas de Loiza, | | | Canovanas | PR | 00729 |
| 664506 | COLON PAGAN, HECTOR L | PO BOX 913 | | | PATILLAS | PR | 00723 |
| 2154302 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | Santa Isabel | PR | 00757 |
| 1740466 | Colon Pena, Benjamin | PO Box 609 | | | Arroyo | PR | 00714 |
| 2075695 | Colon Perez, Ana R. | HC 04 Box 46310 | | | Caguas | PR | 00727 |
| 1657891 | Colon Perez, Edda | c/53 Bloque 64 #31 | | | Villa Carolina | PR | 00985 |
| 1631643 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | VILLALBA | PR | 00766 |
| 1955151 | Colon Perez, Jessica | Calle Crown #123 | Base Ramey | | Aguadilla | PR | 00603 |
| 2222350 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | Carolina | PR | 00983 |
| 2207984 | Colon Perez, Jose Anibal | 1108 Marbella | Vistamar Marina | | Carolina | PR | 00983 |
| 1516592 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | CAROLINA | PR | 00987 |
| 1672702 | COLON PERZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | ARECIBO | PR | 00612 |
| 1574321 | Colon Pica, Carlos M. | Urb. Los Maestros | 8232 Martin Corchado | | Ponce | PR | 00717-0254 |
| 1917358 | Colon Pineiro, Francisco | HC11 Box 47646 | | | Caguas | PR | 00725 |
| 99818 | Colón Piñeiro, Francisco | HC11 Box 47646 | | | Caguas | PR | 00725 |
| 2077460 | Colon Pineiro, Marta A | Carr 492 Km 2.1 Bo. Corcovada | | | Hatillo | PR | 00659 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2077460 | Colon Pineiro, Marta A | HC 06 Box 10239 | | | | Hatillo | PR | 00659 |
| 2161735 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 |
| 1940282 | COLON QUINONES , ROBERTO | PO BOX 29604 | | | | CAYEY | PR | 00736 |
| 1732696 | COLON QUINONES, BRENDA I. | LAGO CERRILLO DP3 | SECCION QUINTA -A | | | LEVITTOWN | PR | 00949 |
| 1502322 | Colon Quinones, Maria V. | PO Box 336148 | | | | Ponce | PR | 00733-6148 |
| 1800064 | Colon Raices, Gloria I. | HC-03 Box 21217 | | | | Arecibo | PR | 00612 |
| 99902 | COLON RAMIREZ, EMETERIO | BOX 615 | | | | OROCOVIS | PR | 00720 |
| 99902 | COLON RAMIREZ, EMETERIO | CARR. # 156, KM.0.8 | | | | OROCOVIS | PR | 00720 |
| 2154655 | Colon Ramos, Nelson | Bo Coqui Parcelas Viejas 128 | | | | Aguirre | PR | 00704 |
| 1818412 | Colon Ramos, Orlando  L. | PO BOX 22546 | | | | San Juan | PR | 00931 |
| 1725679 | Colon Rentas, Iris E | Urb. Metropolis | D26 Calle 9 | | | Carolina | PR | 00987-7413 |
| 1994898 | Colon Rexach, Dharma A. | Calle Italia #310, Ext  El Comandante | | | | Carolina | PR | 00982 |
| 1859136 | Colon Reys, Carman Lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 |
| 1810324 | Colon Ribles, Evelyn | #2631 D-9 Valle Encantado c/ Capuchino | | | | Manati | PR | 00674 |
| 2153821 | Colon Rios, Edgardo | 20455 Calle Santos Tosado | | | | Quebradillas | PR | 00678 |
| 214297 | COLON RIOS, HECTOR L. | APARTADO 73 | | | | COMERIO | PR | 00782 |
| 1617679 | COLON RIVAS, MARGARITA | 9 BO. PALO SECO | | | | MAUNABO | PR | 00707 |
| 1867019 | Colon Rivera , Irca  I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 |
| 2155132 | Colon Rivera, Angel Luis | 886 Central | | | | Mercedeta | PR | 00715-1310 |
| 1806671 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 |
| 2102439 | Colon Rivera, Carmen A. | #33 C/ Listra | Ext. San Luis | | | Aibonito | PR | 00705 |
| 1739284 | COLON RIVERA, CARMEN D. | RR 4 BOX 7761 | | | | CIDRA | PR | 00739 |
| 1658098 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | | Ponce | PR | 00780 |
| 1897227 | Colon Rivera, Carmen Sila | 8 Turquesa | Villa Blanca | | | Caqueas | PR | 00725 |
| 2142238 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 |
| 1743492 | Colon Rivera, Frances  M. | Bo. Plena Carretera 712 km3.9 | | | | Salinas | PR | 00751 |
| 1743492 | Colon Rivera, Frances  M. | HC 02 Box 5906 Barrio Plena | | | | Salinas | PR | 00751 |
| 1671771 | Colon Rivera, Frances M. | Barrio Plena Carr. 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 |
| 1732113 | Colon Rivera, Frances M. | Barrio Plena Carretera 712 Km 3.8 | HC 02 Box 5906 | | | Salinas | PR | 00751 |
| 1703139 | Colon Rivera, Frances M. | Bo Plena Carretera 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 |
| 1844687 | Colon Rivera, Francisco Efrain | 1337 Salud St Apt 403 | | | | Ponce | PR | 00717-2021 |
| 1902284 | COLON RIVERA, GLORIA M. | BO. CUCHILLAS HC-03 BOX 16687 | | | | COROZAL | PR | 00783-9665 |
| 1943943 | COLON RIVERA, IRCA I. | B-3 CALLE I. URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 1806934 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 |
| 1787267 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1787267 | Colon Rivera, Joanne | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 2114978 | COLON RIVERA, JORGE A. | 0-10 ACROPOLIS ALTO APOLO | | | GUAYNABO | PR | 00969 |
| 2114978 | COLON RIVERA, JORGE A. | AVE. TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 |
| 2114978 | COLON RIVERA, JORGE A. | COND METRO COURT | 1800 CALLE 14 SO APT 102 | | SAN JUAN | PR | 00921 |
| 1937005 | Colon Rivera, Jose A. | PO BOX 2115 | | | Aibonito | PR | 00705 |
| 1235666 | COLON RIVERA, JOSE L | URB NUEVO MAMEYES | H3 CALLE 6 | | PONCE | PR | 00731 |
| 1235666 | COLON RIVERA, JOSE L | URB. NUEVO MAMAYES | CALLE PEDRO SABATER H-3 | | PONCE | PR | 00730 |
| 100321 | COLON RIVERA, JOSE R | Calle Aurelio De Asturias #413 Urb. Molinos | | | Del Rio Dorado | PR | 00646 |
| 100321 | COLON RIVERA, JOSE R | LOMAS VERDE | 3J-22 CLAVEL | | BAYAMON | PR | 00960 |
| 2116712 | Colon Rivera, Juan A. | HC2 Box 6020 | | | Salinas | PR | 00751 |
| 2165956 | Colon Rivera, Katty | HC 01 Box 2214 | | | Morovis | PR | 00687 |
| 1603316 | Colon Rivera, Katty | HC-01 Boxs 2214 | | | Morovis | PR | 00687 |
| 1638956 | Colon Rivera, Luis D. | HC 2 BOX 5794 | | | Comerio | PR | 00782 |
| 2043716 | COLON RIVERA, MARIA DEL C. | HC-01 BOX 5780 | | | AIBONITO | PR | 00705 |
| 1593678 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | BAYAMON | PR | 00961 |
| 1734767 | Colon Rivera, Marta I | PO Box 369 | | | Corozal | PR | 00783 |
| 1940742 | Colon Rivera, Marta I. | PO Box 369 Corozal | | | Corozal | PR | 00783 |
| 1911126 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | Coamo | PR | 00769 |
| 2238397 | Colon Rivera, Michael | Betances 416 Bo Coqui | | | Aguirre | PR | 00704 |
| 1956180 | Colon Rivera, Miriam | Villas del Cafetal 2 | Andres Stgo K-9 | | Yauco | PR | 00698 |
| 1932599 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo K-9 | | Yauco | PR | 00698 |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | | Villalba | PR | 00766-9856 |
| 1634193 | Colón Rivera, Nilda | PO Box 1896 | | | Orocovis | PR | 00720 |
| 1748308 | Colon Rivera, Nilda M | HC-02 Box 6260 | | | Lares | PR | 00669 |
| 1578284 | Colon Rivera, Noelia | Vistus de Sabana Grande #327 | | | Sabana Grande | PR | 00637 |
| 1692484 | COLON RIVERA, SANDRA | CALLE MONTE ALEGRE H-1 | LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 100506 | COLON RIVERA, SARA M | PO BOX 675 | | | COROZAL | PR | 00783 |
| 2145809 | Colon Rivera, Sureyma E. | Paseo Horizonte 2 200 Ave | Pennsilvania Suite 13 | | Salinas | PR | 00751 |
| 1859876 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania | Suite 13 | | Salinas | PR | 00751 |
| 1875141 | COLON RIVERA, TATIANA | 45 CALLE A PDA 18 | | | SAN JUAN | PR | 00907 |
| 590921 | COLON RIVERA, WANDA I | PO BOX 923 | | | SALINAS | PR | 00751 |
| 1951332 | Colon Riveria, Maria A. | C/ Eugenio M. Hostos P.328 | Villa Hostos Campanillas | | Toa Baja | PR | 00949 |
| 1955221 | Colon Robles, Amarilys | Urb. Flamboyan Calle 1715 | | | Manati | PR | 00674 |
| 193489 | Colon Rodriguez, Gloria E. | Calle Parque De La Fuente E 1 | Urb. Bairoa Park | | Caguas | PR | 00727 |
| 2080881 | COLON RODRIGUEZ, ADRIANA | HC-3 BOX 7501 | | | COMERIO | PR | 00782 |
| 2058361 | Colon Rodriguez, Antonio | Urb Levitown 2 Da Secc | 2295 Paso Anapola | | Toa Baja | PR | 00949 |
| 857486 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | CAROLINA | PR | 00982 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 126 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 625538 | COLON RODRIGUEZ, CARMEN | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 |
|---|---|---|---|---|---|---|---|---|
| 2178343 | Colon Rodriguez, Ernesto | c/o Jesus Manuel Rosario Felix | Apartado 1564 | Urb. Carrion Maduro | Calle 4, No. 34 | Juana Diaz | PR | 00795 |
| 155824 | COLON RODRIGUEZ, ERNESTO | HC- 3  BOX  9526 | | | | VILLALBA | PR | 00760 |
| 2178343 | Colon Rodriguez, Ernesto | HC 3 Box 9526 | | | | Villalba | PR | 00766 |
| 1802779 | Colon Rodriguez, Hector A | 54 AQ 18 Urb la Haceinda | | | | Guayama | PR | 00784 |
| 2018837 | Colon Rodriguez, Ian P. | PO BOX 509 | | | | Trujillo Alto | PR | 00977 |
| 1702333 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 |
| 1754304 | COLON RODRIGUEZ, MARICELLY | URB PROVINCIAS DEL RIO 2 | 248 CALLE CIBUCO | | | COAMO | PR | 00769 |
| 1881786 | Colon Rodriguez, Nelida | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4865 |
| 1834206 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 |
| 1800724 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | | Patillas | PR | 00723 |
| 1763761 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 |
| 1920348 | Colon Rodriguez, Wilfredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 |
| 2155102 | Colon Rodriquez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 |
| 1959265 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 1769621 | Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 1692716 | Colon Roque, Luis A. | 901 Valle Claro Virginia Valley | | | | Junco | PR | 00777 |
| 2061578 | Colon Rosa, Alice S. | G-36 Calle 10 | Urb. El Contijo | | | Bayamon | PR | 00956 |
| 1735737 | Colon Rosa, Wanda | Cienaga | HC 01 Box 5862 | | | Camuy | PR | 00627 |
| 1530041 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 |
| 1102114 | COLON ROSA, WILDA | PO BOX 973 | | | | DORADO | PR | 00646 |
| 101031 | Colon Rosado,  Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 |
| 1634173 | Colon Rosado, Elizabeth | Calle Doctora Irma Ruiz  A 8 | Brisas del Mar | | | Luquillo | PR | 00773 |
| 2156251 | COLON ROSADO, NELSON | LA VEGA VETERANOS 6 | | | | BARRANQUITA | PR | 00794 |
| 2156253 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquita | PR | 00794 |
| 2156289 | Colon Rosado, Nelson | Le Vega Veteranos 6 | | | | Barranquita | PR | 00794 |
| 2153478 | Colon Rosario, Carmen Z. | HC 03 Box 14518 | | | | Aguas Buenas | PR | 00703 |
| 644681 | COLON ROSARIO, ELIEZER | PO BOX 51 | | | | AGUIRRE | PR | 00704 |
| 1648931 | Colón Rosario, Gabriela | Po Box 1102 | | | | Utuado | PR | 00641 |
| 1249009 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERIO | PR | 00782 |
| 2149971 | Colon Rosario, Miguel | PO Box 51 | | | | Aguirre | PR | 00704 |
| 1938303 | Colon Ruiz, Luz  M | 9 Calle | | | | Lares | PR | 00669 |
| 1938303 | Colon Ruiz, Luz  M | Extencion E-29 | Buzon #2 | | | Lares | PR | 00669 |
| 1577863 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 |
| 1896788 | Colon Sanchez, Edgardo | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 |
| 1887489 | COLON SANCHEZ, RAFAEL | PO BOX 1187 | | | | CIDRA | PR | 00739 |
| 2042561 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 |
| 2115106 | Colon Santiago , Elvira | PO Box 503 | | | | Patillas | PR | 00723 |
| 2044639 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1958239 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 |
| 2135576 | Colon Santiago, Iris J | Ave. Betances Final Calle Comeno | | | | Bayomon | PR | 00961 |
| 2135576 | Colon Santiago, Iris J | Cond. River Park J-307 | | | | Bayomon | PR | 00961 |
| 1352307 | COLON SANTIAGO, LUZ A | URB VALLE HUCARES | 168 FLAMBOYAN | | | JUANA DIAZ | PR | 00795 |
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 |
| 1643325 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 |
| 1057060 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 |
| 1788669 | Colon Santiago, Miguel  A. | HC # 2 Box 8462 | | | | Yabucoa | PR | 00767 |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 |
| 1931469 | Colon Santiago, Wilfredo | AK-34 India | Santa Juanita | | | Bayamon | PR | 00956 |
| 1931469 | Colon Santiago, Wilfredo | Urb Jards De Casablanca | 29 Calle California | | | Toa Alta | PR | 00953 |
| 1888439 | COLON SANTIAGO, ZULEIMA | 614 Calle Cereza | | | | Yauco | PR | 00698 |
| 1639476 | Colón Santos, Joel | PO Box 1078 | Bo. Bauta Arriba | | | Orocovis | PR | 00720 |
| 2157777 | Colon Santos, Jose | Apartado 301 | Monte Grande | | | Salinas | PR | 00751 |
| 2157777 | Colon Santos, Jose | Hector L. Marquez Quinonez | Urb Baramaya 3673 Calle Baramaya | | | Ponce | PR | 00728-2744 |
| 1840098 | COLON SANYET, DAVID | PARCELAS FALU | 147 CALLE 8 | | | SAN JUAN | PR | 00924 |
| 190601 | Colon Serrano, Gerardo | HC 40 BOX 43626 | | | | SAN LORENZO | PR | 00754 |
| 2066150 | Colon Sierra, Ana  R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 2093400 | Colon Sotomayor, Elizabeth | PO Box  27 | | | | Arecibo | PR | 00613-0027 |
| 1632112 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE ELIFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 1750321 | Colon Torres , Frances | 600 Apt.2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 |
| 1573675 | Colon Torres, Andrea | PO Box 190853 | | | | San Juan | PR | 00919 |
| 1776202 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 |
| 1826402 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 |
| 1876853 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 |
| 2198023 | Colon Torres, Francisca | HC 5 Box 5820 | | | | Juana Diaz | PR | 00795 |
| 1445715 | Colon Torres, Luis A | Urb. Jardines de Monte Olivo | Calle Hera 29 | | | Guayama | PR | 00784 |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | | San Juan | PR | 00921 |
| 765220 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 |
| 2146413 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 |
| 1545234 | Colon Torres, Xiomary | 919 C/Malvis Ur.Country Club | | | | San Juan | PR | 00924 |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 |
| 1726080 | Colon Valazquez, Maribel | Cond. Santa Maria II Apt. 501 | | | | San Juan | PR | 00942 |
| 505981 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 |
| 2143781 | Colon Vargas, Julia | Sec. Rincon Final #49 | | | | Coto Laurel | PR | 00780 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | JUANA DIAZ | PR | 00795 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | JUANA DIAZ | PR | 00797 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | JUANA DIAZ | PR | 00795 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11388 | | | JUANA DIAZ | PR | 00795 |
| 1834876 | Colon Vazquez, Iris E. | E-9 C/7 Urb. Victoria Hghts | | | Bayamon | PR | 00959 |
| 2148591 | Colon Vazquez, Migdalia | Calle Leopondo Cepeda #357 Coqui | | | Salinas | PR | 00704 |
| 2089346 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | Juana Díaz | PR | 00795 |
| 1126067 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-6 CALLE COAYUCO | | GUAYANILLA | PR | 00656 |
| 1629050 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT | | | BAYAMON | PR | 00956 |
| 1629050 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | TOA BAJA | PR | 00949 |
| 1496262 | COLON VERA, WANDA M. | URB. VENUS GARDENS | AD-14 CALLE TIJUANA | | SAN JUAN | PR | 00926 |
| 1761568 | Colon Veria, Noel | HC-01 Box 24718 | | | Caguas | PR | 00725-8953 |
| 2039208 | COLON VIGO, ABDIAS | BDA BUENA VISTA #252 CALLE D | | | SAN JUAN | PR | 00917 |
| 2039208 | COLON VIGO, ABDIAS | PMB 1926 | 243 Calle Paris | | San Juan | PR | 00917-3632 |
| 2125236 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | Fajardo | PR | 00738 |
| 1781017 | Colón, Alexis | Hc 02 Box 6860 | | | Lares | PR | 00669 |
| 2140036 | Colon, Carmen | PO Box 1936 | | | Barceloneta | PR | 00617 |
| 2222419 | Colon, Diana | 13733 Gentle Woods Ave. | | | Riverview | FL | 33569 |
| 1609888 | Colon, Doris J. | PO Box 1956 | | | Barceloneta | PR | 00617-1956 |
| 1674672 | Colon, Jose J | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | Cidra | PR | 00739 |
| 1674672 | Colon, Jose J | PO Box 10000 | Suite 86 | | Cayey | PR | 00737 |
| 2208291 | Colon, Julio Sequiz | HC 2 Box 3768 | | | Maunabo | PR | 00707 |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | HATILLO | PR | 00659 |
| 1988846 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | Arecibo | PR | 00612 |
| 1599542 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | BAYAMON | PR | 00961 |
| 2204844 | COLON, MARTA F. | 1567 New Garden Rd Apt 2E | | | Greensboro | NC | 27410 |
| 1671989 | Colon, Michele | Urb. Cambridge Park Calle C # 13 | | | San Juan | PR | 00926 |
| 2034749 | Colon, Myriam | Z 41 Calle BB | Jard. Arroyo | | Arroyo | PR | 00714 |
| 1722684 | Colon, Myrna | DE-10 Calle 15A Bairoa | | | Caguas | PR | 00725 |
| 2218946 | Colon, Nelson | Calle Veteranos 6 | | | Barranquitas | PR | 00794 |
| 1945637 | Colon, Nereida | 3811 Santa Alodia | Urb. Santa Teresita | | Ponce | PR | 00730 |
| 1880172 | Colon, Nicolas Ortiz | Apt 927 | | | Cidra | PR | 00739 |
| 2082012 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | GARROCHALES | PR | 00652 |
| 2082012 | COLON, NILDA ADORNO | PO Box 872 | | | Garrochales | PR | 00652-0872 |
| 1784786 | Colon, Virna L. | Belair 94 | Calle Limoaro | | Guaunabo | PR | 00971-4008 |
| 2174550 | Colon-Marquez, Jose | 39 Helms Cove Lane | | | Penns Grove | NJ | 08069 |
| 1537098 | Colon-Ortiz, Josue A | Cautiva 41, Calle Arcada | | | Caguas | PR | 00727-3125 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 129 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1748993 | Colón-Reyes, Judith | Urb. Los Pinos 191 | Calle Pino Montana | | | Arecibo | PR | 00612 |
| 2102163 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 |
| 2102163 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 |
| 2091358 | Columna Villaman, Rafaela | 155 Ave Arterial Hostos | Box 289 | | | San Juan | PR | 00918 |
| 1493814 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 |
| 1493814 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 |
| 2154657 | Compos Martinez, Julio Cesar | Hc6 Box 6423 | | | | Juana Diaz | PR | 00795-9769 |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 |
| 1781651 | Comzalez Santiago, Rosa | Urb. Laurel Sur | 7011 C/Turca | | | Coto Laurel | PR | 00780 |
| 2107892 | CONCEPCION - SOLER, AUREA E | HC 1 BOX 3318 | | | | CAMUY | PR | 00627 |
| 1661625 | CONCEPCION BAEZ, MARIA E | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 |
| 2020859 | Concepcion Calderon, Pedro G. | F133 Mirabella Village Club | | | | Bayamon | PR | 00961 |
| 1805100 | Concepcion Calderon, Sherly | 22 Almacigo Forest Plantation | | | | Canovanas | PR | 00729 |
| 1773714 | Concepcion Cintron, Valerie | Villa Carolina | 186-18 Calle 518 | | | Carolina | PR | 00985-3533 |
| 103235 | Concepcion Cruz, Erindoramis | Calle 3 E-12 | Urb. Los Robles | | | Gurabo | PR | 00778 |
| 1741563 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 |
| 1668650 | Concepcion De Leon, Noel | HC-1 04 Box 5298 | | | | Guaynabo | PR | 00971 |
| 1991613 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 |
| 1911742 | Concepcion Ferreira, Judith | PMB 701 Calle Sierra Morena 267 | | | | San Juan | PR | 00926 |
| 1911742 | Concepcion Ferreira, Judith | Urb Las Cumbres | 497 Calle E Pol | Suite 701 | | San Juan | PR | 00926 |
| 1537675 | Concepcion Fuentes, Nidia | P.O. Box 7886 #317 | | | | Guaynabo | PR | 00970 |
| 2232272 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Cidra | PR | 00739 |
| 2049198 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | | CAGUAS | PR | 00725-2005 |
| 1725077 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO # 22B | | | | DORADO | PR | 00646 |
| 1722595 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 |
| 2108898 | Concepcion Martinez, Jose F. | Bo Los Puertos | Hc 46 Buzon 5488 | | | Dorado | PR | 00646 |
| 2215849 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | | Arecibo | PR | 00613 |
| 1655208 | Concepcion Pantoja, Aida L. | HC 83 Buzon 7217 | | | | Vega Alta | PR | 00692 |
| 1919000 | Concepcion Perez, Nayda  Luz | Bo. Higuillar San Antonio # 22 C | | | | Dorado | PR | 00646 |
| 2003378 | Concepcion Ramos, Carlos | Urb. Villa  Contesa | Calle Violeta Q21 | | | Bayamon | PR | 00956 |
| 1983924 | Concepcion Ramos, Carlos | Urb. Villa Coutesa c/violeta Q 4 | | | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 130 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1910671 | Concepcion Rios, Edwin A | #8 Calle Salustiano Remigio | | | | Toa Baja | PR | 00949 |
| 1687812 | Concepción Ríos, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 |
| 103644 | CONCEPCION ROSA, ADALINA | LAS VEGAS | C 2 | | | CANOVANAS | PR | 00729 |
| 1741866 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703 |
| 1641457 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 |
| 1654090 | Concepción Sánchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 |
| 1971347 | Concepcion Sanchez, Mina E | Bo. Narranjo Sectn El Verde | | | | Comerio | PR | 00703 |
| 1976175 | Concepcion Sanchez, Mina E. | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 |
| 2116389 | Concepcion Soler, Aurea E. | HC-01  Box 3318 | | | | Camuy | PR | 00627 |
| 2043011 | Concepcion Torres, Mara | 891 Yaboa Real | Urb. Country Club | | | San Juan | PR | 00924 |
| 1805940 | Concepcion Vargas, Claribel | Urb. Bello Monte #158-32 | | | | Guaynabo | PR | 00969 |
| 1605003 | Concepcion, Aramis Rivera | ARAMIS RIVERA CONCEPCION | MAESTRO/DIRECTOR | DEPARTAMENTO DE EDUCACION | PUERTO RICO | Hato Rey | PR | 00771 |
| 1605003 | Concepcion, Aramis Rivera | P.O.BOX 445 | | | | LAS PIEDRAS | PR | 00771 |
| 1696380 | CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 |
| 1696296 | Concepcion, Pablo Nazario | HC 1 Box 5249 | | | | Guaynabo | PR | 00698 |
| 1696296 | Concepcion, Pablo Nazario | HC-4 Box 5249 | | | | Guaynabo | PR | 00971 |
| 1848667 | Concepcion-Monterola, Nahir M. | 273 Calle Honduras Cond. Royal Apt. 805 | | | | San Juan | PR | 00917-2815 |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 |
| 2048239 | Conde Ares, Carmen M. | Carr, 183 R 912- Final Bo. Cayaguax | | | | San Lorenzo | PR | 00754 |
| 1235673 | CONDE BURGOS, JOSE L | CAIMITO BAJO PO BOX 64 | C JOSE FIDALGO DIAS | | | SAN JUAN | PR | 00926 |
| 1839556 | CONDE JIMENEZ, JUAN E. | 131 CALLE BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 |
| 1119590 | Conde Martinez, Milagros | Urb Rio Piedras Heights | 158 Calle Weser | | | San Juan | PR | 00926-3213 |
| 1837000 | Conde Ortiz, Joefre | P.O. Box 686 | | | | Mio Blanco | PR | 00744 |
| 1918806 | CONDE PEREZ, MARIBEL | HC 01 BOX 5297 | | | | JUNCOS | PR | 00777 |
| 2013614 | Conde Torres, Agnes | K-10 Calle 26 Urb. Forest Hills | | | | Bayamon | PR | 00959-5434 |
| 857740 | CONESA OSUNA, FRANCISCO  E. | VILLAS DEL SAGRADO CORAZON | EX-8  CALLE PALMA REAL | | | PONCE | PR | 00716-2588 |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 |
| 2146389 | Constantino Dominguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 |
| 1636983 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 |
| 1629245 | Contreras Bautista, Dioris A. | 430 University Dr | | | | Waldorf | MD | 20602 |
| 1548554 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | | SAN JUAN | PR | 00919 |
| 1568317 | CONTRERAS GOMEZ, FIDEICOMISO | 255 CALLE ROSARIO PH | | | | SAN JUAN | PR | 00912 |
| 2005468 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 |
| 1876274 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 |
| 1723349 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 1731539 | Contreras Ocasio, Dsamaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 1881106 | Contreras Rodriguez, Digna Mercedes | Urb. Bello Monte U-17 C/2 | | | | Guaynabo | PR | 00969 |
| 1984778 | Conty Roman, Miguel A. | #15 Roman Medina St. | | | | Moca | PR | 00676 |
| 1766669 | COPRA MONTALVO, JAVIER ARNALDO | #39 C/JOSE J. ACOSTA BO. AMELIA | | | | GUAYNABO | PR | 00965 |
| 1807272 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 |
| 1899340 | Cora Delgado, Nylsa S. | P.O. Box 281 | | | | Arroyo | PR | 00714 |
| 2067560 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 |
| 1700595 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | | Fajardo | PR | 00738-9502 |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 |
| 2113055 | CORA IRAOLA, MARIA DEL C. | BARRIO PITAHAYA | CARR 751 | PO BOX 577 | | ARROYO | PR | 00714 |
| 2152950 | Cora Lugo, Lydia E. | Urb La Hacienda C/42 A18 | | | | Guayama | PR | 00784 |
| 1868288 | Cora Lugo, Lydia Esther | AT-18 Calle 42 La Hacienda | | | | Guayama | PR | 00784 |
| 1887917 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 |
| 1875302 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | | Guayama | PR | 00784 |
| 619601 | CORA PEREZ, BLASINA | PO BOX 1202 | | | | ARROYO | PR | 00714 |
| 2014086 | Cora Ramos, Maria M. | PO Box 1071 | | | | Naguabo | PR | 00718 |
| 2081599 | Cora Ramos, Mayra T. | PO Box 1071 | | | | Naguabo | PR | 00718 |
| 2178305 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 |
| 2160518 | Cora Rosario, Brunilda | 10617 Hartley Ln. | | | | Fort Worth | TX | 76108 |
| 2160518 | Cora Rosario, Brunilda | 9829 Clemmons Rd. | | | | Fort Worth | TX | 76108 |
| 2152773 | Cora Suarez, Irving N. | RR # 1 Buzon 6260 | | | | Guayama | PR | 00784 |
| 2149130 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 |
| 1716819 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | | Guayama | PR | 00784 |
| 2171632 | Corales Almestica, Joel | 87 Eliot Ln. | | | | Youngstown | OH | 44505 |
| 2171632 | Corales Almestica, Joel | Central Aguirre | | | | Salinas | PR | 00704 |
| 105471 | CORALES ORENGO, JUAN R. | 322 AVE LAUREL | URB EL VALLE # 2 | | | LAJAS | PR | 00667-2616 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1643812 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | Cabo Rojo | PR | 00623 |
| 1643812 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | CABO ROJO | PR | 00623 |
| 1715642 | Corales Ramos, Evelyn A | PO BOX 798 | | | CABO ROJO | PR | 00623 |
| 1780331 | Corazon Carmona, Miguel A | Extension El Comandante | Calle Gil De La Madrid #947 | | San Juan | PR | 00924 |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | ISABELA | PR | 00662-1921 |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | | ISABELA | PR | 00662 |
| 1848164 | CORCHADO CUEVAS, ANNETTE M | 5Y6 PARQUE DE LA FUENTE | | | CAROLINA | PR | 00983 |
| 2000049 | Corchado Cuevas, Juan Carlos | Urb. Paraiso de Carolina | 502 Calle Beso del Mar E-12 | | Carolina | PR | 00987 |
| 2192971 | Corchado Nieves, Abigail | P.O. Box 1027 | | | Isabela | PR | 00662 |
| 2092311 | Corchado Perez, Maria M. | PO Box 1736 | | | Moca | PR | 00676 |
| 1980838 | Corchado Torres, Wilda | 294 RR 474 | | | Isabela | PR | 00662 |
| 2037541 | Corchado Vargas, Danilo | Sector Tocones Calle Matilde Vargas 2418 | | | Isabela | PR | 00662 |
| 1690985 | CORCINO QUINONES, ELBA I. | PO BOX 1584 | | | JUNCOS | PR | 00777 |
| 1804776 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA  SUITE 203 1002 AVE | MUNOZ RIVERA | SAN JUAN | PR | 00927 |
| 1734339 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | Penuelas | PR | 00624 |
| 1981188 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | AGUADA | PR | 00602 |
| 2063753 | Cordero Barreiro, Liz J | PO Box 1470 | | | Las Piedras | PR | 00771 |
| 105795 | CORDERO BARREIRO, LIZ J | PO BOX 337 | | | HUMACAO | PR | 00792-0337 |
| 1950174 | Cordero Cartagena, Minerva | HC 04 Box 7200 | | | Yabucoa | PR | 00767 |
| 1858044 | Cordero Diana, Maria T. | PMB 1351 C/Paris 243 | | | San Juan | PR | 00917 |
| 2018028 | Cordero Diaz, Jose L. | HC-06 Box 15133 | | | Corozal | PR | 00783-9810 |
| 2121961 | CORDERO DIAZ, MARILYN | 835 JOSE B ACEVEDO | LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 77773 | Cordero Feliciano, Carol A. | #68 Calle Barcelona | Ciudad Jardin Sur | | Caguas | PR | 00727 |
| 77773 | Cordero Feliciano, Carol A. | Golden Gate 2 | G1 Calle J | | Caguas | PR | 00725 |
| 2011577 | Cordero Fernandez, Noel | 8735 Callejon los Gonzalez | | | Qnebradillas | PR | 00678 |
| 1502370 | CORDERO FLORES, DANIEL | CARR 833 K.3.4 BO GUARAGUAO | | | GUAYNABO | PR | 00970 |
| 1598948 | Cordero Galloza, Arleen | HC 03 BOX 32693 | | | Aguada | PR | 00602 |
| 1771723 | CORDERO GARCIA, ALBERTO | CAMINO LAS RIBERAS 80 | | | TOA ALTA | PR | 00953 |
| 2060258 | Cordero Gilloty, Daphne M. | F-11 Calle 6 | Urb. Riberas del Rio | | Bayamon | PR | 00959 |
| 1991685 | Cordero Gonzalez , Carmen  M . | HC 5 Box 10370 | | | Moca | PR | 00676 |
| 2061185 | Cordero Gonzalez, Camen M. | HC5 Box 10370 | | | Moca | PR | 00676 |
| 1860802 | Cordero Gonzalez, David | PO Box 1234 | | | Moca | PR | 00676 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1753084 | Cordero Gricelda, Caliz | Gricelda Caliz Cordero Policia Estatal Policia de Puerto Rico Reparto kennedy #70 | | | | | Penuelas | PR | 00624 |
| 1753084 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | | Penuelas | PR | 00624 |
| 2014248 | Cordero Hernandez, Jorge W. | Box 807 | | | | | Camuy | PR | 00627 |
| 700451 | CORDERO HERNANDEZ, LUIS  A | HC 3 BOX 11860 | | | | | CAMUY | PR | 00627 |
| 1786226 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | | Camuy | PR | 07627 |
| 106120 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | | PONCE | PR | 00731 |
| 106180 | Cordero Maldonado, Maria Del C | Lcda. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 |
| 106180 | Cordero Maldonado, Maria Del C | Urb. Villas De Loiza | D-34 Calle 2 | | | | Canovanas | PR | 00729 |
| 1891164 | Cordero Matos, Sonia | HC 5 Box 51516 | | | | | San Sebastian | PR | 00685 |
| 1211051 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | | MOCA | PR | 00676 |
| 106249 | CORDERO MENDEZ, GISELA J | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | | | MOCA | PR | 00676 |
| 1820622 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1807438 | Cordero Montesino, Mayra Alejandra | HC-06 Box 14876 | | | | | Corozal | PR | 00783 |
| 1792936 | CORDERO OCASIO, JULIE | CON. VILLA CAROLINA COURT | APARTAMENTO 2403 | | | | CAROLINA | PR | 00985 |
| 913818 | CORDERO OCASIO, JULIE | COND. VILLA CAROLINA COURT | APT 2403 | | | | CAROLINA | PR | 00985 |
| 2211533 | Cordero Oguendo, Juanita | Calle Jade # 16  Urb. Villa Blanca | | | | | Caguas | PR | 00725 |
| 1695895 | CORDERO PARRILLA, YAIDA | YAIDA CORDERO PARRILLA | C/111 BV-17 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00986 |
| 1715400 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | | N CHESTERFIELD | VA | 23236 |
| 842387 | CORDERO RIOS, DAMARY | 23 REPARTO LOS ROBLES | | | | | SAN ANTONIO | PR | 00690 |
| 1255024 | CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | | TOA ALTA | PR | 00953 |
| 1720934 | Cordero Rivera, Rosa N | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | | Toa Baja | PR | 00949-2708 |
| 1762035 | Cordero Robles, Abigail | PO Box 2318 | | | | | Moca | PR | 00676 |
| 1785689 | Cordero Rodríguez, Angel | PO Box 182 | | | | | Moca | PR | 00676 |
| 1802989 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | | Catano | PR | 00962 |
| 1842680 | CORDERO ROSADO , HENRY | HC-71 BOX 7177 | | | | | CAYEY | PR | 00736-9122 |
| 1815323 | CORDERO SANCHEZ, LYDIA E | HC 4 BOX 22203 | | | | | LAJAS | PR | 00667 |
| 2155736 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | | Aquirre | PR | 00704 |
| 1157907 | CORDERO TOLEDO, AGUSTIN | RR #3 BOX 3388 | | | | | RIO PIEDRAS | PR | 00928 |
| 1935054 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | | ANASCO | PR | 00610 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2012602 | Cordero Vassallo, Carmen R. | P.O. Box 10126 | | | Humacao | PR | 00792 |
|---|---|---|---|---|---|---|---|
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | CANOVANAS | PR | 00729 |
| 2079294 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | San Juan | PR | 00919 |
| 2079294 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | Canovanas | PR | 00729 |
| 106755 | CORDERO VEGA, GABRIEL | HC 02 BOX 6161 | | | RINCON | PR | 00677 |
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | SAN JUAN | PR | 00924 |
| 1822912 | Cordero Viltegas, William | RR 16 Box 3678 | | | San Juan | PR | 00926 |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | ARECIBO | PR | 00612 |
| 285367 | CORDERO, LUIS RAMOS | HC-01 BOX 7065 | | | Moca | P.R. | 00676 |
| 285367 | CORDERO, LUIS RAMOS | PO BOX 3373 MARINA STATION | | | MAYAGUEZ | PR | 00681-3373 |
| 2099833 | CORDORA ALVIRA, FRANCES MARTA | P.O. BOX 238 | | | LOIZA | PR | 00772 |
| 1881204 | Cordova Chinea, Ixia B. | Hac. el Zorzal | D-11 Calle 3 | | Bayamon | PR | 00956 |
| 2207545 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | Kissimmee | FL | 34744 |
| 2205890 | Cordova Giboyeaux, Juan Manuel | P.O. Box 360911 | | | San Juan | PR | 00936 |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | Barranquitas | PR | 00794 |
| 626840 | CORDOVA OTERO, CARMEN L. | PMB 562 BOX 2500 | | | TOA BAJA | PR | 00951-2500 |
| 1732638 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | Guaynabo | PR | 00966-3111 |
| 2083901 | Cordova Umpierre, Myrna V | Calle 15 K-23 Urb Bayamon | | | Bayamon | PR | 00957 |
| 1952020 | Cordova Velazco, Zelide H. | PO Box 1610 | | | Dorado | PR | 00646 |
| 2219819 | Córdova, Juan M. | P.O. Box 360911 | | | San Juan | PR | 00936 |
| 2207087 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | San Juan | PR | 00926 |
| 2219565 | Coreano Casiano, Roberto | GC-5 Calle 201, Country Club | | | Carolina | PR | 00982 |
| 1943688 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | Loiza | PR | 00772 |
| 1943688 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | Loiza | PR | 00772 |
| 1552886 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | Caguas | PR | 00725 |
| 1552781 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | Caguas | PR | 00725 |
| 1673151 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | Toa Alta | PR | 00953 |
| 1966139 | Coriano Morales, Rosa M. | Maestra | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1966139 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | Bayamon | PR | 00956 |
| 2162173 | Coriano Sanchez, Angel | PO Box 174 | | | Las Marias | PR | 00670 |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | Las Marias | PR | 00670 |
| 2161960 | Coriano Sanchez, Awilda | HC 02 Buzon 9608 | | | Las Marias | PR | 00670 |
| 1920207 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | Bayamon | PR | 00959 |
| 2154847 | Cornelius Millan, Marta M | Hc-02 Box 9736 | | | Juana Diaz | PR | 00795 |
| 2197903 | Cornier Colon, Rosario | HC 1 Box 6074 | | | Yauco | PR | 00698 |
| 892187 | Cornier Crespo, David | 119 Calle Camino De Las Vista | | | Humacao | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 135 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | CAGUAS | PR | 00727 |
| 2156885 | Cornier Maldonado, Alberto | 117 W Wishart St | | | Philadelphia | PA | 19133 |
| 2083498 | CORNIER MALDONADO, ANGEL A. | #17 CALLE ARIES | | | CAROLINA | PR | 00979-1712 |
| 1168759 | CORNIER MERCADO, ANNA | PMB 299 | PO BOX 201000 | | CANOVANAS | PR | 00729 |
| 2157018 | Cornier Rivera, Catherine | Urb. Santa Teresita | Calle S. Carlos #6914 | | Ponce | PR | 00730 |
| 1938260 | Coronado , Carmen Torres | calle 22 cd-42 | | | BAYAMON | PR | 00957 |
| 2038891 | Coronado Baca, Maria Azucena | Jardines de San Ignacio Apto. 1505 B | | | San Juan | PR | 00927 |
| 1964890 | CORPES MELENDEZ, JACQUELINE | 138 CALLE 2 | BDA BUENA VISTA | | SAN JUAN | PR | 00917 |
| 2154493 | Corps Rivera, Wilfredo | 6 Chalets de San Fernando, Apt 601 | | | Carolina | PR | 00987 |
| 1913068 | CORRADA MARQUEZ, ANA MARIA | 1302 AVE. ASHFORD, APT 1405 | COND. ASHFORD IMPERIAL | | SAN JUAN | PR | 00907-1361 |
| 1823556 | CORRALIZA RODRIGUEZ, CARMEN L | PO BOX 193504 | | | SAN JUAN | PR | 00919-3504 |
| 1876572 | Correa Agosto, Edgardo | 2H-48 Antonio Rojas Bairoa Park | | | Caguas | PR | 00725 |
| 852042 | CORREA AROCHO, SONIA I. | HC 4 BOX 8166 | | | JUANA DIAZ | PR | 00795 |
| 2161153 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | Patillas | PR | 00723 |
| 1908333 | CORREA BIRRIEL, JEANNETTE | HC 02 BOX 14663 | | | CAROLINA | PR | 00987 |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | | Quebradillas | PR | 00678 |
| 1611087 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | HATILLO | PR | 00659 |
| 1182703 | CORREA CANDELARIO, CARMEN N. | BALCONES DE MONTE REAL | APT. 7201 | | CAROLINA | PR | 00987 |
| 1758800 | CORREA COLON, MIRIAM | BO. ESPERANZA | HC 03 BOX 21664 | | ARECIBO | PR | 00612 |
| 107725 | Correa Colon, Miriam | Esperanza | HC 03 Box 21664 | | Arecibo | PR | 00612 |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | Fajardo | PR | 00738 |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | Fajardo | PR | 00738 |
| 2145113 | Correa de Jesus, Jose M. | PO Box 1538 | | | Santa Isabel | PR | 00757 |
| 1658403 | Correa De Jesus, Octavio | Caney | Yuisa G 10 | | Trujillo Alto | PR | 00976 |
| 1658403 | Correa De Jesus, Octavio | Urbanizacion La Arboleda | Calle 18 #225 | | Salinas | PR | 00751 |
| 2058111 | CORREA FIGUEROA, CARMEN M | HC 01 BOX 3335 | | | YABUCOA | PR | 00767 |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | VEGA BAJA | PR | 00693 |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | Vega Baja | PR | 00693 |
| 1859019 | Correa Garcia, Zulma | HC-5 13850 | | | Juana Diaz | PR | 00795 |
| 2037150 | Correa Gomez, Maria M. | P.O. Box 102 | | | San Lorenzo | PR | 00754 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2032873 | Correa Gonzalez, Ana D. | HC-08 box 39899 | | | Caguas | PR | 00725-9465 |
| 1606429 | Correa Iguina, Angeles C. | Dept. De Educación, Estado Libre Asociado de P.R. | 65 calle El Monte | barrio Campanilla | Toa Baja | PR | 00949 |
| 1606429 | Correa Iguina, Angeles C. | P O Box 2243 | | | Bayamón | PR | 00960 |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | Ponce | PR | 00717 |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | Guayanilla | PR | 00656 |
| 2148087 | Correa Lopez, Marta H. | Box 859 | | | Salinas | PR | 00751 |
| 2214274 | Correa Malave, Emerita | Urb. Alturas del Turabo Calle 500 GG-10 | | | Caguas | PR | 00725 |
| 1665251 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | NARANJITO | PR | 00719 |
| 1524674 | Correa Maldonado, Enid Yelena | Guayaney 90 Ste 1 | | | Manati | PR | 00674 |
| 1082141 | CORREA MEJIAS, RAMONITA | Calle 529 Urb. Villa Carolina 196 #37 | | | Carolina | PR | 00985 |
| 1082141 | CORREA MEJIAS, RAMONITA | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | CAROLINA | PR | 00985 |
| 1554693 | Correa Morales, Wilberto | Cond Torres De Andalucia II | Apto 1110 Calle Almonte | | San Juan | PR | 00926 |
| 108060 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | SAN JUAN | PR | 00926 |
| 786757 | CORREA NARVAEZ, ADLIN L. | HC 04 BZN 4327-B | 17 CALLE FLORES | | LAS PIEDRAS | PR | 00771 |
| 1989882 | Correa Narvaez, Adlin L. | HC 04 Bzn 4327-B | | | Las Piedras | PR | 00771 |
| 2153293 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | Salinas | PR | 00751 |
| 1830301 | Correa Plata, Juan E. | C/ 50 AQ30 Urb. Rexville | | | Bayamon | PR | 00957 |
| 1731366 | Correa Rivera, Ana  I | RR 3 Box 9932 | | | Toa Alta | PR | 00953 |
| 1747652 | Correa Rivera, Ángeles  Casilda | 11841 Hickorynut Drive | | | Tampa | FL | 33625 |
| 1592895 | Correa Rodriguez, Aura L. | Calle Colibri 18B | | | Vega Alta | PR | 00692 |
| 108284 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | COAMO | PR | 00769 |
| 2068100 | Correa Rodriguez, Osvaldo | URB. STA. TERESITA | AN-6 CALLE 31 | | BAYAMON | PR | 00961 |
| 2207625 | Correa Rosa, Reina M. | HC 5 Box 6413 | | | Aguas Buenas | PR | 00703-9066 |
| 2107258 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | Carolina | PR | 00987-8009 |
| 888207 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | TRUJILLO ALTO | PR | 00976 |
| 2025340 | Correa Sanabria, Joann | 167 Calle Luz Montesona I | | | Aguirre | PR | 00704 |
| 2025340 | Correa Sanabria, Joann | Calle Luz | # 744 | | Aguirre | PR | 00704 |
| 108374 | CORREA SANCHEZ, MILDRED | RR 12  BOX 1362 | SANTA OLAYA | | BAYAMON | PR | 00956 |
| 1643674 | CORREA SANTANA, CARMEN S. | HC 646 BOX 6272 | | | TRUJILLO ALTO | PR | 00976-9747 |
| 2153801 | Correa Santiago, Cecilio | Calle V. Pales Matos 133C | Bo Coco Viejo | | Salinas | PR | 00751 |
| 2150060 | Correa Santiago, Eustaquio | HC-3 Box 17632 | | | Coamo | PR | 00769-9769 |
| 1006054 | CORREA SANTIAGO, HUMBERTO | 12 CALLE LA CRUZ INT | | | JUANA DIAZ | PR | 00795-2431 |
| 1006054 | CORREA SANTIAGO, HUMBERTO | URB. SAN MARTIN 1 | CALLE 3 B-18 | | JUANA DIAZ | PR | 00795 |
| 1670143 | CORREA SANTIAGO, JUDITH | E15 CALLE1 URBANIZACION REPARTO DAGUEY | | | ANASCO | PR | 00610 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2144497 | Correa Santiago, Victoria | H C 02 Box 3686 | | | | Santa Isabel | PR | 00757 |
| 2152726 | Correa Torres, Pedro O. | PO Box 496 | | | | Coamo | PR | 00769 |
| 1598802 | Correa Toyens, Doris E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 |
| 1764780 | CORREA VELAZQUEZ, SARELL M | URB SANTA ELENA | H3 UCAR | | | GUAYANILLA | PR | 00656 |
| 2003666 | Correa Velez, Irma J. | #Q-63 Calle Q | Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 1181875 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 |
| 2222616 | Correa Yambo, Eduardo | PO Box 2318 | | | | Arecibo | PR | 00613-2318 |
| 1590603 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 |
| 1590603 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 |
| 1824789 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 |
| 2149647 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 |
| 677937 | CORTES AMARAL, JIMMY | HC 1 BOX 9503 | | | | PENUELAS | PR | 00624-9740 |
| 2219045 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | | San Sebastian | PR | 00685 |
| 1976890 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7 C/14 | | | BAYAMON | PR | 00959 |
| 2044324 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 |
| 1621488 | Cortes Collazo, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | | Bayamon | PR | 00956 |
| 2220287 | Cortes Colon, William A. | Urb. San Antonio Calle 2 #12-A | | | | Aguas Buenas | PR | 00703 |
| 2154974 | Cortes Cordero, Cecilio | Calle San Rafael E-9 San Pedro Estate | | | | Caguas | PR | 00725 |
| 1866668 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 |
| 2091854 | Cortes Fernandez, Rafael | PO Box 9595 | | | | Arecibo | PR | 00613 |
| 1908438 | Cortes Galarza, Juan Carlos | 22 Americo Rodriguez | | | | Adjuntas | PR | 00601 |
| 1885206 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 1897401 | Cortes Gonzalez, Ana M. | 1002 calle 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 1658803 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | | Humacao | PR | 00791 |
| 1825834 | Cortes Hernandez, Jessica | Urb Senderos de Juncos #28 | | | | Juncos | PR | 00777 |
| 1722372 | CORTES LOPEZ, MIRELI ANN | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1981477 | Cortes Lugo, Joseph L | Carr. 465 K.M. 1.14 | Ceiba Baja | | | Aguadilla | PR | 00603 |
| 1981477 | Cortes Lugo, Joseph L | HC 03 Box 34389 | | | | Aguadilla | PR | 00603 |
| 2107016 | Cortes Mijon, Dorcas J. | 68 Ruiz Belvis St. Floral Park | | | | San Juan | PR | 00917 |
| 1568059 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | | Santa Isabel | PR | 00757 |
| 2134208 | Cortes Morales, Raquel | RR 1 Box 41470 | | | | San Sebastian | PR | 00685 |
| 1092475 | CORTES NUNEZ, SARA | HC-02 BOX 15389 | | | | CAROLINA | PR | 00987 |
| 1600670 | Cortes Ocasio, Juan J. | Urb. Los Jardines | 115 Calle Flor de Luz | | | Garrochales | PR | 00652-9418 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1174452 | CORTES OQUENDO, BRENDA IRIS | URB. HYDE PARK 196 | CALLE LOS MIRTOS APT. 306 | | | SAN JUAN | PR | 00927-4340 |
|---|---|---|---|---|---|---|---|---|
| 2038400 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 2076988 | Cortes Ortiz, Zaida | PO Box 1073 | Bo Calzada | | | Maunabo | PR | 00707 |
| 2219328 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 |
| 1631669 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | | Ponce | PR | 00728-2455 |
| 1616617 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | | JUANA DIAZ | PR | 00795 |
| 1580593 | Cortes Ramirez, Marie A. | PO Box 921 | | | | Las Piedras | PR | 00771 |
| 1970493 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 |
| 2040050 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | | Villalba | PR | 00766 |
| 109420 | CORTES RIVAS, ANGIEMEL | CIUDAD UNIVERSITARIA APT. 807-A | # 1 AVE. PERIFERAL COOP. | | | TRUJILLO ALTO | PR | 00976 |
| 880291 | CORTES RIVERA, ALBERTO | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 |
| 2230411 | Cortes Rivera, Andres | Los Al Mendros | EC-9 Calle Sauce | | | Bayamon | PR | 00956 |
| 1896152 | Cortes Rivera, Bethzaida | Calle 2 #4 | Coto Laurel | | | Ponce | PR | 00780 |
| 1896152 | Cortes Rivera, Bethzaida | HC 06 Box 4595 | | | | Coto Laurel | PR | 00780 |
| 2116113 | CORTES RIVERA, LYDIA IVETTE | 5804 CARR 872 CAMASEYS | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1798482 | Cortes Rodriguez, Jesus M. | Hc-03 Box 12474 | | | | Camuy | PR | 00627 |
| 2205002 | Cortes Rolon, Antonio | Urb. Sabanera - 346 Camino del Prado | | | | Cidra | PR | 00739 |
| 2154329 | Cortes Santiago, Nilsa I. | Box. Mosquito Parada I | Buzon / 1124 | | | Aguirre | PR | 00704 |
| 2142217 | Cortes Soto, Jorge Luis | Callejon Tricoche N02 | | | | Ponce | PR | 00731 |
| 902660 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 |
| 1744072 | Cortes Vargas, Ana E. | Urb Altamesa 1709 Calle Santa Alodia | | | | San Juan | PR | 00921 |
| 2002487 | CORTES VAZQUEZ, ZAYBETTE | P.O. BOX 23 | | | | AGUADA | PR | 00602 |
| 2025958 | Cortes Velez, Ivelisse W. | 2291 Carr. 494 | | | | Isabela | PR | 00667 |
| 1989661 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 |
| 2148999 | Cortez Rivera, Angel Antonio | Bd. Paralelo 38-Calle-A28 | | | | San Sebastian | PR | 00685 |
| 1949701 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 2229618 | Cortez Santana, Jorge | PO Box 1446 | | | | Las Piedras | PR | 00771 |
| 2230863 | Cortez Santana, Luis M. | HC - 11 Box 12426 | | | | Humacao | PR | 00791 |
| 2102301 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | c/19 #5-11 | | | Canovanas | PR | 00729 |
| 2073645 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 |
| 2197742 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 |
| 2006413 | Cortijo Ortiz, Mariveliz | 17 Calle Aries | | | | Carolina | PR | 00979-1712 |
| 2006413 | Cortijo Ortiz, Mariveliz | PO Box 190887 | | | | San Juan | PR | 00919-0887 |
| 2006413 | Cortijo Ortiz, Mariveliz | Urb. Boneville Hights | 30 C/ Coamo | | | Caguas | PR | 00725 |
| 1627633 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 |
| 2056726 | Cortina Rodriguez, David | Urb.Flamboyanes-Lima St.1727 | | | | Ponce | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 139 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2029606 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | Moca | PR | 00676 |
| 1874236 | COSME CHINEA, CARMEN | HC 5 BOX 8300 | | | GUAYNABO | PR | 00971 |
| 1737410 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | Guaynabo | PR | 00971 |
| 1658702 | Cosme Cordero , Edith  M | Calle Pachin Marin 120 | Bda. Las Monjas | | San Juan | PR | 00917 |
| 1052468 | COSME COSME, MARIA I. | HC 02 BOX 80194 | CARR 146 | | CIALES | PR | 00638 |
| 1739368 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | Ciales | PR | 00638 |
| 1854810 | Cosme Hernandez, Marta I | P-6 Calle Almacigo Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 1881796 | Cosme Lozada, Evian L | MM22 Calle 8 Urb Cona | | | Bayamón | PR | 00957 |
| 1888911 | Cosme Lozada, Evian L. | MM 22 Calle 8 | Urb Cana | | Bayamon | PR | 00957 |
| 1524882 | COSME MARQUEZ, CELIA  R | HC 03 Box 9431 | | | GURABO | PR | 00778-9777 |
| 2025868 | COSME MARRERO, AUREA | PO BOX 98 | QUEBRADA ARENAS | | TOA ALTA | PR | 00954 |
| 1734160 | COSME MARTIN, IVONNE D | AP 23 CALLE LYDIA 4TA SECC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2052405 | COSME PITRE, IVETTE Y | BOX 9206 COTTO STA | | | ARECIBO | PR | 00613 |
| 1787939 | Cosme Rivera, Hector Luis | PO BOX 562 | | | NARANJITO | PR | 00719 |
| 1449243 | COSME RIVERA, HERIBERTO | HC-01 Box 4085 | | | Villalba | PR | 00766 |
| 1751093 | COSME RODRIGUEZ, NITZA | CALLE 24 CD 28 | REXVILLE | | BAYAMON | PR | 00956 |
| 1800267 | COSME RODRIGUEZ, NITZSA | CALLE 24 CD 28 REXVILLE | | | BAYAMON | PR | 00957 |
| 1191605 | COSME ROSA, EDDIE | LOMAS DE CAROLINA | M2 CALLE MEMBRILLO | | CAROLINA | PR | 00987 |
| 1053360 | Cosme Santiago, Maria  M. | P.O. Box 3707 | | | Guaynabo | PR | 00970 |
| 2005713 | Cosme Santos, Luz E | PO Box 1175 | | | Santa Isabel | PR | 00757 |
| 1443759 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | Converse | TX | 78109 |
| 1931452 | COSME THILLET, MARIA J | URB BUENOS AIRES | 77 CALLE B | | SANTA ISABEL | PR | 00757 |
| 2143265 | Cosme Yambo, Gregorio | HC-04 Box 7319 | | | Juana Diaz | PR | 00795 |
| 1508713 | COSME, WALDESTRUDIS LEON | HC 02 BOX 10050 | | | JUANA DIAZ | PR | 00795 |
| 787034 | COSS CRESPO, YAHER | ARBOLADA | A-4 CALLE YAGRUMO | | CAGUAS | PR | 00725 |
| 2003639 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | Gurabo | PR | 00778 |
| 2003639 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | Gurabo | PR | 00778 |
| 2177953 | Coss Martinez, Angel L | HC70 Box 25993 | | | San Lorenzo | PR | 00754 |
| 2177963 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | San Lorenzo | PR | 00754 |
| 1909684 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | San Lorenzo | PR | 00754 |
| 2037232 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | Caguas | PR | 00725-9721 |
| 2136975 | Coss Martinez, Maria M | CC 1A St 23 | | | Caguas | PR | 00725 |
| 2091169 | Coss Martinez, Maria M | CC 1A St. 23 | | | Caguas | PR | 00726 |
| 1993984 | Coss Martinez, Miguel Angel | HC 70 Box 26 020 | | | San lorenzo | PR | 00754 |
| 1737497 | Coss Roman, Angela | 9303 Pond Crest Lane | | | Sanford | FL | 32773 |
| 1907129 | Costa Cases, Sheila Taina | Balcones de Carolina III | 19 C Vergel Box 3175 | | Carolina | PR | 00987 |
| 701718 | COSTA ELENA, LUIS | URB SANTA MARIA | 34 CALLE ORQUIDEA | | RIO PIEDRAS | PR | 00927 |
| 2089175 | Costa Feliciano, Jose A. | PO Box 624 | | | Adjuntas | PR | 00601 |
| 1582713 | COSTA MALARET, MYRIAM L | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | BAYAMON | PR | 00956 |
| 1424115 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | San Juan | PR | 00927 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 140 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2116434 | Costas Jimenez, Elizabeth | Calle Areca J-19 | Urb. Carpo Alegre | | Bayamon | PR | 00956 |
|---|---|---|---|---|---|---|---|
| 2231794 | Costas Montero, Saddie D | 181 Long Hill Rd Apt R-7 | | | Little Falls | NJ | 07424-2024 |
| 2142368 | Costas, Eunice Rosario | Ana M. Rodriguez | Portales Del Monte #903 | | Coto Laurel | PR | 00780 |
| 2201500 | Costas, Sadie D | 181 Long Hill Rd. | Apt. R-7 | | Little Falls | NJ | 07424 |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | Issaquah | WA | 98027 |
| 1650751 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | Ponce | PR | 00730-2443 |
| 1569728 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | Ponce | PR | 00728 |
| 1569728 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correcion | Ave. Tito Castro Carr.14 | | Ponce | PR | 00778 |
| 110686 | COTTE NIEVES, ANGEL | PO BOX 1825 | | | BOQUERON | PR | 00622 |
| 1212357 | COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | CAGUAS | PR | 00725 |
| 1652967 | Cotto Alvarez, Aida | RR12 Box 1201 | | | Bayamon | PR | 00956 |
| 110784 | COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | DORADO | PR | 00646 |
| 1991552 | Cotto Camara, Daimary | Urb. Janta Juanita | NB 52 Calle Quina | | Bayamon | PR | 00956 |
| 1244609 | COTTO CATALA, JULIO | RM 2.4 CARR 842 BO. CAIMITO BAJO | | | SAN JUAN | PR | 00926 |
| 1244609 | COTTO CATALA, JULIO | RR 6 BOX 9598 | | | SAN JUAN | PR | 00926 |
| 1077132 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | PATILLAS | PR | 00723 |
| 110845 | COTTO COLON, JOSE | PO BOX 1513 | | | UTUADO | PR | 00641 |
| 1603731 | Cotto Colon, Juanita | Urb Levittown Lakes | Calle Lizzy Graham JR-8 | | Toa Baja | PR | 00949-3637 |
| 1907150 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | Arroyo | PR | 00714 |
| 2014465 | COTTO CONCEPCION, MARITZA | R.R. #10 BOX 10157 | CAIMITO ALTO | | SAN JUAN | PR | 00926 |
| 1981480 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | Aibonito | PR | 00705 |
| 110875 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | AIBONITO | PR | 00705-9709 |
| 1770646 | Cotto Derealisse, Ramos | Villa Borinquen | H2 Calle Cemi | | Caguas | PR | 00725 |
| 1199405 | COTTO ESCALERA, EMITZA | LUIS LLORENS TORRES | EDIFICIO 17 APT351 | | SAN JUAN | PR | 00913 |
| 1671691 | Cotto Ferer, Michael | Hc 72 Box 3840 | | | Naranjito | PR | 00719 |
| 2089649 | Cotto Figueroa, Samia L. | HC01 Box 13153 | | | Comerio | PR | 00782 |
| 1764021 | COTTO GONZALEZ, EDGAR | HC 02 BOX 37772 | | | ARECIBO | PR | 00612 |
| 1916711 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | AGUAS BUENAS | PR | 00703-8836 |
| 2059688 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | Guayanilla | PR | 00656-9761 |
| 1733316 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | BONNEVILLE MANOR | | CAGUAS | PR | 00727 |
| 2111703 | COTTO KUDLAN , HECTOR J | A-9 15 BELLO MONTE | | | GUAYNABO | PR | 00969 |
| 111035 | COTTO LEBRON, WANDA. I. | JARDINES DE GUAMANI | F10 CALLE 14 | | GUAYAMA | PR | 00784 |
| 111036 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | SAN JUAN | PR | 00920 |
| 2086485 | Cotto Lopez, Migdalia | L-24 Valletolima | calle Roberto Rivera Negron | | Caguas | PR | 00725 |
| 1907148 | Cotto Lopez, Yaniranet | RR-02 Box 7638 | | | Cidra | PR | 00739 |
| 1819117 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | Caguas | PR | 00725 |
| 1819117 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 141 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1742998 | COTTO LUNA, LIDA MARTA | 24 B Urb. Jardines de Buena Vista | | | Cayey | PR | 00736 |
|---|---|---|---|---|---|---|---|
| 1727810 | COTTO LUNA, LIDA MARTA | 24B JARDINES DE BUENA VISTA | | | CAYEY | PR | 00736 |
| 2063225 | Cotto Maldonado, Jessica | Urb. Parque Gabriela D-6 calle 4 | | | Salinas | PR | 00751 |
| 2019675 | Cotto Martinez, Mayra A | Urb. Dorado del Mar L-6 | Calle Estrella del Mar | | Dorado | PR | 00646 |
| 2091342 | COTTO MERCED, MIRTA L. | P.O. BOX 1236 | | | CIDRA | PR | 00739 |
| 2232009 | Cotto Merced, Mirta Luz | P.O. Box 1236 | | | Cidra | PR | 00739 |
| 1172221 | COTTO ORTIZ, AXEL ROBERTO | 53 CALLE HERMANDAD | BO AMELIA | | GUAYNABO | PR | 00965 |
| 1761856 | Cotto Ortiz, Jose A. | HC-09 6846 | | | Caguas | PR | 00725 |
| 2099845 | Cotto Padro, Eva | 104 B Calle 15 Bo Mameyal | | | Dorado | PR | 00646 |
| 2089811 | Cotto Padro, Eva | Calle 15 104B Mameyal | | | Dorado | PR | 00646 |
| 1916884 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | CAROLINA | PR | 00985 |
| 1899432 | Cotto Pizarro, Olga M. | Villa Humacao D3 Calle 16 | | | Humacao | PR | 00791-4639 |
| 2072834 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | Toa Baja | PR | 00949 |
| 1982526 | Cotto Ramos, Jose J. | HC 05 Box 7085 | | | Guaynabo | PR | 00971 |
| 1979285 | Cotto Ramos, Omara | PO Box 2 | | | Aguas Buenas | PR | 00703 |
| 1794473 | Cotto Rivera, Barbara | 58 Bo. Amelia Hermandad | | | Guaynabo | PR | 00965 |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | CAYEY | PR | 00736 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | CAYEY | PR | 00736 |
| 2001676 | COTTO RIVERA, XAYMARA | CARR 173 KM 4.8 | BO SUMIDERO | | AGUAS BUENAS | PR | 00703-9719 |
| 2001676 | Cotto Rivera, Xaymara | HC 1 Box 8008 | | | Aguas Buenas | PR | 00703 |
| 1790220 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | Caguas | PR | 00725 |
| 1683233 | Cotto Rodriguez, Carmen  V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | Cidra | PR | 00739 |
| 1087565 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | CAGUAS | PR | 00725 |
| 2096115 | Cotto Santana, Gloria Irma | Jose Celso Balbosa #3 Apt 1 | | | Caguas | PR | 00725 |
| 1669470 | Cotto Santos, Carmen R | Urb Rexville | H25 Calle 6A | | Bayamon | PR | 00957-4025 |
| 2073676 | Cotto Velazquez, Antonia | APT 113 | | | AGUOS BUENAS | PR | 00703 |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | Bayamon | PR | 00959-4315 |
| 2072040 | Cotty Pabon, Carmen R | P.O. Box 33 | | | Adjuntas | PR | 00601 |
| 111553 | COURET CARABALLO, BRENDA I | VILLAS DEL CAFETAL | O13CALLE9 | | YAUCO | PR | 00698 |
| 1609691 | Couret Couret, Neida | DE- Escuela Luis A. Ferre | Urb. Alturas del Cafetal | B-12 Calle Amapola | Yauco | PR | 00698 |
| 1609213 | Couret Vásquez, Armindita | HC 01 Box 9006 | | | Yauco | PR | 00698 |
| 1746008 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | ENSENADA | PR | 00647 |
| 2205876 | Couvertier Betancourt, Lesvia | 4723 Stable Hollow | | | San Antonio | TX | 78244 |
| 1986675 | COUVERTIER LUCIANO, HECTOR MANUEL | PO BOX 191067 | | | SAN JUAN | PR | 00919-1067 |
| 1250782 | COUVERTIER REYES, LOYDA M | D27 2 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 142 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1250782 | COUVERTIER REYES, LOYDA M | RES EL FARO | EDIF 9 APT 97 | | CAROLINA | PR | 00985 |
| 111660 | Couvertier Rodriguez, Miguel  A. | Las Virtudes | 754 Calle Franquesa | | Rio Piedras | PR | 00924 |
| 111660 | Couvertier Rodriguez, Miguel  A. | Urb. Metropolis calle 25 5-10 | | | Carolina | PR | 00987 |
| 1776769 | Couvertier Sanchez , Luis E | 1700 Cond. Condado Real | Apt 303 | | San Juan | PR | 00911 |
| 1981284 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Calle Stgo. Oppenheimer | | Ponce | PR | 00728-3902 |
| 1699435 | Cox Camacho, Josefina | Ninguno | Calle 2 B-60 Bo. La Ponderosa | | Vega Alta | PR | 00692 |
| 1699435 | Cox Camacho, Josefina | P.O. Box 13 | | | Vega Alta | PR | 00692 |
| 1777779 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | Carolina | PR | 00987 |
| 2013870 | Cox Sanchez, Nancy | GT 27 Calle 204 | Urb. Country Club | | Carolina | PR | 00982 |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | PONCE | PR | 00717-1687 |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | YABUCOA | PR | 00767-0610 |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | PONCE | PR | 00733 |
| 2088471 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 2088471 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | | | Humacao | PR | 00791 |
| 2037709 | CRESPO ACEVEDO, ANA DELIA | 415 CALLE ALAMEDA | URB SULTANA | | MAYAGUEZ | PR | 00680 |
| 1864689 | Crespo Acevedo, Elvira | Box 471 | | | San Sebastian | PR | 00685 |
| 1793301 | CRESPO ACEVEDO, EMMA | HC-7 BOX 71343 | CALABAZAS | | SAN SEBASTIAN | PR | 00685 |
| 1728756 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | Camuy | PR | 00627 |
| 2166277 | Crespo Arocho, Luis A. | Bo. Pueblo Nuevo Calle 3 Buzon 11 | | | Maricao | PR | 00606 |
| 1256116 | CRESPO BURGOS, LUISA E | URB FAIRVIEW | 5 A 26 CALLE FRANCISCO SUNIGA | | SAN JUAN | PR | 00926 |
| 1654839 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | Toa Baja | PR | 00949 |
| 2096897 | Crespo Concepcion, Altragracia | PO Box 1620 | | | Dorado | PR | 00646 |
| 1995292 | Crespo Concepcion, Rosaura | P.O. Box 5000 Suite 701 | | | Aguada | PR | 00602 |
| 112030 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | ANASCO | PR | 00610 |
| 1845189 | Crespo Crespo, Restituto | 507B. Ave. Americo Miranda 401 | Cond. Los Robles | | San Juan | PR | 00927 |
| 112042 | CRESPO CRUZ, CANDIDO | BRISAS DE MARAVILLA M-50 | | | MERCEDITA | PR | 00715-2040 |
| 1988771 | Crespo Cruz, Elisa | HC 04 Box 7513 | | | Juana Diaz | PR | 00795 |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | Mercedita | PR | 00715-1304 |
| 1984403 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C.Corozal Buzon 52V | | Maunabo | PR | 00707 |
| 1968614 | Crespo Figueroa, Noelia | JWC-6 242 | | | Carolina | PR | 00982 |
| 1951579 | Crespo Flores, Josefina | Box 7551 | | | Caguas | PR | 00725 |
| 1951261 | Crespo Garcia, Mayra | PO Box 26 | | | Maunabo | PR | 00707 |
| 112133 | CRESPO GARCIA, NELSON | URB LAGO ALTO | E-65 CALLE GUAYABAL | | TRUJILLO ALTO | PR | 00976 |
| 1751412 | Crespo Gonzalez, Emmanuel F | 11 Cook Ave | | | Chelsea | MA | 02150 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2008219 | CRESPO GONZALEZ, MAJORIE | PO BOX 985 | | | MOCA | PR | 00676 |
|---|---|---|---|---|---|---|---|
| 112183 | CRESPO HERNANDEZ, DIONEL | CALLE SERAFIN MENDEZ #57 | | | MOCA | PR | 00676 |
| 1223932 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | CAROLINA | PR | 00982 |
| 2214367 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | Carolina | PR | 00983 |
| 2221477 | Crespo Hernandez, Jose Guillermo | Urb. Jardines de Country Club | Calle 165  CY-14 | | Carolina | PR | 00983 |
| 2141827 | Crespo Hernandez, Maria Elena | Box 250116 | | | Aguadilla | PR | 00604 |
| 1986511 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | Hatillo | PR | 00659-1038 |
| 1986511 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | Hatillo | PR | 00659-1038 |
| 1729306 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | MANATI | PR | 00674 |
| 2083164 | Crespo Lugo, Edelfinda | HC 2 Box 25880 | | | San Sebastian | PR | 00685 |
| 683154 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | MAYAGUEZ | PR | 00682 |
| 112304 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 |
| 1916953 | Crespo Martinez, Cruz | P.O. Box 299 | | | Rincon | PR | 00677 |
| 2025589 | Crespo Martinez, Teresa | P.O. Box 1193 | | | Rincon | PR | 00677 |
| 1599812 | CRESPO MAYSONET, JOSE D. | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | MAYAGUEZ | PR | 00682 |
| 1970776 | Crespo Medina, Amelia | PO Box 660 | | | San Sebastian | PR | 00685 |
| 2115707 | Crespo Medina, Hector | PO Box 26 | | | Castener | PR | 00631 |
| 1912953 | Crespo Medina, Mayra | Poblado Castaner | PO Box 26 | | Castaner | PR | 00631 |
| 2190131 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | Aguada | PR | 00602 |
| 1601969 | Crespo Mejias, Yomary | PO Box 1387 | | | Aguada | PR | 00602 |
| 1967752 | Crespo Mendez, Felipe | P.O Box 502 | | | Camuy | PR | 00627 |
| 1763373 | Crespo Mendez, Jeannette | 8655 Los Gonzalez | | | Quebradillas | PR | 00678 |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | QUEBRADILLAS | PR | 00678 |
| 2058974 | Crespo Merced, Arlene | F-15 Calle San Lucas | Urb. San Pedro | | Toa Baja | PR | 00949 |
| 2038834 | Crespo Molina, Aurora | HC-07 Box 70251 | | | San Sebastian | PR | 00685 |
| 2007481 | Crespo Molina, Awilda | HC-4 Box 44552 | | | San Sebastian | PR | 00685 |
| 1996402 | Crespo Molina, Generosa | HC-4 Box 46863 | | | San Sebastian | PR | 00685 |
| 2118294 | Crespo Muniz, Blanca Ivettee | Carrt 106 Km 14.7 | HC01 Box 4730 | | Las Manas | PR | 00670 |
| 1913710 | Crespo Negron, Luis A. | 1738 Asomante | | | San Juan | PR | 00920 |
| 112408 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 |
| 2157711 | Crespo Perez, Efrain | Apartado 1050 | | | Adjuntas | PR | 00605 |
| 2033963 | Crespo Quiles, Liz E. | PO Box 562 | | | Las Marias | PR | 00670 |
| 2001597 | Crespo Quinones, Zulma G. | Villas de Carraizo | 245 Calle 49 | | San Juan | PR | 00926 |
| 2026434 | Crespo Ramos, Gloria M. | HC 04  Box 17817 | | | Camny | PR | 00627 |
| 2085342 | Crespo Ramos, Gloria M. | HC-04 Box 17817 | | | Camuy | PR | 00627 |
| 1845792 | Crespo Rios, Haydee | P.O. Box 21 | | | Anasco | PR | 00610 |
| 2079899 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | San Lorenzo | PR | 00754-9743 |
| 2161674 | Crespo Rivera, Fred | 7 Calle Juan A. Molina | | | San Sebastian | PR | 00685 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370987 | CRESPO RIVERA, OLGA  CELESTE | 3269 CALLE URSULA CARDONA | URB. LAS DELICIAS | | | | PONCE | PR | 00728 |
| 2165201 | Crespo Rivera, Olga Celeste | 3269 Calle Ursula Cardona Urb. Las Pelicias | | | | | Ponce | PR | 00728 |
| 1652954 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | | | Lares | PR | 00669 |
| 1700874 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | | | Lares | PR | 00669 |
| 2015109 | Crespo Rodriguez, Jacqueline | HC 02 9476 | Barrio Singapur | | | | Juana Diaz | PR | 00795 |
| 2015109 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | | | | | Juana Diaz | PR | 00795 |
| 2058692 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | | | Hormigueros | PR | 00660 |
| 1883712 | Crespo Ruiz, Ramonita | ESTANCIAS SANTA TERESA #1 CALLE 1 | | | | | CAGUAS | PR | 00725 |
| 1749957 | Crespo Salcedo, Maria del Carme | HC 04 43572 | | | | | Lares | PR | 00669 |
| 1186335 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | | | FAJARDO | PR | 00738 |
| 2067769 | Crespo Sepulueda, Edwin | HC 1 Box 4398 | | | | | Rincon | PR | 00677 |
| 2041263 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | | Lares | PR | 00669 |
| 2078493 | Crespo Torres, Luz M. | 195 Urb. Altamira | | | | | Lares | PR | 00669 |
| 2078493 | Crespo Torres, Luz M. | 195 Urbanizacion A Hamira | | | | | Lares | PR | 00669 |
| 1327233 | CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 | | | | | AGUADILLA | PR | 00603 |
| 1741982 | CRESPO, JAIME | HC 03 BOX 16403 | | | | | UTUADO | PR | 00641 |
| 2208445 | Crespo, Roberto Rodriguez | Santa Teresita 4128 | Calle Santa Catalina | | | | Ponce | PR | 00730 |
| 2034134 | Crespo, Zobeida | 228 Calle San Francisco | | | | | Aguada | PR | 00602 |
| 1697414 | Crespo-Rodriguez, Evelyn | HC- 56 Box 4990 | | | | | Aguada | PR | 00602 |
| 2022978 | Crispin Lopez, Gilberto | 0-50 Calle 19. | | | | | Toa Alta | PR | 00953 |
| 2206690 | Crispin Ramirez, Magali | 362 Savannah Real | | | | | San Lorenzo | PR | 00754 |
| 2203374 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | | | San Lorenzo | PR | 00754 |
| 1571483 | Crispin Reyes, Diana | JJ 21 Calle 9A Urb El Cortijo | | | | | Bayamon | PR | 00956 |
| 302616 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | | | TOA ALTA | PR | 00953 |
| 2207655 | Crispin Santiago, Marina | P.O. Box 987 | | | | | Luquillo | PR | 00773 |
| 88497 | CRISPIN TORRES, CHARISSA | COND PARKWEST | EDIF 16 APT 111 SECTOR EL VOLCAN | | | | BAYAMON | PR | 00961 |
| 2148153 | Cristian Maldonado, Eva Vivgen | HC1 Box 6028 | | | | | Santa Isabel | PR | 00757-9793 |
| 2148153 | Cristian Maldonado, Eva Vivgen | PO Box 1116 | | | | | Santa Isabel | PR | 00757 |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | | South Bend | IN | 46624 |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | | Caguas | PR | 00725 |
| 2047114 | CRUS VILLAFANE, ARACELIS | PO BOX 1577 | | | | | JAYUYA | PR | 00664-2577 |
| 1951197 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | | BAJADERO | PR | 00616 |
| 1910320 | Cruz Acosta, Emma  Maria | PO Box 1452 | | | | | Lajas | PR | 00667 |
| 1808848 | Cruz Acosta, Luis R. | Apartado 1041 | | | | | Lajas | PR | 00667 |
| 1616472 | CRUZ AGUILA, NELIDA | HC 52 BOX 3146 | | | | | GARROCHALES | PR | 00652 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2114223 | Cruz Alfonso, Leslie Ann | Ave. Jobos Buzon 8701 | | | Isabela | PR | 00662 |
| 2066563 | CRUZ ALFONSO, SOLIMAR | 3 PORTALES DE CAMASEYES | APT 27 | | Aguadilla | PR | 00603 |
| 1749341 | CRUZ ALICEA, NANCY | RR1 BOX 4328 | | | CIDRA | PR | 00739 |
| 1776183 | CRUZ ALICEA, RAFAEL | URB REPARTO SANTIAGO CALLE 5, E-7 | | | NAGUABO | PR | 00718 |
| 1810821 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanizacion Metropolis | | | Carolina | PR | 00987 |
| 1722315 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanización Metrópolis | | | Carolina | PR | 00987 |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | Penuelas | PR | 00624 |
| 2146543 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | Santa Isabel | PR | 00757-8236 |
| 1620697 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | San Juan | PR | 00924 |
| 2069573 | CRUZ ANDALUZ, RAQUEL | HC-69 BOX 15945 | | | BAYAMON | PR | 00956 |
| 1590447 | CRUZ ANDUJAR, NANCY | URB. LA ESTANCIA 6 VIA PRIMAVERA | | | CAGUAS | PR | 00727 |
| 1590447 | CRUZ ANDUJAR, NANCY | VISTA AZUL | G 15 CALLE 7 | | ARECIBO | PR | 00612 |
| 949017 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | BAYAMON | PR | 00956-9823 |
| 1872447 | CRUZ AQUINO, JOSE J | PO BOX 429 | | | CAROLINA | PR | 00986 |
| 1980960 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | Toa Baja | PR | 00949 |
| 1977762 | Cruz Arbelo, Maria  R | Box 212 | | | Camuy | PR | 00627 |
| 2104062 | Cruz Arbelo, Maria L. | Box 212 | | | Camuy | PR | 00627 |
| 1833225 | Cruz Arizoni, Juan | Edificio S Apt 304 | Cond. River Park | | Bayamon | PR | 00961 |
| 1833225 | Cruz Arizoni, Juan | Puerto Nuevo | Calle 12 NE 1105 | | San Juan | PR | 00920 |
| 1817616 | Cruz Array, Nilda M. | Barrio Santo Pgo 2-#179 | | | Penuelas | PR | 00624 |
| 1817616 | Cruz Array, Nilda M. | HC-02 Box 5774 | | | Penuelas | PR | 00624 |
| 2102353 | Cruz Arrieta, Paul A. | Urb Eduardo J Saldana Calle Caoba G16 | | | Carolina | PR | 00983 |
| 1798573 | Cruz Arroyo, Juan  Francisco | 4721 c.pitirre urb. casamia | | | Ponce | PR | 00728 |
| 2006194 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | Jayuya | PR | 00664 |
| 1945382 | Cruz Arroyo, Marisabel | PO Box 465 | | | Penuelas | PR | 00624 |
| 1085440 | CRUZ AUREA, RIVERA | EXT CAMPO ALEGRE | G16 CALLE GERANIO | | BAYAMON | PR | 00956 |
| 1935667 | Cruz Ayala, Hilda Maria | RR36 Box 8289 | | | San Juan | PR | 00926 |
| 1918689 | Cruz Ayala, Margarita | Calle 34 Bloque 25 #4 | | | Carolina | PR | 00983 |
| 1618278 | Cruz Ayala, Victor M. | Calle 5 G-8 Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 1958085 | CRUZ BAEZ, MAYRA I. | 195 COND. PASEO DEL REY | CARR. 8860 APT. 1302 | | CAROLINA | PR | 00987 |
| 1494611 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | Comerio | PR | 00782 |
| 113845 | CRUZ BARROSO, MARIA E. | CALLE SALUSTIANO REMIGIOS #27 | | | TOA BAJA | PR | 00949 |
| 113885 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | CAGUAS | PR | 00625 |
| 1946729 | Cruz Bermudez, Aida L. | HC-02 Box 5677 | | | Comerio | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2118947 | Cruz Bermudez, Michelle | #26 Calle 2 Jardines Gurabo | | | Gurabo | PR | 00778 |
| 2118947 | Cruz Bermudez, Michelle | Coporacion del Fondo del Seguro del Estado | PO Box 858 | | Carolina | PR | 00986 |
| 1645768 | Cruz Bosch, Jorge Luis | C/E #45 Bariada Vietnam | | | Guaynabo | PR | 00965 |
| 113962 | Cruz Bosch, Luis A | C/ Santa Cecilia 367 | | | Santurce | PR | 00912 |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | YABUCOA | PR | 00767 |
| 2000243 | Cruz Burgos , Marta | A-4 Laredo Urb El Alamo | | | Guaynabo | PR | 00969 |
| 2035628 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | GUAYNABO | PR | 00969 |
| 2053085 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | Guaynabo | PR | 00969 |
| 1996455 | Cruz Burgos, Myriam | P.O. Box 612 | | | Juana Diaz | PR | 00795 |
| 2040150 | Cruz Burgos, Victor R. | Box 205 | | | Juana Diaz | PR | 00795 |
| 763000 | CRUZ BURGOS, VIOLETA | BOX 571 | | | JUANA DIAZ | PR | 00795 |
| 1556303 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | BAYAMON | PR | 00960 |
| 1910531 | CRUZ CARABALLO, MANUEL A | RESIDENCIAL EL PRADO | EDIFICIO 22 APTO. 102 | | SAN JUAN | PR | 00924 |
| 2038664 | Cruz Carrasco, Diana I. | PO Box 705 | | | San Lorenzo | PR | 00754 |
| 1868013 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | Naguabo | PR | 00718 |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1987386 | Cruz Carrion, Pedro | #41 Calle 2 Urb.Del Carmen | | | Juana Díaz | PR | 00795 |
| 2105060 | Cruz Cartagena, Maria Del Carmen | P.O. Box 3551 | | | Guaynabo | PR | 00970 |
| 2102244 | Cruz Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | Juana Diaz | PR | 00795-2209 |
| 2159270 | Cruz Castillo, Samuel | Est. Maria Antonia | K-619 | | Guanica | PR | 00653 |
| 1522934 | Cruz Castrejon, Rodolfo | P.O.Box 8472 | | | San Juan | PR | 00910 |
| 1702116 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | LAS PIEDRAS | PR | 00771 |
| 1616849 | Cruz Centeno, Maria Luisa | Calle I #I33 Jardines de Carolina | | | Carolina | PR | 00987 |
| 1724924 | CRUZ CINTRON, JOSEPHINE | URB SANTA MONICA | B12 CALLE 2 | | BAYAMON | PR | 00956 |
| 2149661 | Cruz Cintron, Lillian | HC 5 Box 13576 | | | Juana Diaz | PR | 00795 |
| 2145842 | Cruz Cintron, Virgen Maria | P.O. Box 1680 | | | Juana Diaz | PR | 00795 |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | Santa Isabel | PR | 00757 |
| 1741848 | Cruz Collazo , Maria  Esther | Urbanizacion Monserrate E-9 | | | Salinas | PR | 00751 |
| 1989106 | Cruz Collazo, Ada M. | BO Santana Box 582 | | | Arecibo | PR | 00612 |
| 1989106 | Cruz Collazo, Ada M. | P.O. Box 1999 | | | Luquillo | PR | 00773 |
| 1763030 | Cruz Collazo, Licelys | Urb. Jardines de Arroyo Calle E-E #15 | | | Arroyo | PR | 00714 |
| 2113943 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | Santa Isabel | PR | 00757 |
| 601496 | CRUZ COLON, ADALJISA | URB VISTA HERMOSA | K 10 CALLE 2 | | HUMACAO | PR | 00791 |
| 2156085 | Cruz Colon, Angel L. | Hacienda Concordia 11168 | | | Santa Isabel | PR | 00757 |
| 1606494 | CRUZ COLON, MARA R. | SAN ISIDRO | 233 CALLE 1 | | CANOVANAS | PR | 00729 |
| 1990759 | Cruz Colon, Santos | Cond. Mantemar Apartments | Apt. 227 Edif 1527 | | Ponce | PR | 00728 |
| 1990759 | Cruz Colon, Santos | PO Box 801300 | | | Coto Laurel | PR | 00780-1300 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1555057 | Cruz Concepcion, Mario | Urb. Mountain View | Calle 6 H5-A | | | Carolina | PR | 00987 |
| 2216550 | CRUZ CORTES, CARMEN A. | ABOGADO DEL COMITE DE ACREEDORES (COUNSEL FOR THE | PAUL HASTINGS LLP | 200 PARK AVENUE | A/A: LUC. A DESPINS, JAMES BLISS, JAMES WASHINGTON | NEW YORK | NY | 10166 |
| 2216550 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | 00918 |
| 2216550 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 |
| 2216688 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 |
| 2223136 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 |
| 2107799 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 |
| 1627284 | Cruz Crespo, Jannette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 |
| 1510934 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 |
| 1510934 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 |
| 928511 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969 |
| 2196616 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 |
| 1960292 | Cruz Cruz, Ada Hilda | Calle 14 #141 Forest Hill | | | | Bayamon | PR | 00959 |
| 1733998 | Cruz Cruz, Ana Marta | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 |
| 1873400 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 |
| 2074508 | Cruz Cruz, Betzaida | 17 Calle Bien Consejo Bo Palmes | | | | Cantano | PR | 00962 |
| 2074508 | Cruz Cruz, Betzaida | 17  CALLE BUEN CONSEJO | BO PALAMAS | | | CATANO | PR | 00962 |
| 114738 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 |
| 114738 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 |
| 2017568 | Cruz Cruz, Carmen N. | Calle 12 #130 E Bo. Mameyal | | | | Dorado | PR | 00646 |
| 1832107 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | | Quebradillas | PR | 00678 |
| 2095369 | Cruz Cruz, Elsa Maria | Altura Piza Collores | Apartado 1254 | | | Jayuya | PR | 00664 |
| 2217647 | Cruz Cruz, Guillermo | Condominio Ecer Da Antt | Calle Corozal 2280 | | | Maurabo | PR | 00707 |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 |
| 1784780 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 |
| 297395 | CRUZ CRUZ, MARIA | I-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 |
| 1731770 | CRUZ CRUZ, MARIA TERESA | HC 07 BOX 4944 | | | | JUANA DIAZ | PR | 00795 |
| 1071035 | CRUZ CRUZ, NITZA | URB VISTAS DE CAMUY | H19 CALLE 3 | | | CAMUY | PR | 00627 |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 2056029 | CRUZ CRUZ, ROSITA | PO Box 918 | | | | Camuy | PR | 00627 |
| 2144678 | Cruz Cruz, Segundo | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 |
| 2178639 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2219340 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767-9505 |
| 2152789 | Cruz Cruz, Victor A | HC6 Box 17281 | | | | San Sebastian | PR | 00685 |
| 595015 | Cruz Cruz, Yairellys | F 233 Girasol | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 1906139 | CRUZ CRUZ, YOLANDA | 214 FERPIER PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 |
| 1906139 | CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 |
| 1999151 | Cruz Cuevas, Ana C. | P.O. Box 723 | | | | Lares | PR | 00669 |
| 1871392 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | | Guaynabo | PR | 00969 |
| 2214670 | Cruz Davila, Regina | P.O. Box 8447 | | | | Humacao | PR | 00792 |
| 2177041 | Cruz De Armas, Juan Manual | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 |
| 1818267 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 |
| 787558 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #60 | PO BOX 2095 | | | COAMO | PR | 00769 |
| 787558 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 |
| 1721508 | Cruz De Jesus, Aida M. | Urbanizacion Valle Escondido | 35 Espino Rubial | | | Coamo | PR | 00769 |
| 2154352 | Cruz de Jesus, Carmen M | P.O Box 1576 | | | | Santa Isabel | PR | 00757 |
| 1958020 | Cruz Delgado, Carlos | PO Box 1225 | | | | San Lorenzo | PR | 00754 |
| 2103297 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 |
| 1454772 | Cruz Diaz, Antonio | c/o Josué A. Rodríguez Robles, Esq. | MHSJ | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 1628340 | Cruz Diaz, Carlos  M | Urb. Pabellones | Pbellon Noruega | | | Toa Baja | PR | 00949 |
| 1628340 | Cruz Diaz, Carlos  M | Urb. Rio Hondo II | C/ Rio Espiritu Santo | AK38 | | Bayamon | PR | 00961 |
| 1975629 | CRUZ DIAZ, ORLANDO | HC-2 BOX 5861 | Bo Paloma | | | COMERIO | PR | 00782 |
| 2131403 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 |
| 2078010 | Cruz Diaz, Sor M. | HC-11 Box 12112 | | | | Humacao | PR | 00791 |
| 2013739 | Cruz Diaz, Vilma Marie | Calle 8 O8, Urbanizacion Hermanas Davila | | | | Bayamon | PR | 00959 |
| 115226 | CRUZ DOMINICCI, ANA H. | URB SANTA MARIA | J2 CALLE 33 | | | GUAYANILLA | PR | 00656-1519 |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 |
| 1189514 | CRUZ FANTAUZZI, DENISE | BO PUENTE DE JOBO | 36 37 CALLE 2 A | | | GUAYAMA | PR | 00784 |
| 2072568 | Cruz Feliciano, Jose J. | PO Box 131 | | | | Isabela | PR | 00662 |
| 2010654 | Cruz Fernandez, Sandra | Condomino Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 |
| 1841255 | Cruz Figueroa, Greg J | PO Box 21 | | | | Trujillo Alto | PR | 00977 |
| 115462 | CRUZ FIGUEROA, MABEL | APARTADO 560160 | | | | GUAYANILLA | PR | 00656 |
| 115462 | CRUZ FIGUEROA, MABEL | URB STA ELENA | CALLE 1 I-7 | | | GUAYANILLA | PR | 00656-1418 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1948997 | Cruz Figueroa, Neldys E. | Box 531 Alt Penuelas 2 | | | | Penuelas | PR | 00624 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | Penuelas | PR | 00624 |
| 1577461 | Cruz Figueroa, Vivian | PO Box 336637 | | | Ponce | PR | 00733 |
| 1806367 | Cruz Flores, Karla  M. | RR 01 Buzon 2074 | | | Cidra | PR | 00739 |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | San German | PR | 00683 |
| 2134765 | Cruz Fontanez, Vinilisa | C-19 calle 3 Urb. La Riviera | | | Arroyo | PR | 00714 |
| 1604315 | Cruz Fontanez, Vinilisa | Urb La Riviera | C 19 Calle 3 | | Arroyo | PR | 00714 |
| 1829927 | CRUZ FRANCO, OMAYRA | CALLE BISBAL | 356 SAN JOSE | | SAN JUAN | PR | 00923 |
| 1997925 | CRUZ FRED, REINA M. | HC-01 BOX 6191 | | | GUAYNABO | PR | 00971 |
| 1692472 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | San Sebastian | PR | 00685 |
| 2154429 | Cruz Galarza, Helen | 9317 Bahia Rd | | | Ocala | FL | 34472 |
| 2154429 | Cruz Galarza, Helen | PO Box 3090 | | | San Sebastian | PR | 00685 |
| 1725616 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | SAN SEBASTIAN | PR | 00685 |
| 2013719 | Cruz Garcia , Maria  I. | Calle 4 E 195 Alturas | | | Rio Grande | PR | 00745-2324 |
| 1817049 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | Juana Diaz | PR | 00795 |
| 1978153 | Cruz Garcia, Edgar M | Urb. Villas de Castro | C4 Calle 3 | | Caguas | PR | 00725 |
| 1569955 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | | Juana Diaz | PR | 00795 |
| 2214837 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | Juana Diaz | PR | 00795 |
| 2008529 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-G #6 141 STREET | | CAROLINA | PR | 00983 |
| 2092989 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | GUAYNABO | PR | 00971 |
| 1585681 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2148775 | Cruz Gonzalez, Edurigilia | HC-01 Box 4253 | | | Juana Diaz | PR | 00795 |
| 1606898 | Cruz Gonzalez, Evelyn | 1935 Blue Sage Dr | | | Lancaster | TX | 73140-7221 |
| 2114054 | Cruz Gonzalez, Gloria  I. | #205 Calle las Flores | | | Juana Diaz | PR | 00795 |
| 2039877 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | Juana Diaz | PR | 00745 |
| 2022761 | CRUZ GONZALEZ, GUANINA | 128 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 |
| 115868 | CRUZ GONZALEZ, JOHNNY | HC 3 BOX 6442 | | | HUMACAO | PR | 00791 |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | | Hatillo | PR | 00659 |
| 733034 | CRUZ GONZALEZ, ONEIDA | Carr 833 KM 04 BO. Guarquao | | | GUAYNABO | PR | 00971 |
| 733034 | Cruz Gonzalez, Oneida | HC 01 BOX 6268 | | | GUAYNABO | PR | 00971 |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1907940 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | | Trujillo Alto | PR | 00976 |
| 1629347 | Cruz Guadalupe , Luz  M. | Urb. Jard. de Cayey 2 | Calle Margarita H-11 | | Cayey | PR | 00736 |
| 1629276 | Cruz Guadalupe, Luz  M. | Urb. Jardines de Cayey 2 | Calle Margarita H-11 | | Cayey | PR | 00736 |
| 1999670 | Cruz Guzman, Evelyn | 204 Bo Palmas Cucharillas | | | Catano | PR | 00962 |
| 1225672 | CRUZ GUZMAN, JENNIFER | 100 Carr. 845, Apt. 6202 | | | San Juan | PR | 00926 |
| 1225672 | CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 | | | RIO GRANDE | PR | 00745 |
| 1816687 | Cruz Hernandez, Alexandra A. | Urb. Colinas Metropolitanas | D-11 Calle Los Picachos | | Guaynabo | PR | 00969-5216 |
| 1467150 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | Juncos | PR | 00777 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124674 | CRUZ HERNANDEZ, DAVID M | PARC MORA GUERRERO BOX 398 | CALLE 11 | | ISABELA | PR | 00662 |
| 2176848 | Cruz Hernandez, Hector Manuel | HC 1 Box 4040 | | | Naguabo | PR | 00718-9699 |
| 116089 | CRUZ HERNANDEZ, LADIS | MUNOZ RIVERA | QUIMERA 13 | | GUAYNABO | PR | 00969-3711 |
| 2014704 | Cruz Hernandez, Maria del Carmen | P.O. Box 1441 | | | Lajas | PR | 00667 |
| 2021437 | Cruz Hernandez, Rosa N | P.O. Box 636 | | | Anasco | PR | 006010 |
| 2021437 | Cruz Hernandez, Rosa N | PO Box 636 | | | Anasco | PR | 00610 |
| 2157424 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | Patillas | PR | 00723 |
| 1954683 | Cruz Huertas, Ibis C. | Calle D, C-9 | Jardines de Carolina | | Carolina | PR | 00987-7111 |
| 1969755 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | Coto Laurel | PR | 00780 |
| 116183 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | Naguabo | PR | 00718 |
| 1808687 | Cruz Jimenez, Sylvia  E | HC-7 Box 76321 | | | San Sebastian | PR | 00685 |
| 1988181 | CRUZ JIMINEZ, ROSELYN M. | 1785 CALLE FERRER Y FERRER | MILLENIA PARK 1 APT. 1203 | | SAN JUAN | PR | 00921 |
| 1878564 | Cruz Kuilan, Roberto | PO Box 569 | | | Sabana Seca | PR | 00952-0569 |
| 1743809 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | Yauco | PR | 00698 |
| 2178526 | Cruz Lamenza, Nadja A. | Urb Villas del Rio | Calle Rio Portugal 144 | | Humacao | PR | 00791 |
| 2021586 | Cruz Laureano, Efrain | C/ Rosa #82 Bo. Buenauentura | Box 301 | | Carolina | PR | 00987 |
| 2044038 | Cruz Leon, Wanda | Urb. Praderas del Sur Almendro #623 | | | Santa Isabel | PR | 00757 |
| 10439 | CRUZ LOPEZ, ALBERTO | CALLE PRINCIPE ALBERTO 11605 C | RIO GRANDE STATES | | RIO GRANDE | PR | 00745 |
| 2051246 | Cruz Lopez, Domingo | 208B Calle 45 Parcelas Falu | | | San Juan | PR | 00924 |
| 1660170 | Cruz López, Elvin E | HC 5 BOX 25862 | | | CAMUY | PR | 00627 |
| 1673160 | Cruz López, Elvin Eliel | HC - 5 Box 25862 | | | Camuy | PR | 00627 |
| 1936958 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | GUAYAMA | PR | 00785 |
| 2028489 | Cruz Lopez, Mirna | P.O. Box 800795 | | | Cato Laurel | PR | 00780 |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | COTO LAUREL | PR | 00780 |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | COTO LAUREL | PR | 00780 |
| 2221132 | Cruz Lozada, Jacinta | Urb. Los Caobos | Calle Almacigo # 843 | | Ponce | PR | 00716-2612 |
| 2164901 | Cruz Lozada, Martin | HC 12 Box 13315 | | | Humacao | PR | 00791-9657 |
| 1882239 | CRUZ LOZADA, ZULMA | HC 6 BOX 6891 | | | GUAYNABO | PR | 00971 |
| 1633240 | Cruz Lugo, Ligia  A | 51 Calle Balazquide | | | Guayanilla | PR | 00656 |
| 336589 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | QUEBRADILLAS | PR | 00678 |
| 2087293 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | Penuelas | PR | 00624 |
| 2060895 | Cruz Madera, Walter L | 472 Com. Caracoles 2 | | | Penuelas | PR | 00624 |
| 1610070 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | Orocovis | PR | 00720 |
| 1991007 | Cruz Marceicci, Graciela | HC 02 Box 5961 | | | Penuelas | PR | 00624 |
| 1735493 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | Villalba | PR | 00766 |
| 1508239 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | Gurabo | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 151 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1429364 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | | | Staten Island | NY | 10305 |
| 1690647 | Cruz Martinez, Ana Lopez | HC-01 Buzon 9699 | | | | San Sebastian | PR | 00685 |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 |
| 1826212 | Cruz Martinez, Jose Luis | Ros. Zenin Diaz Valonel Clif Apt 75 | | | | Guaynabo | PR | 00965 |
| 1873322 | Cruz Martinez, Josefa | Alt. Penuelas II Calle 10 H43 | | | | Penuelas | PR | 00624 |
| 1715155 | Cruz Martinez, Leslie A. | Alturas de San Lorenzo | Calle-3 E-7 | | | San Lorenzo | PR | 00754 |
| 1715155 | Cruz Martinez, Leslie A. | P. O. Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1590812 | Cruz Martínez, Luz Ivette | 475 Calle José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 |
| 1078786 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | | | LARES | PR | 00669 |
| 1810339 | Cruz Martinez, Virgilio | L 1336 Calle Paseo Durazno | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 1946601 | Cruz Mateo, Iris Vanessa | Urb. Vistas de Coamo | #407 Calle Los Rios | | | Coamo | PR | 00769 |
| 1488738 | Cruz Matos, Carmen  A. | Urb. San Felipe | Calle 8 Casa H-15 | | | Arecibo | PR | 00612 |
| 2019755 | CRUZ MATOS, JESUS MANUEL | BO CAMPANILLAS CARR 865 #21 | | | | TOA BAJA | PR | 00949 |
| 1847271 | Cruz Matos, Maria del C. | 1261 36 SE Rpto Metropolitano | | | | San Juan | PR | 00921 |
| 1817394 | Cruz Matos, Maria del Carmen | 1261 36 S.E. Rpto. Metropolitano | | | | San Juan | PR | 00921 |
| 2080849 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | | Toa Baja | PR | 00949 |
| 2009286 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | | Toa Baja | PR | 00949 |
| 116888 | CRUZ MAYSONET, AMNERIS | RR-01 BZ 3108 BO SALTO | | | | CIDRA | PR | 00739 |
| 2109873 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 |
| 1819786 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 2197796 | Cruz Medina, Maribel | HC-4 Box 4339 | | | | Humacao | PR | 00791-8924 |
| 1641741 | CRUZ MEDINA, VERONICA | PO BOX 579 | | | | JUNCOS | PR | 00777 |
| 1795175 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 2032181 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 |
| 2005031 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 |
| 1980490 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | | | Loiza | PR | 00772 |
| 116990 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 |
| 1804749 | Cruz Melendez, Maria V. | AH6 Rio Ingenio | Rio Hondo II | | | Bayamon | PR | 00961 |
| 1653373 | Cruz Mendez, Olga | PO Box 3210 | | | | Vega Alta | PR | 00692 |
| 1804474 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 |
| 2039175 | Cruz Mercado, Vanessa | Vistaa de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 |
| 1979576 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 |
| 2038642 | Cruz Merced, Luz Esther | Cond. Parque San Antonio II | Apt. 2104 | | | Caguas | PR | 00725 |
| 1698029 | Cruz Miranda , Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 |
| 1835292 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 152 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1647843 | Cruz Miranda, Natalie Marie | Calle Cuarzo 312 Urb. Alturas de Coamo | | | | Coamo | PR | 00769 |
| 1898300 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Mull | | | | Ponce | PR | 00728 |
| 2221815 | Cruz Mojica, Jesus M. | Palacios del Rio I | Guanajibo #501 | | | Toa Alta | PR | 00953 |
| 1680574 | CRUZ MOLINA, CARMEN M | PO BOX 13233 | | | | SAN JUAN | PR | 00908 |
| 1929282 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2224324 | Cruz Molina, Mary | P.O. Box 191962 | | | | San Juan | PR | 00919-1962 |
| 1782240 | Cruz Morales, Ana | Comunidad Imbery #2 Calle Almendra | | | | Barceloneta | PR | 00617 |
| 1953912 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 |
| 2154912 | Cruz Morales, Cornelio | Extencion Coqui Calle Turpial 672 | | | | Aquirre | PR | 00704 |
| 2024840 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 |
| 2132143 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 |
| 2030330 | Cruz Morales, Evaristo | Urb El Cerezal | Calle Guadiana 1608 | | | San Juan | PR | 00926 |
| 1464340 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | | Carolina | PR | 00983 |
| 2150028 | Cruz Morales, Luz Maria | Ext Coqui Calle Turpial #672 | | | | Aguirre | PR | 00704 |
| 1798531 | CRUZ MORALES, MIRIAM | Q-19 MIQUEL A.GONZ.,NVA.VIDA | | | | PONCE | PR | 00728-6788 |
| 2045475 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 |
| 44211 | CRUZ MUNIZ, BARBARA | PO BOX 331384 | | | | PONCE | PR | 00733-1384 |
| 1187313 | CRUZ NEGRON, DAMIAN L | PO BOX 140849 | | | | ARECIBO | PR | 00614 |
| 1187313 | CRUZ NEGRON, DAMIAN L | PO BOX 585 | | | | UTUADO | PR | 00641 |
| 1923582 | Cruz Negron, Damian L. | Jesus M. Lago 4-16 | P O Box 585 | | | Utuado | PR | 00641 |
| 1059487 | Cruz Negron, Matilde | HC 7 Box 2697 | | | | Ponce | PR | 00731 |
| 1917936 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 |
| 1798957 | Cruz Nieves, Orlando | P10 Calle 20 | Urb. Brisas del Campanero III | | | Toa Baja | PR | 00949 |
| 1851174 | CRUZ NUNEZ, SANTOS | CALLE PARANA #10 EL PARAISO RIO PIEDRAS | | | | SAN JUAN | PR | 00926 |
| 1803723 | Cruz Olivares , Luis | Parcelas Falu 499-B C/21 | | | | San Juan | PR | 00924-1273 |
| 2153721 | Cruz Olivera, Haydee | Calle Guaraca #915, Pto Real | | | | Cabo Rojo | PR | 00623 |
| 2153721 | Cruz Olivera, Haydee | Recinto Universitario de Mayaguez, U.P.R. | P.O. Box 9000 | | | Mayaguez | PR | 00681-9000 |
| 1770971 | Cruz Olmo , Gloria M. | Calle Eagle-Pahmas Plantation 2 | | | | Humacao | PR | 00791 |
| 1972920 | CRUZ OMS, ANGELA RITA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 |
| 1972920 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | | PONCE | PR | 00732-8835 |
| 1982727 | Cruz Oquendo, Wilfredo | PO Box 1009 | | | | Sabana Seca | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 153 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2142723 | Cruz Oritz, Joan M. | Bo La Plena Calle Bella Vista E8 | | | | Mercedita | PR | 00715 |
| 1931252 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | | TOA ALTA | PR | 00953 |
| 2102930 | Cruz Ortiz, Elizabeth | P.O Box 464 | | | | Angeles | PR | 00611 |
| 2059520 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 8 I-22 | | | | Coamo | PR | 00769 |
| 2005917 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 |
| 1740667 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 |
| 2059678 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 |
| 2211619 | Cruz Ortiz, Noelia | PO Box 481 | | | | Juana Diaz | PR | 00795 |
| 2155298 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 |
| 2072703 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 |
| 1859243 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924 |
| 117781 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924-1002 |
| 1825385 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 2145569 | Cruz Padilla, Milagros | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 |
| 2145871 | Cruz Pagan, Iraida | HC-01 Box 4631 | | | | Juana Diaz | PR | 00795 |
| 2174545 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 0078-2407 |
| 1681790 | Cruz Pagan, Mildred | Jardines de Cayey 2 Calle Aleli K8 | | | | Cayey | PR | 00736 |
| 1995679 | Cruz Pagan, Pedro L. | Bo. Juan Asencio | HC 5 Box 6604 | | | Aguas Buenas | PR | 00703-9763 |
| 2005776 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | | San Sebastian | PR | 00685 |
| 2223679 | Cruz Parilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 |
| 1637145 | Cruz Pazon, Pedro L | Bo Juan Asencio | HC 5 Box 6604 | | | Agues Buenes | PR | 00703-9763 |
| 2011481 | CRUZ PENA, OLGA IRIS | H.C. 7 Box 32053 | | | | HATILLO | PR | 00659 |
| 2156938 | Cruz Peres, Jose A. | HC01 Box 4766 | | | | Salinas | PR | 00751 |
| 1952511 | Cruz Perez , Ana  L. | Urb. Las Huesas Calle Leomides Toledo #78 K-3 | | | | Cayey | PR | 00736 |
| 1732751 | CRUZ PEREZ, ALICEA M | HC 20 BOX 26402 | | | | SAN LORENZO | PR | 00754 |
| 1732751 | CRUZ PEREZ, ALICEA M | URB VILLA BLANCA | 19 CALLE JADE | | | CAGUAS | PR | 00725 |
| 2204455 | Cruz Perez, Ana Luz | Calle Leonides Toledo # 78 | | | | Cayey | PR | 00736 |
| 1879439 | Cruz Perez, Aurea M | HC 4 Box 5167 | | | | Guaynabo | PR | 00971 |
| 1825231 | Cruz Perez, Carmen | HC 01 Box 16686 | | | | Humacao | PR | 00791 |
| 1719765 | CRUZ PEREZ, ERIKA I. | 2607 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1792722 | Cruz Perez, Gladys Maria | Calle 10 Girasol K-12 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 |
| 2013323 | CRUZ PEREZ, GLADYS MARIA | Calle 10 Girasol K-12 Urb. Lagos de Plata | | | Levittown | Toa Baja | PR | 00949 |
| 2013323 | CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 | | | | TOA BAJA | PR | 00950-1011 |
| 243648 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 |
| 1840131 | Cruz Perez, Margarita | PO Box 811 | | | | Salinas | PR | 00751 |
| 1975877 | Cruz Perez, Olga Iris | P.O. Box 632 | | | | Angeles | PR | 00611-0607 |
| 2075364 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 |
| 1880159 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 |
| 2109506 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste. 3 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 154 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118112 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | PENUELAS | PR | 00624 |
| 2075364 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro  V-Diaz Ste.3 | Penuelas | PR | 00624 |
| 2023056 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | Penuelas | PR | 00624 |
| 118112 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | Penuelas | PR | 00624 |
| 1880159 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | PENUELAS | PR | 00624 |
| 2075364 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | Penuelas | PR | 00624 |
| 1985421 | Cruz Piña, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | Peñuelas | PR | 00624 |
| 1985421 | Cruz Piña, Luz de Paz | L-15 13 Alturas 2 | | | Peñuelas | PR | 00624 |
| 1554060 | Cruz Pitre, Maria  M | Urb Paseos Reales #37 | Calle  La Duqueza | | Arubo | PR | 00612 |
| 1715369 | Cruz Quiles, Carlos R | PO Box 343 | | | Lares | PR | 00669 |
| 1980986 | Cruz Quintero, Isolina | Urb. Repto Horizonte | Calle 4 B-17 | | Yabucoa | PR | 00767 |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | Peñuelas | PR | 00624 |
| 1786341 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | Aguada | PR | 00602 |
| 1901421 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | Coamo | PR | 00769 |
| 1790843 | Cruz Ramos, Luis Alberto | 70 B Azucena Barrio Ingenio | | | Toa Baja | PR | 00949 |
| 1769820 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Paris | | | Mayaguez | PR | 00680 |
| 1769820 | Cruz Ramos, Luz A. | Box 307 | | | Anasco | PR | 00610 |
| 1739179 | Cruz Ramos, Maria C. | 293 Calle B Barriio Carrizales | | | Hatillo | PR | 00659 |
| 1739179 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | Hatillo | PR | 00659 |
| 1721077 | Cruz Ramos, María L. | P.O. Box 729 | | | Caguas | PR | 00726-0729 |
| 2083140 | Cruz Ramos Maria M. | Box 5000 Caja 81 | | | San German | PR | 00683 |
| 1821872 | Cruz Ramos, Marisol | #266 Rio Grande | Villa Palmera | | San Juan | PR | 00915 |
| 1808465 | Cruz Ramos, Olga Iris | PO Box 296 | | | Coamo | PR | 00769 |
| 1894269 | CRUZ RAMOS, RICARDO | PO BOX 655 | | | TOA ALTA | PR | 00954 |
| 2155177 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | Fajardo | PR | 00738 |
| 1826487 | Cruz Resto, Jose Luis | HC-4 Box 5173 | | | Guaynabo | PR | 00971 |
| 1933933 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | Bayamon | PR | 00961 |
| 1224436 | Cruz Reyes, Javier | HC 12 Box 7302 | | | Humacao | PR | 00791 |
| 2071282 | Cruz Reyes, Jose | Urb. Villa Granada | 987 Calle Asturias | | San Juan | PR | 00923 |
| 1879473 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | JUNCOS | PR | 00777 |
| 2153062 | Cruz Rios, Leo Antonio | 100 Calle Pavia Fernandez | | | San Sebastian | PR | 00685 |
| 1837683 | CRUZ RIVERA , HYDIA | EDIF 2 APTO 9 | | | GUAYNABO | PR | 00965 |
| 1956443 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | Salinas | PR | 00751 |
| 1958769 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | MARICAO | PR | 00606 |
| 2060437 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | Maricao | PR | 00606 |
| 118494 | CRUZ RIVERA, BETHZAIDA | BOX 342 | | | SABANA HOYOS | PR | 00688 |
| 2035927 | Cruz Rivera, Carmen | M-18 Calle Amatista Urb. Madelaine | | | Toa Alta | PR | 00953 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1604118 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | | Dorado | PR | 00646-5753 |
| 1720170 | CRUZ RIVERA, JOMARIS | PO BOX 1190 | | | | COROZAL | PR | 00783 |
| 1240291 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 |
| 1780414 | Cruz Rivera, Maria | 623 LAS VEREDAS | | | | UTUADO | PR | 00641-7534 |
| 1674238 | Cruz Rivera, Maria De Lourdes | Urb. Villas del Rio | Bayamon  D-11 | Calle 14. | | Bayamon | PR | 00959-8965 |
| 1651733 | Cruz Rivera, Maria de Lourdes | Y Urb.  Villas del Río Bayamón | D-11 calle 14 | | | Bayamón | PR | 00959-8965 |
| 1909471 | Cruz Rivera, Maria de Lourdes | Y Urb. Villas del Rio Bayamon | D-11 calle 14 | | | Bayamon | PR | 00959-8965 |
| 2092370 | Cruz Rivera, Nayda M. | PO Box 124 | | | | Patillas | PR | 00723 |
| 1494448 | CRUZ RIVERA, NORBERTO | PO BOX 370812 | | | | CAYEY | PR | 00737 |
| 2000181 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 |
| 2031021 | CRUZ RIVERA, PLUBIA | N-5 TILO | | | | HORMIGUEROS | PR | 00660 |
| 2099451 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | salinas | PR | 00751 |
| 1081099 | CRUZ RIVERA, RAMON | Departamento de Educacion | Ramon Cruz Rivera | Tecnico de Sistemas de Informacion | Avenida Teniente Cesar Gonzalez Esquina Calaf | Hato Rey | PR | 00919 |
| 1081099 | CRUZ RIVERA, RAMON | HC 01 BOX 20495 | | | | CAGUAS | PR | 00725 |
| 2019601 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 |
| 1988590 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 |
| 1255347 | CRUZ ROBLES, LUIS R. | URB. LAGOS DE PLATA | V6 CALLE 19 | | | TOA BAJA | PR | 00949 |
| 1522375 | Cruz Robles, Martin J | Bloq. 80 #2-59 | | | | Carolina | PR | 00985 |
| 930782 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | | CAROLINA | PR | 00985 |
| 118861 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 |
| 2132786 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 |
| 1602121 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 |
| 1743449 | Cruz Rodriguez, Aurea E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 |
| 978132 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | | LAS PIEDRAS | PR | 00771 |
| 1876533 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 |
| 2189230 | Cruz Rodriguez, Francisco | Bo. Calzada | Buzon 185 | | | Maunabo | PR | 00707 |
| 1799613 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | | Comerio | PR | 00782 |
| 2166451 | Cruz Rodriguez, Jorge L. | Calle G # 977-16 Com. San Martin | | | | Guayama | PR | 00784 |
| 2011943 | Cruz Rodriguez, Julio C. | P.O. Box 560062 | | | | Guayanilla | PR | 00656 |
| 1848619 | Cruz Rodriguez, Kamir J. | HC-1 Box 7421 | | | | Luquillo | PR | 00773 |
| 788106 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Siena | | | | Naranjito | PR | 00719 |
| 788106 | CRUZ RODRIGUEZ, LUZ | HC-75 BOX. 1878 | ANONES | | | NARANJITO | PR | 00719 |
| 2057526 | Cruz Rodriguez, Lydia I. | Cond. Las Americas Park I | 900 Avenue J.T. Pineiro apt. 707 | | | San Juan | PR | 00921-1913 |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 156 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1722391 | CRUZ RODRIGUEZ, MARISOL | 4324 SW 121ST LN APT 307 | | | | MIRAMAR | FL | 33025-3742 |
| 1064125 | CRUZ RODRIGUEZ, MILAGROS | HC 04 BOX 5690 | | | | COROZAL | PR | 00783 |
| 1909885 | Cruz Rodriguez, Myrna | Urb Palacios del Rio 2 | 774 Calle Cibuco | | | Toa Alta | PR | 00953 |
| 2055642 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | | Arecibo | PR | 00612 |
| 1455435 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 |
| 1768845 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | | Guayama | PR | 00784 |
| 2098645 | Cruz Rodriguez, Eddie | Calle Paco Rosa 10 | | | | Moca | PR | 00676 |
| 2041808 | CRUZ RODRIGUEZ, VIONNETTE | HC-6 BOX 13882 | | | | HATILLO | PR | 00659 |
| 119200 | CRUZ ROJAS, MANUEL | HC 01 BOX 5169 | | | | BARCELONETA | PR | 00617-9704 |
| 2114682 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 |
| 1848586 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 |
| 2091618 | Cruz Roman, Jesus Felipe | O20 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 2089803 | Cruz Roman, Rafael | 54 Arismendi | | | | Florida | PR | 00650 |
| 2098203 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | | Carolina | PR | 00987-7433 |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 |
| 2050433 | Cruz Rosado, Lisandra | HC 01 Box 4066 | | | | Juana Diaz | PR | 00795 |
| 2012710 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 |
| 2066447 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 1783482 | CRUZ ROSARIO, GLORIA  I | URB. VILLAS DE SAN MIGUEL | 14 CALLE SAN MIGUEL | | | BAYAMON | PR | 00956 |
| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 |
| 2015218 | Cruz Ruiz, Carmen  Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 |
| 2007108 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 |
| 1996977 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | | Mayaguez | PR | 00682 |
| 1319832 | CRUZ SABATER, BIENVENIDO | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795 |
| 119456 | CRUZ SALGADO, ELIZABETH | CALLE CUCHARILLAS # 96 | BO PALMAS | | | CATANO | PR | 00962 |
| 1452561 | Cruz Santana, Juan M | 3040 Aloma Ave. Apt L02 | | | | Winter Park | FL | 32792 |
| 1084015 | CRUZ SANTANA, RENEIDY TERESA | BO BRENA | 69 CALLE PINO | | | VEGA ALTA | PR | 00692 |
| 2143805 | Cruz Santiago, Iris Zoraida | Res: El Cemi Apt # 87 | | | | Santa Isabel | PR | 00757 |
| 2008471 | Cruz Santiago, Joaquin De La | Urb. Venus Garden 1669 | Calle Puerto Vallarta | | | San Juan | PR | 00926 |
| 2052988 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 |
| 2195733 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 |
| 1978003 | Cruz Santiago, Maria Enid | HC- 03 Box 41359 | | | | Caguas | PR | 00725-9742 |
| 2144154 | Cruz Santiago, Mariana | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 |
| 2024220 | Cruz Santiago, Miguel | Carr #551 - KM 5.1 - | | | | Juana Diaz | PR | 00795 |
| 2024220 | Cruz Santiago, Miguel | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795 |
| 2237669 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613 |
| 1916458 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613-2011 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
|---|---|---|---|---|---|---|---|
| 1760977 | Cruz Santiago, Nydia  Zoe | PO Box 1266 | | | Lajas | PR | 00667 |
| 1933014 | Cruz Santiago, Ruth A. | PO Box 711 | | | Fajardo | PR | 00738 |
| 119745 | CRUZ SANTIAGO, SIGMARIE | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 |
| 119745 | CRUZ SANTIAGO, SIGMARIE | PO BOX 366 | | | DORADO | PR | 00646 |
| 1794585 | Cruz Santos, Ignacio | Calle #17 G-3 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 2090232 | Cruz Seda, Virgina | 14722 Siplin Road | | | Winter Garden | FL | 34787 |
| 1577745 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | Guaynabo | PR | 00969 |
| 397212 | CRUZ SIERRA, PEDRO J. | PO BOX 278 | | | RIO GRANDE | PR | 00745 |
| 1876569 | CRUZ SILVA, RITA  E. | PO Box 2309 | | | San German | PR | 00683 |
| 1817929 | CRUZ SOJO, LUIS | PUERTO NUEVO | 1104 CALLE BOHEMIA | | SAN JUAN | PR | 00920 |
| 1849529 | Cruz Sosa, Abraham | Urb San Antonio | 3113 Ave Eduardo Ruberte | | Ponce | PR | 00728 |
| 1732767 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | Juana Diaz | PR | 00795-0957 |
| 1940796 | Cruz Soto, Beatriz | RR 3 Buzon 4326 | | | San Juan | PR | 00926 |
| 1670444 | CRUZ SOTO, ESTHER | DEPARTAMENTO DE EDUCACION | URBANIZACION DEL CARMEN CALLE 2 NUMERO 53 | | JUANA DIAZ | PR | 00795 |
| 1741105 | Cruz Soto, Esther | Departamento de Educacion | Urb deL Carmen Calle 2 Numero 53 | | Juana Diaz | PR | 00795 |
| 2120719 | Cruz Soto, Esther | PO BOX 316 | | | Juana Diaz | PR | 00795 |
| 2201487 | Cruz Soto, Eulogio | Barrio Calzada | Buzon 187 | | Maunabo | PR | 00707 |
| 2016774 | CRUZ SOTO, LUIS A | PO BOX 316 | | | JUANA DIAZ | PR | 00795 |
| 1767636 | CRUZ SOTO, LUZ | HC02 BOX 12430 | BO CAPA | | MOCA | PR | 00676 |
| 2143209 | Cruz Soto, Lydia | HC-5 Box 5858 | | | Juana Diaz | PR | 00795 |
| 1781721 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | MERCEDITA | PR | 00715 |
| 1055276 | Cruz Sotomayor, Maribel | PO BOX 544 | | | FLORIDA | PR | 00650 |
| 119986 | CRUZ SUAREZ, JOSEFINA | 1175 Alejo Cruzado | | | San Juan | PR | 00924 |
| 119986 | CRUZ SUAREZ, JOSEFINA | CALLE ALEJO CRUZADO #1175 | URB COUNTRY CLUB | | RIO PIEDRAS | PR | 00924 |
| 1966123 | Cruz Tapia, Denisse | C\20 # U1085 Alturas | | | Rio Grande | PR | 00745 |
| 1669629 | Cruz Tapia, Denisse | Calle 20 # u-1085 alturas | | | Rio Grande | PR | 00745 |
| 2116450 | Cruz Tavarez, Marcelino | HC 01 Box 5647 | | | Moca | PR | 00676 |
| 1854577 | CRUZ TORO, AURORA | HH-8 35 | | | PONCE | PR | 00728 |
| 1863135 | Cruz Torres, Arlene I. | Urb. Lorams Verdes C/ Campanilla N-55 | | | Bayamon | PR | 00956 |
| 1664713 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | San Juan | PR | 00926 |
| 2074663 | Cruz Torres, Mario J. | X-1 Urb. Park Gardens | Yosemite St. | | San Juan | PR | 00926 |
| 1757316 | Cruz Torres, Mario J. | X-1 Yosemite | Urb. Park Gardens | | San Juan | PR | 00926 |
| 2219964 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | Carolina | PR | 00987 |
| 2060138 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 158 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1788454 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 |
| 1903258 | Cruz Torres, Wilma E. | Urb. Mansiones del Caribe 344 | Calle Topacio  D-34 | | | Humacao | PR | 00791 |
| 1555152 | Cruz Troche , Luz E | K-20 Calle 10 Urb Loma Alta | | | | Carolina | PR | 00987 |
| 2071480 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 |
| 1611259 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 |
| 1250268 | CRUZ VALENTIN, LOURDES | PO BOX 1075 | | | | LAJAS | PR | 00667 |
| 1250268 | CRUZ VALENTIN, LOURDES | URB. PARQUE REAL DIAMANTE #37 | | | | LAJAS | PR | 00667 |
| 1047441 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 1931176 | Cruz Vargas, Eneida | PO Box 11 | | | | Lajas | PR | 00667 |
| 1943779 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 |
| 1854785 | CRUZ VARGAS, MADELYN | HC 03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 2234770 | Cruz Vargas, Marilyn | Urb. Valle Verde III Norte | DF-17 Calle Planicies | | | Bayamon | PR | 00961 |
| 2091925 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 |
| 1945790 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 |
| 2141610 | Cruz Vazquez, Ramberto | HC 07 Box 10237 | | | | Juana Diaz | PR | 00795 |
| 1135628 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 |
| 1822342 | Cruz Vazquez, Raquel | S-14 25 Urb Costa Azul | | | | Guayama | PR | 00784 |
| 1635058 | Cruz Vazquez, Sharimel | PO Box 142992 | | | | Arecibo | PR | 00614 |
| 2171153 | Cruz Vazquez, Victor M. | HC #6 Box 11421 | | | | Yabucoa | PR | 00767 |
| 2100950 | Cruz Vega, Carmen | HC 2 Box 71057 | | | | Comerio | PR | 00782 |
| 1187520 | CRUZ VEGA, DANIEL | HC 1 BZN 8363 | | | | LUQUILLO | PR | 00773 |
| 1920218 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 |
| 2233611 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 |
| 2009680 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 |
| 2168162 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 |
| 788282 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 |
| 1851478 | CRUZ VELAZQUEZ, NAYDA | PO BOX 3386 | | | | CATANO | PR | 00963 |
| 1852724 | Cruz Velazquez, Sonia I. | HC 63 | BZ 3812 | | | Patillas | PR | 00723 |
| 1650694 | Cruz Velez, Carlos Javier | Urb. Brisas De Hatillo Calle FCO. Velasquez | Casa G-4 | | | Hatillo | PR | 00659 |
| 2041241 | Cruz Vera , Augusto | HC - 02 BOX 12045 | | | | Moca | PR | 00676 |
| 1002640 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | | MOCA | PR | 00676-8371 |
| 1002640 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | | Moca | PR | 00676 |
| 1960853 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 |
| 1897233 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 |
| 1960853 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 |
| 2010128 | Cruz Villanueva, Betsy Ann | U-684 Uruguay Ext. Forest Hills | | | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 159 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2208505 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Dejetao | | | Caguas | PR | 00725 |
| 2113277 | Cruz Villegas, Wilma | HC71 Box 2780 | | | Naranjito | PR | 00719 |
| 2032437 | Cruz Walker, Brenda M | P O Box 603 | | | Cullebra | PR | 00775-0603 |
| 1869016 | Cruz Zamora, Maqalis | P.O. Box 596 | | | JAYUYA | PR | 00664 |
| 2019140 | CRUZ ZAYAS, AIDA LUZ | CIUDAD JARDIN 111 | 89 ROBLE | | TOA ALTA | PR | 00953 |
| 788306 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | COAMO | PR | 00769 |
| 2057724 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal del Valle | | | Juana Diaz | PR | 00795 |
| 2063734 | Cruz Zayas, Janet | 76 Zaragoza Urb. Portal Del Valle | | | Juana Diaz | PR | 00795 |
| 1989503 | Cruz Zeno, Vimarie | Bo. Campanillas | 271 Calle Nueva | | Toa Baja | PR | 00949 |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | San Sebastián | PR | 00685-9870 |
| 2087155 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | Hormigueros | PR | 00660 |
| 1872151 | CRUZ, CARMEN J | RR12 BOX 1091C | | | BAYAMON | PR | 00956 |
| 2020262 | Cruz, Esther Lozano | PO Box 141136 | | | Arecibo | PR | 00614-1136 |
| 1210384 | Cruz, Gladys Santana | 56 C/ Guacamayo | Jardines De Bayamonte | | Bayamon | PR | 00956 |
| 1783726 | Cruz, Jose F. | RR 3 Buzon 11393 | | | Manati | PR | 00674 |
| 1823076 | Cruz, Jose Quinones | Res Pedro Regalada Diaz | Edif C Apt 27 | | Trujillo Alto | PR | 00976 |
| 2152924 | Cruz, Josefa | PO Box 156 | | | Aguirre | PR | 00704 |
| 1606022 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | Caguas | PR | 00728 |
| 1653210 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chichon | | Villalba | PR | 00766 |
| 1427609 | CRUZ, MARITZA | PO BOX 1844 | | | GUAYNABO | PR | 00970 |
| 2047793 | Cruz, Milagros Irizarry | EH-38 6ta Sec. | Fco Amadeo Levittown | | Toa Baja | PR | 00949 |
| 2144229 | Cruz, Nemesio Figueroa | Urb. Las Antillas Calle PR Casa A6 | | | Salinas | PR | 00751 |
| 2221199 | Cruz, Raquel Mojica | PO Box 142 | | | Punta Santiago | PR | 00741 |
| 1842703 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | Toa Alta | PR | 00953 |
| 1805347 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle 5 R-17 | | Vega Baja | PR | 00693 |
| 1640792 | Cruzado Melendez, Marleine | Calle Alcala | Ciudad Real #24 | | Vega Baja | PR | 00693 |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | | Guanica | PR | 00653 |
| 1629450 | Cruzado, Belen Ortiz | PO Box 240 | | | Vega Alta | PR | 00692 |
| 1957982 | Cruz-Aguayo, Luis  Alfredo | M13 Calle Roberto | Rivera Negron | | Caguas | PR | 00727-2353 |
| 1536063 | Cruz-Figueroa, Luz D. | Administracion de servicios medicos PR. | PO Box 2129 | | San Juan | PR | 00921 |
| 1536063 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | Guaynabo | PR | 00971 |
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | HC 03  BOX 8667 | | | GURABO | PR | 00778 |
| 1797589 | CUADRADO ALVAREZ, BRIZNAYDA | EXTENSION VILLAS DE BUENVENTURA | 518 CALLE PERLA YABUCOA | | YABUCOA | PR | 00767 |
| 2096594 | Cuadrado Ares, Luis E. | HC-01- Bo. 6330 | | | Las Piedras | PR | 00771 |
| 1676024 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | Las Piedras | PR | 00771-9707 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1752284 | Cuadrado Blond, Mansela | 280 Ramon Ramos | | | S.J. | PR | 00918 |
| 2200531 | Cuadrado Burgos, Miguel | Calle 10 G-20 | Urbanizacion Villa Verde | | Bayamon | PR | 00959 |
| 121020 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | CAROLINA | PR | 00987 |
| 1918938 | Cuadrado Colon, Miriam | #8 Camino Del Rio Colinas de Plata | | | Toa Alta | PR | 00953 |
| 2113642 | Cuadrado De Jesus, Glenda Enid | Urb. Villa Carolina | 2 89 Blg. 86 | | Carolina | PR | 00985 |
| 2085923 | Cuadrado Flores , Luz  M. | Departamento de la Familia | Centro GUbernamental Piso | | Caguas | PR | 00726 |
| 2085923 | Cuadrado Flores , Luz  M. | PO Box 1082 | | | Caguas | PR | 00726 |
| 1868521 | CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 | | | HUMACAO | PR | 00791 |
| 1769087 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | Guaynabo | PR | 00970 |
| 288632 | CUADRADO RAMIREZ, MADELINE | HC 69 BOX 15726 | BO. GUARAGUAO | | BAYAMON | PR | 00956 |
| 934484 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | San Juan | PR | 00926 |
| 1948969 | CUADRADO SOTO, LUZ M. | URB LAS MERCEDES | 801 CALLE 3 | | LAS PIEDRAS | PR | 00771 |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | | Dorado | PR | 00646 |
| 1934007 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | Dorado | PR | 00646 |
| 1827323 | Cuascut Cordero, Leonarda | Parc. mameyal 101 A Calle 19 | | | Dorado | PR | 00646 |
| 1559310 | Cubano Gonzalez, Luisa | P.O. Box 878 | | | Sabana Hoyo | PR | 00688-0878 |
| 2079158 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | Camuy | PR | 00627 |
| 1975672 | Cubero Alicea, Ana Hilda | PO Box 8490 | Camino Los Paganes Carr. 484 | | Quebradillas | PR | 00678 |
| 1668571 | Cubero Cepeda, Idalia | Urb Rolling Hills, Calle Filadelfia G246 | | | Carolina | PR | 00987 |
| 121317 | CUBERO LOPEZ, MONSERRATE | HC 02 BOX 8209 | | | CAMUY | PR | 00627-9122 |
| 2043463 | Cubero Lopez, Monserrate | HC-02 BOX 8209 | | | Camuy | PR | 00627 |
| 1994042 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | Moca | PR | 00676 |
| 1675404 | Cubero Ponce, Danelle J. | HC-06 Box 10086 | | | Hatillo | PR | 00659 |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | ISABELA | PR | 00662 |
| 1689271 | CUBERO SOTO, ALICIA | 243 CALLE PARIS PMB 1327 | | | SAN JUAN | PR | 00917 |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | QUEBRADILLA | PR | 00678 |
| 2069146 | Cubero Vega, Rafael | 41842 Carr 483 | | | Quebradillos | PR | 00678-9490 |
| 2105739 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | QUEBRADILLAS | PR | 00678 |
| 2116511 | Cubero-Alicea, Angel L | HC 6 Box 65252 Car 483 | | | Camuy | PR | 00627 |
| 2118218 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | Camuy | PR | 00627 |
| 1910678 | CUBI RODRIGUEZ, ANA D. | HC-1 BOX 10452 | | | COAMO | PR | 00769 |
| 2130741 | Cubi Torres, Miguel M. | BO Coqui - P.O. Box 19 | | | Villalba | PR | 00766 |
| 1804247 | Cubille Antonetti, Jo Ann | Villa del Carmen 2446 Calle Turín | | | Ponce | PR | 00716-2222 |
| 1937892 | Cucuta Gonzalez, Sheykirisabel | Calle Coral SW-10 | | | Hormigueros | PR | 00660 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 161 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2050705 | Cuebas Campos, Hidelisa | 1071 Magnolia St | Urb Buenaventura | | | Mayaguez | PR | 00682 |
| 2055842 | Cuebas Delestre , Juan  Carlos | Bo. Broadway | Calle San Ignacio #334 | | | Mayaguez | PR | 00680 |
| 2055842 | Cuebas Delestre , Juan  Carlos | Puertas Del Combate #K-219 | | | | Boqueron | PR | 00622 |
| 2214839 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 |
| 1702118 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 |
| 2064604 | Cuesta Pena, Rafael | Jose De Jossiu 961 Comandante | | | | San Juan | PR | 00924 |
| 1878205 | Cuevas , Cristina  Cancel | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9607 |
| 2100852 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAQUEZ | PR | 00682-6602 |
| 1788778 | Cuevas Efre, Teobaldo | 5814-F Post Corners Trail | | | | Centreville | VA | 20120 |
| 1790288 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 |
| 1867575 | Cuevas Gerena, Maritza I. | Urb. Extension Altamira | L-2 Buzon 106 | | | Lares | PR | 00669 |
| 1432070 | Cuevas Gonzalez, Eduardo J. | 1101-1311 Beach Avenue | | | | Vancouver | BC | V6E 1V6 |
| 2135668 | Cuevas Gonzalez, Norma I | Urb. Vista De Rio II | PO Box 665 | | | Anasco | PR | 00610 |
| 2078092 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | | | Anasco | PR | 00610 |
| 720477 | CUEVAS JIMENEZ, MIGDALIA | URB ANA MARIA CALLE 3 F-25 | | | | CABO ROJO | PR | 00623 |
| 2008287 | Cuevas Maldonado, Charlene | PO Box 1116 | | | | Utuado | PR | 00641 |
| 1022055 | CUEVAS MALDONADO, JOSEFINA | 316 REPTO LUCBER | | | | UTUADO | PR | 00641-3040 |
| 2153171 | Cuevas Martinez, Herminio | 82 Clemente St. Apt. 4-A | | | | Holyoke | MA | 01040 |
| 2031502 | Cuevas Martinez, Luz  T | P.O. Box 3026 | | | | Arecibo | PR | 00613 |
| 1987250 | Cuevas Martinez, Luz T. | F-17 Calle 5 | Repto Marquez | | | Arecibo | PR | 00612 |
| 1761386 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 |
| 1974980 | Cuevas Morales, Ozvaldo | 4819 Lanceoda Urb. Valle del Rey | | | | Ponce | PR | 00728-3514 |
| 764344 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 |
| 2107172 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | Caguas | PR | 00725 |
| 2107172 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana de Rafael Cordero | Caguas | PR | 00725 |
| 1845769 | CUEVAS ORTIZ, JOSE  A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 |
| 1557543 | Cuevas Ortiz, Rosa E. | 3756 Metro Parkway, Apt. 722 | | | | Fort Myers | FL | 33916 |
| 1768552 | CUEVAS PADILLA, JANICE A. | URB COLINAS DE PLATA | 80 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 |
| 1953829 | Cuevas Padua, Sonia | Bo. Dos Boscar I. KM.1.2 Carr 80 | | | | Corozal | PR | 00783 |
| 1953829 | Cuevas Padua, Sonia | HC-01 Box 4253 | | | | Corozal | PR | 00783 |
| 121790 | Cuevas Paoli, Glorimar De L | Omar Alexis Gonzalez | Abogado | Bo. Campamento Carr. 149 Km. 9.5 | | Manati | PR | 00674 |
| 121790 | Cuevas Paoli, Glorimar De L | Urb. Monte Verde | Bzn 313C/ Ararat | | | Manati | PR | 00678 |
| 1797823 | CUEVAS PEREZ, JESUS A | BOX 384 | | | | CASTANER | PR | 00631 |
| 2046214 | Cuevas Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 |
| 1779261 | Cuevas Ramos, Luz Virginia | HC 71 Box 2205 | | | | Naranjito | PR | 00719 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 162 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1786016 | Cuevas Ramos, Nydia Rosa | HC 71 Box 2205 | | | Naranjito | PR | 00719 |
| 2061042 | Cuevas Rivera, Carmen Teresa | Box 221 | | | Angeles | PR | 00611 |
| 1784122 | Cuevas Rodriguez, Angel Luis | 71 Bo. Venezuela, San Juan | | | Rio Piedras | PR | 00926 |
| 788440 | CUEVAS RODRIGUEZ, IVELISSE | B23 CALLE 3A | REXVILLE | | BAYAMON | PR | 00957 |
| 1952734 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | Utuado | PR | 00611 |
| 1952734 | Cuevas Roman, Marcelino | PO Box 298 | | | Angeles | PR | 00611 |
| 910923 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | LAS MARIAS | PR | 00670 |
| 1819808 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | LARES | PR | 00669 |
| 1626704 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | ADJUNTAS | PR | 00601-9703 |
| 2177579 | Cuilan Ramos, Armida | Urbanizacion Minima #59 | | | Arroyo | PR | 00714 |
| 2094259 | Cumba Colon, Julio | Bo. Vegas 23630 | Sector Tinoto Marin | | Cayey | PR | 00736 |
| 284169 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | CAGUAS | PR | 00744-0055 |
| 1240990 | CUMPIANO ACEVEDO, JUAN C | CIRCULO E 330-B | BASE RAMEY | | AGUADILLA | PR | 00603-0603 |
| 2040964 | Curbelo Arce , Patricia E | Sector Pabon B1 | Calle Pedro Pabon | | Morovis | PR | 00687 |
| 2155546 | Curbelo Becerril, Enid L. | Urb Monte Brisas Calle GL47 | | | Fajardo | PR | 00738 |
| 2037927 | Curbelo Felix, Maria M | Calle 16 Apt. D-51 | 1406 Cond. Hannia Maria | | Guaynabo | PR | 00969 |
| 634855 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO  APTO 1002 B | | SAN JUAN | PR | 00927 |
| 2124011 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | Quebradillas | PR | 00678 |
| 2051343 | Curet Borras, Jose Fco | PO Box 368 | | | Patillas | PR | 00723 |
| 1944047 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | Anasco | PR | 00610-4214 |
| 2139085 | Curet Galio, Marcos Antonio | HC-1 Box 3418 | | | Arroyo | PR | 00714 |
| 2027201 | Curet Garcia , Doris Ivette | Apartado 976 | | | Lajas | PR | 00667 |
| 2117825 | Curet Garcia, Sandra Enid | Apartado 1525 | | | Lajas | PR | 00667 |
| 1995973 | CURET GARCIA, SANDRA ENRID | APARTADO 1525 | | | LAJAS | PR | 00667 |
| 2016351 | Curet Nieves, Kenia | 1136 Pablo Gonzalez | Urb. Jose Quinones | | Carolina | PR | 00985 |
| 993147 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | PONCE | PR | 00730-1469 |
| 635385 | Custodio Serrano, Damarys | Carr. 497 Int. Bo. Pozas | | | San Sebastian | PR | 00685 |
| 635385 | Custodio Serrano, Damarys | PO Box 4 | | | San Sebastian | PR | 00685 |
| 2096827 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | Manati | PR | 00674 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | TOA BAJA | PR | 00949 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | San Juan | PR | 00919 |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | HATO REY | PR | 00916 |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | SAN JUAN | PR | 00915-3947 |
| 1702613 | D. Torres Rodríguez, Rey | PO Box 9650 | | | Cidra | PR | 00739 |
| 1702613 | D. Torres Rodríguez, Rey | Rey D. Torres Rodríguez maestro   Departamento De Educación  PO Box 9650 | | | Cidra | PR | 00739 |
| 2155044 | Daboi Rodriguez, Juana | Calle Bella Vista D-23 | Brisos de Maradilla | | Mercedita | PR | 00715 |
| 122677 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38  CALLE A | | SAN JUAN | PR | 00926 |
| 2010531 | Daisy Galarza, Carmen | Box 750 | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 163 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2120533 | Daiz Navarro, Ana I. | 17 Hacienda Pargue | | | San Lorenzo | PR | 00754 |
|---|---|---|---|---|---|---|---|
| 1967096 | Dalmau Santos, Maria M | Calle 406 Bloque 136-10 | | | Carolina | PR | 00985 |
| 2035765 | Damoudt Rodriguez, Bernardo | C-35 Villamar Mediterraneo S.T. | | | Guayama | PR | 00784 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | GUAYAMA | PR | 00784 |
| 1475362 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | Sioux Falls | SD | 57104 |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | HATILLO | PR | 00659 |
| 2180433 | Danzot Virola, Saturnino | HC #1  Box  4160 | | | Yabucoa | PR | 00767 |
| 232956 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | ARECIBO | PR | 00612 |
| 1941659 | Dastas Acevedo, Ada Y. | Victoe Rojas ll 147 Calle 7 | | | Arecibo | PR | 00612 |
| 849655 | DASTAS ACEVEDO, RENE | VICTOR ROJAS 2 | C/7 #147 | | ARECIBO | PR | 00612 |
| 2109804 | David Alvarado, Audrey A. | S-27 Calle Lorena, Urb. Villa Contessa | | | Bayamon | PR | 00956 |
| 2155042 | David Espada, Jose | P.O. Box 853 | | | Coamo | PR | 00769 |
| 2154257 | David Espada, Justo | HC 04 Box 7011 | | | Coamo | PR | 00769 |
| 1936548 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | Trujillo Alto | PR | 00976 |
| 2030111 | David Esparra, Iris N. | Box 357 | | | Aibonito | PR | 00705 |
| 2014267 | DAVID ESPARRA, MAGDA M. | P.O. BOX 1547 | | | OROCOVIS | PR | 00720 |
| 2218903 | David Malave, Alma Rosa | HC-04 Box 7524 | | | Juana Diaz | PR | 00795 |
| 2154730 | David Rivera, Ermela Evangelista | PO Box 1086 | | | Coamo | PR | 00769 |
| 1936182 | DAVID RUIZ, WIDALYS  A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | TRUJILLO ALTO | PR | 00976 |
| 591965 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | TRUJILLO ALTO | PR | 00976 |
| 2109071 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | Trujillo Alto | PR | 00976 |
| 1889328 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | Juana Diaz | PR | 00795 |
| 1821351 | DAVID TORRES, ARNID | HC 7 BOX 32119 | | | JUANA DIAZ | PR | 00795 |
| 1890636 | David Torres, Miriam | HC 7 Box 4955 | | | Juana Diaz | PR | 00795 |
| 2129699 | David Zayas, Jessica | Box 16230 Carr. 153 | | | Coamo | PR | 00769 |
| 2129699 | David Zayas, Jessica | Po Box 6230 Carr. 153 | | | Coamo | PR | 00768 |
| 2088853 | DAVILA , CARMEN I. SANTA | HC 4 BOX 4325 | | | LAS PIEDRAS | PR | 00771 |
| 1765232 | Davila Alejandro, Sandra I. | Bo. Anton Ruiz Calle Gardenia #156 | | | Humacao | PR | 00791 |
| 1765232 | Davila Alejandro, Sandra I. | HC-03 Box 5950 | | | Humacao | PR | 00791 |
| 1028688 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | CAGUAS | PR | 00726-8254 |
| 1888882 | Davila Alvira, Brenda L | Suite 327 1980 | | | Loiza | PR | 00772 |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | TOA BAJA | PR | 00949 |
| 2026724 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | Toa Baja | PR | 00949 |
| 1567773 | DAVILA AYALA, NELIDA | CALLE 16 SO 1423 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1517251 | Davila Baez, Sylvia  Y. | P.O. Box 1204 | | | Naguabo | PR | 00718 |
| 1807804 | Davila Bocachica, Grisel | BO. El Pino | HC-01 | Box 4040 | Villalba | PR | 00766 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1646577 | Davila Cabrera, Beatriz | Beatriz Davila | P O Box 1033 c/3 | | Toa Baja | PR | 00951 |
| 2226921 | Davila Camacho, Ines | P.O. Box 1119 | | | Toa Alta | PR | 00954 |
| 1982404 | Davila Castro, Angel | Calle Quintero 299 Campanilla | | | Toa Baja | PR | 00949 |
| 1982404 | Davila Castro, Angel | P.O. Box 990 | | | Toa Baja | PR | 00951 |
| 1693504 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | UTUADO | PR | 00641 |
| 1862332 | Davila Colon, Hector Manuel | C/16 D49 Bello Monte | | | Guaynabo | PR | 00970 |
| 927101 | DAVILA COLON, NANCY | CALLE VILLA FINAL | ESC. OLIMPIO OTERO | | PONCE | PR | 00732 |
| 927101 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | PONCE | PR | 00732 |
| 1954519 | Davila Colon, Nilda A | Bo. Polvorin | Bzn #519 Cottosur | | Manati | PR | 00674 |
| 2124655 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | Loiza | PR | 00772 |
| 2157731 | Davila Cruz, Hermitanio | C-4-K-16 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 1772377 | Davila Davila, Delia Luz | PO Box 1431 | | | Vega Alta | PR | 00692 |
| 2166416 | Davila Davila, Nelson | HC1 6029 | | | Arroyo | PR | 00714 |
| 1864312 | Davila Diaz, Diego | HC-01 Box 22412 | | | Caguas | PR | 00725 |
| 2205736 | Davila Diaz, Elvira | HC1 Box 4019 | | | Yabucoa | PR | 00767 |
| 2092117 | Davila Dominguez, Yamirka | Cond Jardin Sereno | Edif 4 Apto 401 | | Carolina | PR | 00985 |
| 1989390 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | SALINAS | PR | 00751 |
| 2214063 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | Caguas | PR | 00725 |
| 2110653 | Davila Flores, Maria | Hc1 Box 6223 | | | Gurabo | PR | 00778 |
| 1564369 | Davila Frades, Arleen | Calle 1 Num. 57 Parc. Suarez | | | Loiza | PR | 00772 |
| 2128549 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | Loiza | PR | 00772 |
| 2016577 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | Canovanas | PR | 00729 |
| 2015125 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | CANOVANAS | PR | 00769 |
| 2015125 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | CANOVANAS | PR | 00729 |
| 1570852 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | JAYUYA | PR | 00664 |
| 2107261 | Davila Gracia, Jorge | Box 283 | | | Toa Alta | PR | 00954 |
| 1775159 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | GUAYNABO | PR | 00969 |
| 125458 | DAVILA GUZMAN, NILDA T. | Q8 PALMA REAL URB. SANTA CLARA | | | GUAYNABO | PR | 00969-6821 |
| 1774129 | Davila Jimenez, Janice | PO Box 764 | | | Gurabo | PR | 00778 |
| 1977443 | DAVILA LIZARDI, MAYRA  I. | CALLE CANARIAS #50 URB-PALMAS DEL TURABO | ADMINISTRATIACION DERDROA TRABAJO…. | | CAGUAS | PR | 00725 |
| 1977443 | DAVILA LIZARDI, MAYRA  I. | CALLE CANARIAS 50 PALMAS DEL TURABO | | | CAGUAS | PR | 00725 |
| 788626 | DAVILA MARCANO, SONIA  I | LOIZA VALLEY | E220 GIRASOL | | CANOVANAS | PR | 00729 |
| 1770123 | Davila Maymí, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | Dorado | PR | 00646 |
| 2117231 | Davila Medina, Jose  H. | M-29 Calle 17 Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 2118348 | Davila Medina, Jose H. | M-29 Calle 17 | Urb. Rio Grande Estate | | Rio Grande | PR | 00745 |
| 2233546 | DAVILA NIEVES, HECTOR LUIS | P.O. BOX 1476 | | | SABANA SECA | PR | 00952 |
| 237892 | DAVILA OCASIO, JESSENIA E | URB METROPOLIS | C I 6 CALLE 5 | | CAROLINA | PR | 00987 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1588543 | DAVILA OLMEDA, ADA | PO BOX 851 | | | LAS PIEDRAS | PR | 00771 |
| 2155980 | Davila Ortiz, Angel Luis | Urb. Los Algarrpbos F-I-8 | | | Guayama | PR | 00784 |
| 1055282 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | VILLALBA | PR | 00766 |
| 1831891 | Davila Ostolaza , Marisel | PO Box 97 | | | Jayuya | PR | 00664 |
| 1953981 | Davila Perez, Felix | Calle Paraiso 206 | | | Vega Baja | PR | 00693 |
| 1953981 | Davila Perez, Felix | P.O. Box 794 | | | Dorado | PR | 00646 |
| 2016627 | Davila Perez, Felix | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | Coguas | PR | 00727-2364 |
| 1826308 | Davila Perez, Marta J | HC 02 Box 14010 | | | Gurabo | PR | 00778 |
| 2063456 | DAVILA PEREZ, ORLANDO | HC-7 Box 4998 | | | Juano  Diaz | PR | 00795 |
| 1907570 | Davila Perez, Sanda M. | Urb. Campamento Calle E | Buzon 11 | | Gurabo | PR | 00778 |
| 1995243 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | Gurabo | PR | 00778 |
| 317884 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | Yabucoa | PR | 00767 |
| 242122 | DAVILA RIVERA, JOHAN MARIE | HC-2 BOX 13797 | | | GURABO | PR | 00778 |
| 2210007 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | Brandon | FL | 33510 |
| 2029817 | Davila Rivera, Maria Teresa | Calle 9 D-12 | Urb Reina de Los Angeles | | Gurabo | PR | 00778 |
| 788670 | DAVILA RIVERA, SUHAIL M | AVE: MONTE CARLO #34354 PARCELA B | | | SAN JUAN | PR | 00926 |
| 788670 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | P.O. BOX 30194 | | SAN JUAN | PR | 00929 |
| 125956 | DAVILA RODRIGUEZ, GENESIS | URB. VILLA BORINQUEN | G48 CALLE CASABE | | CAGUAS | PR | 00725 |
| 1973830 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | Ponce | PR | 00716 |
| 1727496 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | Villalba | PR | 00766 |
| 2064404 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B-8 Calle B | | Villalba | PR | 00766 |
| 2041427 | Davila Rodriquez, Felix  L. | P.O. Box 701 | | | Juana Diaz | PR | 00795 |
| 2111511 | Davila Roman, Marta | P.O. Box 4052 | | | Vega Baja | PR | 00694-4052 |
| 1980280 | Davila Sanchez, Juan | P.O. Box 9245 | | | Carolina | PR | 00988-9245 |
| 1963626 | Davila Santa, Daniel | Urb Senderos de Juncos | 4 pina 143 | | Juncos | PR | 00777 |
| 2121359 | Davila Santiago, Gloria E. | Cond. Ocean Tower | Apt. 305 | | Carolina | PR | 00979 |
| 1944578 | Davila Sierra, Evelyn | HC 22 Box 9167 | | | Juncos | PR | 00777 |
| 2084899 | DAVILA SOLIVAN, CARLOS J. | URB. PARQUE DEL MONTE CALLE AGUEYBANA | BB-13 | | CAGUAS | PR | 00727 |
| 2090278 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | Carolina | PR | 00982 |
| 1779455 | DAVILA TORRES, ASHLYIE ANN | Calle 1 A-10 Urb. Francisco Oller | | | BAYAMON | PR | 00956 |
| 1244789 | DAVILA VIRUET, JULIO | PMB 267 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00977 |
| 2153462 | Davila Zayas, Edwin | Apt. # 632 | | | Coamo | PR | 00769 |
| 1723182 | Davila, Carmen | 617 Wechsler Circle | | | Orlando | FL | 32824 |
| 2007458 | Davila, Luz C. | P.O. Box 1980 Suite 128 | | | Loiza | PR | 00772 |
| 1588059 | Davila, Nilmary Ramos | PO Box 523 | | | Loiza | PR | 00772 |
| 1794372 | Davila, Petronila | Box 216 | | | Dorado | PR | 00646 |
| 1702938 | Davis de Leon, Jorge V. | Hc 3 Box 10937 | | | Gurabo | PR | 00778 |
| 126253 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | TAMPA | FL | 33619 |
| 1940880 | Davis Perez, Rosario  C. | 745 Augusto Perea Guanajibo Homes | | | Mayaguez | PR | 00682 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | MAYAGUEZ | PR | 00682 |
| 1825118 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | Carolina | PR | 00985 |
| 126450 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | Guayama | PR | 00784 |
| 126450 | de Armas Figueroa, Maria | PO Box 2345 | | | Guayama | PR | 00785 |
| 2132467 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | Guayama | PR | 00785 |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | Guayama | PR | 00785-1102 |
| 1947134 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | Guayama | PR | 00784 |
| 2050413 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | San Juan | PR | 00924 |
| 1676395 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | Gurabo | PR | 00778 |
| 710459 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | AIBONITO | PR | 00705 |
| 333372 | DE HOYOS PENAS, MILAGROS | PARC MAGUELLES | 266 CALLE ZAFIRO | | PONCE | PR | 00731 |
| 1961963 | De Hoyos Serrano, Blanca E. | Bo San Felipe #2 | | | Jayuya | PR | 00664 |
| 1961963 | De Hoyos Serrano, Blanca E. | PO Box 322 | | | Jayuya | PR | 00664 |
| 2104557 | De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | Carolina | PR | 00987 |
| 1669970 | De Jesus , Rosa Rodriguez | Box 163 | | | Juana Diaz | PR | 00795 |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | Arroyo | PR | 00714 |
| 1819143 | De Jesus Allende, Francisca | #9 Calle A Urb. Santiago | | | Loiza | PR | 00772 |
| 2103695 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | SALINAS | PR | 00751 |
| 2030926 | de Jesus Almedira, Maria P. | PO Box 856 | | | Salinas | PR | 00751 |
| 2052458 | DE JESUS ALVARADO, JULIO | PO BOX 1281 | | | RIO GRANDE | PR | 00745 |
| 2061521 | DE JESUS ALVAREZ, MARISELLE | 1 IC 1 Dox 2212 | | | Loiza | PR | 00772 |
| 2061521 | DE JESUS ALVAREZ, MARISELLE | I-6 300 POMARROSA URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 126685 | DE JESUS ANDINO, REBECA I | CALLE 9 F9 URB. MAGNOLIA GRDENS | | | BAYAMON | PR | 00956 |
| 2010943 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Ebrencia | | Juana Diaz | PR | 00795 |
| 1992611 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | JUANA DIAZ | PR | 00795 |
| 2093637 | De Jesus Ayala, Luis R. | PO BOX 2006 | | | RIO GRANDE | PR | 00745 |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 1759570 | De Jesus Baez, Maria R | RR 8 Box 9669 | | | Bayamon | PR | 00966 |
| 2222523 | De Jesus Berrios, Margarita | PO Box 1362 | | | Arroyo | PR | 00714 |
| 2110381 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | VILLALBA | PR | 00766 |
| 1687845 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | Bayamon | PR | 00956 |
| 2143822 | De Jesus Burgos, Lydia Esther | HC-01 Box 4648 | | | Juana Diaz | PR | 00795 |
| 1917806 | De Jesus Cabello, Jonathan | PO Box 1294 | | | Guaynabo | PR | 00970 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1615871 | De Jesus Carrillo, Rosa Amalia | P.O. BOX 1581 | | | Guaynabo | PR | 00970 |
| 1582505 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | Juana Diaz | PR | 00795 |
| 126908 | DE JESUS CASILLAS, JAVIER | INTERAMERICANA GARDEIN EDIF A-3 APT B2 | | | TRUJILLO ALTO | PR | 00976 |
| 1588200 | De Jesus Casillas, Javier | Interamericana Garden Edif A-3 Apt B2 | | | Trujillo Ato | PR | 00976 |
| 126908 | DE JESUS CASILLAS, JAVIER | RES. MANUEL A PEREZ | EDIF D-1 APT 11 | | SAN JUAN | PR | 00923 |
| 1877019 | de Jesus Castillo, Ivan | 51 Emilio Mercado Quinones | | | Yauco | PR | 00698 |
| 126924 | De Jesus Castro, Nicolas | GG-3A Calle 9 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 126924 | De Jesus Castro, Nicolas | Urb El Cortijo | GG3 Calle 9 | | Bayamon | PR | 00956 |
| 156006 | De Jesus Colom, Errol | Dulcemar #1503, Levittown | | | Toa Baja | PR | 00949 |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | Villalba | PR | 00766 |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | VILLALBA | PR | 00766 |
| 1735579 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | Santa Isabel | PR | 00757 |
| 2001788 | De Jesus Colon, Miosotis | J-7 Calle 19 Urb Costa Azul | | | Guayama | PR | 00784 |
| 1837064 | DE JESUS COLON, SANDRA | URB. LEVITTOWN | B 2144 PASEO ATENAS | | TOA BAJA | PR | 00949 |
| 1871846 | De Jesus Colon, Yolanda | Calle Mariano Quinones #32 | | | Coamo | PR | 00769 |
| 1845468 | DE JESUS CORA, ANTONIA | COND. CRYSTAL HOUSE | APT. 617 | | SAN JUAN | PR | 00923 |
| 2030873 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | Guayama | PR | 00784 |
| 2084675 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | Ponce | PR | 00728-3910 |
| 1983976 | de Jesus Crespo, Carmen | HC - 70 Box 49126 | | | San Lorenzo | PR | 00754 |
| 1902820 | De Jesus Cruz , Luz  L | 1028 4 Urb. Jose S. Quinones | | | Carolina | PR | 00985 |
| 2096322 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | Carolina | PR | 00985 |
| 1618297 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | CAYEY | PR | 00736 |
| 2093978 | De Jesus De Jesus, Ana Maria | 2B-23 Calle 13 Urb. La Providencia | | | Toa Alta | PR | 00953-4626 |
| 1467897 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | Toa Alta | PR | 00953-4626 |
| 2136495 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 2155652 | de Jesus de Jesus, Clemente | Com Miramar Calle Gardenia 716-47 | | | Guayama | PR | 00784 |
| 904399 | DE JESUS DE JESUS, ISABEL | PO BOX 753 | | | ARROYO | PR | 00714 |
| 2148980 | de Jesus de Jesus, Marcelino | Parcelas Jauca Calle 2 #159 | | | Santa Isabel | PR | 00757 |
| 1656446 | de Jesus Delgado, Amada | Po Box 525 | | | Yabucoa | PR | 00767 |
| 1691439 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | Toa Baja | PR | 00949 |
| 1762908 | De Jesus Delgado, Francisco | 2742 Calle 2 A-10 | | | Vega Baja | PR | 00694 |
| 2120541 | De Jesus Diaz, Miriam | 108 Carreta Hac. Margareta | | | Luguillo | PR | 00773 |
| 2222706 | De Jesus Dones, Ilka I | Urb. Lomas de Country Club | Calle 7 V-4 | | Ponce | PR | 00730 |
| 373180 | DE JESUS DURANT, OMAYRA | HC 01 BOX 7443 | | | CABO ROJO | PR | 00623 |
| 1872101 | De Jesus Esmurria, Mirna I | Apartado 954 | | | Juana Diaz | PR | 00795 |
| 2121817 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | Caguas | PR | 00725-9258 |
| 1842446 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | Canóvanas | PR | 00729 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2177297 | de Jesus Figueroa, Ibis | Calle Marcelino Cintron #18 | | | Arroyo | PR | 00714 |
| 2166124 | de Jesus Figueroa, Luz N. | PO Box 1392 | | | Arroyo | PR | 00714 |
| 2222955 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | ARROYO | PR | 00714 |
| 2165018 | de Jesus Flores, Nelson | HC 6 Box 10249 | | | Yabucoa | PR | 00767-9721 |
| 2155052 | De Jesus Fuentes, Juana Del C | H-C-1 Box 4960 | | | Arroyo | PR | 00714 |
| 2083308 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | San Juan | PR | 00924 |
| 1698151 | DE JESUS GARCIA, DAMARY | BO. PALO SECO | BZN 16 | | MAUNABO | PR | 00707 |
| 1099312 | DE JESUS GAUTIER, VILMA E | PO BOX 5333 | | | CAGUAS | PR | 00726-5333 |
| 2005410 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | MAYAGUEZ | PR | 00682 |
| 1606034 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | Bayamón | PR | 00957 |
| 1078667 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | GUAYAMA | PR | 00784 |
| 1804524 | De Jesus Gonzalez, Alexis | Mariolga Y10 Calle San Joaquin | | | Caguas | PR | 00725 |
| 1740217 | De Jesus Gonzalez, Edgardo A | Box 84 | | | Ciales | PR | 00638 |
| 1821853 | De Jesus Gonzalez, Isabel | Urb. Rio Grande Estate | B-35 Calle 4 | | Rio Grande | PR | 00745 |
| 1793976 | De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | Toa Baja | PR | 00944 |
| 2090893 | de Jesus Jusino, Miguelina | CG 7058 Via Playera Urb. Camino del Mar | | | Toa Baja | PR | 00949 |
| 1859484 | DE JESUS JUSINO, MIGUELINA | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | TOA BAJA | PR | 00949 |
| 2177203 | de Jesus Lebron, Luz M. | HC1 5997 | | | Arroyo | PR | 00714 |
| 2086703 | De Jesus Lopez, Sonia I. | HC-48 Box 11525 | | | Cayey | PR | 00736 |
| 1617634 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | Rincón | PR | 00677 |
| 1615764 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3762 | | | GUANICA | PR | 00653 |
| 1478886 | De Jesus Madera, Maria A | PO Box 647 | | | Comerio | PR | 00782 |
| 1872557 | De Jesus Marquez , Yesenia  M | 1734 Calle Arkansas Urb. San Gerado | | | San Juan | PR | 00926 |
| 1787378 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | Humacao | PR | 00791 |
| 2153395 | De Jesus Martinez, Efrain | Bda Lopez Bzn 2390 Pda 15# | | | Aguirre | PR | 00704 |
| 1820209 | De Jesus Martinez, Rosa Maria | Urb. Rio Grande Estate | Q-6-C/19 | | Rio Grande | PR | 00745 |
| 2016316 | De Jesus Medina, Efrain | HC 40 Box 44331 | | | San Lorenzo | PR | 00754 |
| 1604026 | De Jesus Medina, Maria | HC-40 Box 43610 | | | San Lorenzo | PR | 00754 |
| 1583527 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | Carolina | PR | 00987 |
| 2124821 | De Jesus Milagros, Cintron | HC-04 Box 8048 | | | Juan Diaz | PR | 00795 |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | 711 KINGSBROOK RD | | | CULPEPER | VA | 22701-3247 |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | HC-03 BUZON 40248 | | | CAGUAS | PR | 00725 |
| 1979957 | De Jesus Morales, Aida M. | Ave.Babosa 606 | | | Rio Piedras | PR | 00936 |
| 2114642 | De Jesus Morales, Aida M. | Departamento de la Vivienda | Avenida Barbosa 606 | | Rio Piedras | PR | 00936 |
| 2114642 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | Loiza | PR | 00772 |
| 1992797 | De Jesus Morales, Carolyn | Box 833 | | | Arroyo | PR | 00714 |
| 1611479 | DE JESUS MORALES, CRUZ  I. | HC2 BOX 8624 | | | YABUCOA | PR | 00767 |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | YABUCOA | PR | 00767 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2142542 | de Jesus Morales, Cruz Juan | HC2 8595 | | | Yabucoa | PR | 00767 |
| 2142542 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | Yabucoa | PR | 00767 |
| 1952828 | De Jesus Morales, Denisse | P.O. BOX 833 | | | Arroyo | PR | 00714 |
| 2015783 | De Jesus Morales, Melvin W | 1876 Cedar Avenue | | | Bronx | NY | 10453 |
| 2015783 | De Jesus Morales, Melvin W | PO Box 833 | | | Arroyo | PR | 00714 |
| 2010435 | De Jesus Muldonavo, Edna L. | PO Box 10000 | Suite 273-E | | Cayey | PR | 00737 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | Canovanas | PR | 00729 |
| 1980261 | DE JESUS NIEVES, CARMEN MILAGROS | RR 8 BOX 1995 | PMB 199 | | BAYAMON | PR | 00956 |
| 1983799 | DE JESUS NIEVES, JOHANNA E | 100 PLAZA PRADERA SC | SUITE 20 | PMB 108 | TOA BAJA | PR | 00949 |
| 788909 | DE JESUS OCASIO, JOSE | PO BOX 965 | | | YABUCOA | PR | 00767 |
| 1886911 | DE JESUS OROZCO, NANCY | HC-65 BOX 6125 | | | PATILLAS | PR | 00723-9330 |
| 1886911 | DE JESUS OROZCO, NANCY | URB. COUNTRY CLUB 884 CALLE GUAM | | | SAN JUAN | PR | 00924-1734 |
| 1978824 | De Jesus Ortega, Angel R. | C-33 Calle C- El Coquith | | | Bayamon | PR | 00961 |
| 1978824 | De Jesus Ortega, Angel R. | Country Estate | Calle 1 B-11 | | Bayamon | PR | 00956 |
| 2066856 | de Jesus Ortiz, Iris | A-44 | C/E | Urb. Jardines de Carolina | Carolina | PR | 00987-7103 |
| 1870273 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENIA #488 | | LAJAS | PR | 00667 |
| 2009440 | De Jesus Ortiz, Maria Del C. | B2 Cond. Pantezuela | Edificio B-2 Apt. H-2 | | Carolina | PR | 00983 |
| 2085707 | De Jesus Ortiz, Maria Esther | J-24 La Torrecilla, Urb. Lomas de Carolina | | | Carolina | PR | 00987-8020 |
| 2115593 | De Jesus Ortiz, Milagros | A-46 C/E | Urb Jardines de Carolina | | Carolina | PR | 00987-7103 |
| 1600074 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | Cayey | PR | 00736 |
| 1601991 | De Jesus Ortiz, Miriam | G-12 Calle 5 Ell Torito | | | Cayey | PR | 00736 |
| 1993681 | DE JESUS OSORIO, CARMEN A. | BLOQ 89 H8 CALLE 99 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1638101 | DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES | EDIF 13 APTO 564 | | San Juan | PR | 00918 |
| 1638101 | DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES | EDOF 30 APT 564 | | SAN JUAN | PR | 00918 |
| 1739955 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | San Lorenzo | PR | 00754 |
| 1477418 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | San Lorenzo | PR | 00754-9906 |
| 1574164 | De Jesús Pedraza, María Luz | HC-40 box 47102 | | | San Lorenzo | PR | 00754-9906 |
| 1966809 | De Jesus Pena, Liborio | PO Box 833 | | | Arroyo | PR | 00714 |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | SAN JUAN | PR | 00908-9947 |
| 130945 | De Jesus Perez, Vilma M. | PO Box 13 | | | Bajadero | PR | 00616 |
| 231570 | DE JESUS QUINONES, ISABEL MILAGROS | URB MONTECASINO | 83 CALLE TABANUCO | | TOA ALTA | PR | 00953 |
| 2100776 | DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | CAROLINA | PR | 00986 |
| 1462127 | de Jesus Ramirez, Mayra I | Calle 15 V- 4 Villa Maria | | | Caguas | PR | 00725 |
| 1462186 | de Jesús Ramirez, Mayra I | calle 15 V-4 | Villa Maria | | Caguas | PR | 00725 |
| 1794844 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | Utuado | PR | 00641 |
| 2098545 | De Jesus Ramos, Maria M. | HC 01 Box 2214 | | | Loiza | PR | 00772 |
| 128394 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | CAGUAS | PR | 00726 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2156233 | de Jesus Ríos, Dalila | Box 346 | | | Maricao | PR | 00606 |
| 1670315 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | Coto Laurel | PR | 00780 |
| 2207261 | De Jesus Rivas, Ivette | P.O. Box 9785 | | | Cidra | PR | 00739 |
| 1804016 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | TOA BAJA | PR | 00949 |
| 1947620 | De Jesus Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | | Fajardo | PR | 00738 |
| 1887708 | De Jesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | Fajardo | PR | 00738 |
| 2046038 | De Jesus Rivera, Vigermina | Urb. Monte Flores | BZ.17 Calle 3 #11 Miramelinda | | Coamo | PR | 00769 |
| 1686703 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | JUNCOS | PR | 00777 |
| 144725 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | 909 AVE TITO CASTRO, STE 614 | | | COTO LAUREL | PR | 00780 |
| 1864772 | De Jesus Rodriguez, Ada Luz | HC 01 Box 8752 | | | Penuelas | PR | 00624 |
| 1218102 | DE JESUS RODRIGUEZ, IRAIDA | HC 01 BOX 8766 | | | PENUELAS | PR | 00624 |
| 2154783 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | Santa Isabel | PR | 00757 |
| 1972759 | DE JESUS RODRIGUEZ, NANCY | F7 CALLE 6 | URB VILLA VERDE | | BAYAMON | PR | 00959 |
| 2154249 | De Jesus Rodriguez, Otilio | Calle Leopoldo Cepeda #430 | Bo. Coqui | | Aguirre | PR | 00704 |
| 1172258 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | VILLALBA | PR | 00766 |
| 1778284 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | VILLALBA | PR | 00766 |
| 1806080 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | San Juan | PR | 00766 |
| 1512546 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | San Juan | PR | 00924 |
| 2100421 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | Coamo | PR | 00769 |
| 1955130 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | Ponce | PR | 00728 |
| 1982231 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | COAMO | PR | 00769 |
| 619096 | DE JESUS ROSADO, BIENVENIDO | HC 2 BOX 6621 | | | JAYUYA | PR | 00664 |
| 2069953 | De Jesus Rosado, Eduvina | PO Box 856 | | | SALINAS | PR | 00751 |
| 1952239 | De Jesus Rosario, Armando | HC-04 Box 5256 | | | Guaynabo | PR | 00971 |
| 1909817 | De Jesus San Miguel, Emma | PO Box 715 | | | Morovis | PR | 00687 |
| 1939372 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | Carolina | PR | 00983 |
| 1009657 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 |
| 697025 | DE JESUS SANCHEZ, LIANY | 1010 A COOP JARD DE SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 2075517 | De Jesus Santiago , Socorro | PO Box 1905 | | | Yabucoa | PR | 00767 |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | Kissimmee | FL | 34759 |
| 128843 | De Jesus Santiago, Cristina | HC-3  Box 16421 | | | Coamo | PR | 00769-9761 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 171 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2152709 | De Jesus Santiago, Luz Eneida | Urb Jardines de Sta Ana Calle 5 I-4 | | | | Coamo | PR | 00769 |
| 1976535 | De Jesus Santiago, Ruth B | C/J-I-4 Jard. de | | | | CAROLINA | PR | 00987 |
| 1939260 | de Jesus Santiago, Socorro | Urb. Santa Maria Calle San Martin 113 | | | | Yabucoa | PR | 00767 |
| 1825462 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Porque Calle Roble | | | | Juana Diaz | PR | 00795-6500 |
| 2013336 | DE JESUS SERRANO, MARILYN | HC 2 BOX 16105 | | | | RIO GRANDE | PR | 00745 |
| 2057206 | de Jesus Soto, Mitchell  E. | Box 1063 | | | | Patillas | PR | 00723 |
| 2178297 | de Jesus Soto, Norma I. | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 |
| 1592369 | DE JESUS TORO, MARIA M. | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 |
| 1181902 | DE JESUS TORRES, CARMEN  M. | URB  BALDORIOTY | CALLE GENIO  3005 | | | PONCE | PR | 00728 |
| 1836186 | De Jesus Torres, Evelyn M. | PO Box 1087 | | | | Aguas Buenas | PR | 00703 |
| 1871124 | De Jesus Torres, Francisco | 11137 Hacienda Semil | | | | Villalba | PR | 00766 |
| 2089462 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | | Villalba | PR | 00766 |
| 2010313 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | | COAMO | PR | 00769 |
| 2076227 | DE JESUS TORRES, MARCELINO | EXT JDNES DE COAMO | Q 9 CALLE 10 | | | COAMO | PR | 00769 |
| 2176830 | De Jesus Valentin, Eduardo | PO Box 411 | | | | Arroyo | PR | 00714 |
| 1472571 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 |
| 1934720 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | | JUANA DIAZ | PR | 00795-9502 |
| 1910279 | De Jesus Vega, Jeniffer | #350 Calle 1 | Urb. Hmna Davila | | | Bayamon | PR | 00959 |
| 1910279 | De Jesus Vega, Jeniffer | 268 Ave. Munoz Rivera | | | | San Juan | PR | 00918 |
| 1762441 | De Jesus Vega, Lourdes Milagros | 11 Iguina Este Suit 1 | | | | Camuy | PR | 00627 |
| 2089183 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795 |
| 2030431 | De Jesus Vega, Maria Del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 |
| 1955100 | De Jesus Vega, Nancy M. | APTDO 1027 | | | | AIBONITO | PR | 00705 |
| 1841287 | De Jesus Vega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | | Penuelos | PR | 00624 |
| 1653082 | DE JESUS VELAZQUEZ, MARIAM S. | COND SIERRA ALTA | 200 BUZON 86 | | | SAN JUAN | PR | 00926 |
| 2153128 | de Jesus Viera, Maria S. | Buzon 4207 HC1 | | | | Salinas | PR | 00751 |
| 1641911 | DE JESUS, ABIGAIL | RIVERA RODRIGUEZ, CHRISTIAN | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 |
| 1581171 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 |
| 1821506 | De Jesus, Elizabeth Viana | RR 11 Box 4109 | | | | Bayamon | PR | 00956 |
| 2143375 | De Jesus, Felicita Correa | Parcelas Jauca #194 | | | | Santa Isabel | PR | 00757 |
| 1961448 | DE JESUS, IDUVINA RIOS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 |
| 2219486 | De Jesus, Ivan  Vega | Calle Roosvelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | | | ARECIBO | PR | 00614-1865 |
| 2129163 | De Jesus, Margarita | A-27 Urb El Palmar | | | | Arroyo | PR | 00714-2300 |
| 2028326 | DE JESUS, ROSA RODRIQUEZ | BOX 163 | | | | Juana Diaz | PR | 00795 |
| 1097178 | DE JESUS, VANESSA PEREZ | HC3 BOX 88381 | | | | GUAYNABO | PR | 00971 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1496707 | DE L MARREO CONCEPCION, MARIA | 421 AVE MUÑOZ RIVERA COND MIDTOWN OFIC B-1 | | | SAN JUAN | PR | 00918 |
| 1496707 | DE L MARREO CONCEPCION, MARIA | CAPARRA TERRACE | 1584 CALLE 4 SW | | SAN JUAN | PR | 00921 |
| 419652 | DE L QUIROS, MARIA | REPARTO ESPERANZA | CALLE 6 H 5 | | YAUCO | PR | 00698-0000 |
| 1745838 | De L. Colon Colon, Maria | Bo Saltos Cabras Po. Box 52 | | | OROCOVIS | PR | 00720 |
| 1894415 | DE L. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CUIDAD JARDIN | | | CAROLINA | PR | 00987 |
| 2135235 | de L. Reyes Matanzo, Maria | PO Box 508 | | | Gurabo | PR | 00778 |
| 1504267 | de L. Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | Carolina | PR | 00987 |
| 2133837 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 426-D | | | Isabela | PR | 00662 |
| 2040881 | De la Cruz Contreras, Maria V | PO Box 9300577 | | | San Juan | PR | 00928 |
| 2111269 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | Anasco | PR | 00610-2311 |
| 1666407 | De la Cruz Lopez, Nilsa | Bo Guayabos Las 3 T | Calle Malagueta 69 | | Isabela | PR | 00662 |
| 2035424 | De la Cruz Rivera, Juan R. | P.O Box 2732 | | | Vega Baja | PR | 00694 |
| 1792150 | DE LA CRUZ VEGA, ISRAEL OBED | #7 CALLE C | BDA. LA MAYOR | | ISABELA | PR | 00662 |
| 1824535 | De la Paz Cardona , Viviana | HC 06 10203 | | | Guaynabo | PR | 00971 |
| 2047243 | De la Paz Cardona, Sonia I. | HC-6 Box 10203 | | | Guaynabo | PR | 00971 |
| 2047243 | De la Paz Cardona, Sonia I. | HC-6 Box 10206 | | | Guaynabo | PR | 00971 |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | C-7 R-1 | PARCELAS VAN SCOY | | BAYAMON | PR | 00957 |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | HC 02 BOX 10138 | | | GUAYNABO | PR | 00971 |
| 2096432 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | TRUJILLO ALTO | PR | 00976 |
| 1254624 | DE LA PAZ ROSA, LUIS M. | HC 6 BOX 10453 | | | GUAYNABO | PR | 00971-9614 |
| 301653 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | PONCE | PR | 00751 |
| 1159237 | DE LA PUERTA FERNANDEZ, ALBERTO | C/ TURIN F-2 URB VILLA CAPRI | | | SAN JUAN | PR | 00924 |
| 1854137 | De La Rosa Guerrero, Ruth E. | B-16 Calle Laurel B-16 | Urb. Campo Alegre | | Bayamon | PR | 00956 |
| 803054 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | 27 Calle #2-11 | | Trujillo Alto | PR | 00976 |
| 1991164 | De La ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # Z - 11 | | TRUJILLO ALTO | PR | 00976 |
| 1719360 | De la Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 1622329 | De la Rosa Perez, Linda | PO Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 2012875 | De la Rosa Perez, Maria E | 252 Munos Rivera Hnos. Davila | | | Bayamon | PR | 00959 |
| 2030557 | DE LA ROSA SANCHEZ , MARY LUZ | A-4 APTO COND. JARDINES DE ALTAMESA | | | SAN JUAN | PR | 00921 |
| 2208521 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | Bayamon | PR | 00959 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1961539 | de la Torre Lopez, Ida  G. | 1407 Calle Rodulfo del Valle Urb. Las Delicias | | | | Ponce | PR | 00728 |
| 1842421 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | | PONCE | PR | 00728 |
| 720486 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 |
| 1090686 | DE LA TORRE MAYSONET, SAMUEL | 6221 PLUMKETT ST | | | | HOLLYWOOD | FL | 33023 |
| 1953374 | De La Torre Sanchez, Jose A. | 143 Calle Florencia | | | | Juana Diaz | PR | 00795 |
| 1953374 | De La Torre Sanchez, Jose A. | HC 4 Box 22141 | | | | Juana Diaz | PR | 00795 |
| 2117224 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 |
| 2065292 | De Leon Diaz, Teresa | c/Natividad Landrau F22 | Carolina Alta | | | Carolina | PR | 00987 |
| 1175875 | DE LEON ESPADA, CARLOS A. | JARDINES DE QUINTANA B-28 | | | | SAN JUAN | PR | 00917 |
| 1660197 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | | Caguas | PR | 00727 |
| 2191130 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | Caguas | PR | 00754-9605 |
| 2069247 | de Leon Gonzalez, Virginia | PO Box 182 | | | | Patillas | PR | 00723 |
| 1913975 | DE LEON ITHIER, JAVIER | URB. VILLAS DEL CARMEN CALLE PEPIN CASANOVA B-24 | | | | HATILLO | PR | 00659 |
| 1935434 | De Leon Matos , Jose  A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | Carolina | PR | 00983 |
| 1935434 | De Leon Matos , Jose  A | URB Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 |
| 1897608 | DE LEON MERCADO, JASMINE | P.O. BOX 1022 | | | | GURABO | PR | 00778 |
| 1897608 | DE LEON MERCADO, JASMINE | VILLA CAROLINA | CALLE 401 BLOQ 167 14 | | | CAROLINA | PR | 00986 |
| 2143873 | De Leon Molina, Francisco | HC-02 Box 6807 | | | | Santa Isabel | PR | 00757 |
| 1668034 | de Leon Ocasio, Hector Jose | Urbanización La Estancia | Box 111 calle Níspero | | | Las Piedras | PR | 00771 |
| 2147331 | de Leon Ortiz, Ada I. | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 |
| 1748012 | De Leon Ortiz, Iris N. | HC 02 Box 16306 | | | | Rio Grande | PR | 00745 |
| 1580434 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | | BAYAMON | PR | 00956 |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 |
| 1756144 | de Leon Pagan, Lydia I. | Condominio Primavera | 2340 Carr #2 Aptdo 123 | | | Bayamon | PR | 00961 |
| 1735431 | De Leon Perez, Alberto J. | 1 Calle Lima Buzon 160 | | | | Carolina | PR | 00987 |
| 1735431 | De Leon Perez, Alberto J. | Cord. Rolling Hills | 1 Buzon 180 | | | Carolina | PR | 00987 |
| 2055519 | DE LEON PEREZ, ROSELIO ARTEMIO | CALLE PETUNIA U1 JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00983 |
| 1678909 | DE LEON RAMOS, LAURIE | URB VILLA SERENA | H11 CALLE AMAPOLA | | | ARECIBO | PR | 00612 |
| 1624956 | De Leon Rivera, Maria D. | 260 Jardin De Paraiso | | | | Vega Baja | PR | 00693 |
| 1993362 | De Leon Rosa, Judith Y. | HC 04 Box 4150 | | | | Humacao | PR | 00791 |
| 1215458 | DE LEON SANCHEZ, HENRY | PALO SECO | 10 CALLE NUEVA | | | TOA BAJA | PR | 00949 |
| 2102786 | de Leon Santiago, Maritza | Urb. Brisas del Mar Calle Barrasa M-13 | | | | Guayama | PR | 00784 |
| 1790332 | De Leon Santos, Angel | Urb Vistas de Camuy | Calle 7 K3 | | | Camuy | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 174 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1965327 | De Leon Serrano, Blanca  I. | Calle 5 G-10 Condado Moderno | | | | Caguas | PR | 00725 |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 |
| 2153572 | de Leon Torres, Desiderio | HC 06 Box 6316 | | | | Juana Diaz | PR | 00795 |
| 2203897 | De Leon Torres, Jose A. | PO Box 1296 | | | | Guayama | PR | 00785 |
| 1473612 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 |
| 2053705 | De Leon Torres, Juana | Ext. Jacaguax D-4, Calle 6 | | | | Juana Diaz | PR | 00795-1500 |
| 1627276 | De León Virella, Caraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 |
| 709661 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 |
| 2156004 | de los A Mejias Natal, Maria | Urb. las Flores Calle-2F.12 | | | | Juana Diaz | PR | 00795 |
| 605544 | DE LOS A MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 |
| 1689606 | de los A. Garcia Cotto, Maria | 815 Calle Ana Otero Apto. 35 | Res. E. Ramos Antonini  Edfi. 4 | | | San Juan | PR | 00924-2147 |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | | Aguadilla | PR | 00603 |
| 1968980 | de los A. Rosario Negron, Maria | P.O. Box 1743 | | | | Orocovis | PR | 00720 |
| 1848462 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3 A - 18 | | | | Coamo | PR | 00769 |
| 1782970 | de los Angeles Prospero-Andino, Maria | 1750 Adams Summit Hills | | | | San Juan | PR | 00920 |
| 1764479 | De Los Angeles Rodriguez Cruz, Maria | HC75 Box 1617 | | | | Naranjito | PR | 00718 |
| 1797013 | de los Angeles Rodriguez Cruz, Maria | HC75 Box 1617 | | | | Naranjito | PR | 00719 |
| 1805513 | de los Angeles Rogriguez Cruz, Maria | HC 75 Box 1617 | | | | Naranjito | PR | 00719 |
| 2143143 | De Los Angeles Rosario Gomez, Maria | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 |
| 1645703 | DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 3023 | | | | VEGA ALTA | PR | 00692 |
| 1565313 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | Guayama | PR | 00784 |
| 1976703 | de Lourdes Gutierrez Aponte, Maria | Calle Santa marta N-6 Santa Maria | | | | Toa Baja | PR | 00949 |
| 2026508 | De Lourdes Ruiz, Maria | P.O Box 18 | | | | Rincon | PR | 00677 |
| 130430 | DE MAN, PATRICK | SABANERA DORADO | 544 CALLE CORREDOR DEL BOSQUE | | | DORADO | PR | 00646 |
| 2244958 | de Man, Patrick | URB Sabanera Dorado | 544 Corredor del Bosque | | | Dorado | PR | 00646 |
| 1583123 | DE SANTIAGO ARNAU, JUAN C. | COND BAHIA A | APT 908 | | | SAN JUAN | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 175 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1978143 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Arboles | | Anasco | PR | 00610 |
| 1600777 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | Carolina | PR | 00985 |
| 2058244 | De Villa Malave, Ruth Cima | Pablo Lugo Pagan | PO Box 771 | | Hormigueros | PR | 00660 |
| 74913 | DECHOUDES RUIZ, CARMEN | VILLA CAROLINA | 141-3 C/ 409 | | CAROLINA | PR | 00985 |
| 1690070 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | Toa Baja | PR | 00949 |
| 1690070 | Declet Diaz, Pierre | PO Box 169 | | | Toa Baja | PR | 00951 |
| 1750005 | Declet Salgado, Carmen Maria | Apartado 5320 | Bo. Maricao Sector Santiago | | Vega Alta | PR | 00692 |
| 1597860 | Declet Serrano, Luz M. | Calle Sevilla X-436 | Urb. Ext. Forest Hills | | Bayamon | PR | 00959 |
| 1597860 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | Toa Alta | PR | 00953 |
| 1597079 | Declet Serrano, Luz M. | Urb.  Ext. Forest Hills, Calle Sevilla X-436 | | | Bayamon | PR | 00959 |
| 1158299 | DECLET, AIDA L | # 21 ARMANDO MEJIAS TORECILLAS | | | MOROVIS | PR | 00687 |
| 1720182 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | JUANA DIAZ | PR | 00795 |
| 2111762 | Deese Cortes, Brian P. | Apt 130 | Calle 535 | Cond. Vizcaya | Carolina | PR | 00985 |
| 2111762 | Deese Cortes, Brian P. | Portales de Carolina | | | Carolina | PR | 00985 |
| 1759278 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | JUANA DIAZ | PR | 00795-9502 |
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | | Juan Diaz | PR | 00795-9609 |
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | Juana Diaz | PR | 00795 |
| 2108310 | DEGRO ORTIZ, IDA L | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | COAMO | PR | 00769 |
| 2205657 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | Juana Diaz | PR | 00795 |
| 2157570 | Dejesus Cruz, Heriberto | HC5 Box 16804 | | | Yabucoa | PR | 00767-9696 |
| 2149055 | DeJesus Maldonado, Eda | P.O. Box 397 | | | Aguirre | PR | 00704 |
| 1979114 | DeJesus Martinez, Edmary | EE-28 C/Union Ext. La Inmaulada | | | Toa Baja | PR | 00949 |
| 2062526 | Dejesus Quinones, Lourdes | PO Box 7592 | | | Carolina | PR | 00986 |
| 2232979 | DeJesus Rivera, Jose R | 13750 Evansdale Ln | | | Houston | TX | 77083 |
| 2103233 | Dejesus Rosado, Eduvina | Box 856 | | | Salinas | PR | 00751 |
| 1747730 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | PONCE | PR | 00730 |
| 1995517 | DeKony Santiago, Rosa Margarita | I-2 10 Jardines Fagot | | | Ponce | PR | 00731 |
| 2091997 | Del C Gomez Escribano, Maria | PO Box 904 | | | San Lorenzo | PR | 00754 |
| 1108645 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | CAGUAS | PR | 00727 |
| 2056985 | DEL C VINALES, MARIA | CALLE PARAISO 206 | | | VEGA BAJA | PR | 00693 |
| 2056985 | DEL C VINALES, MARIA | PO BOX 794 | | | DORADO | PR | 00646 |
| 635386 | Del C Zambrana, Damarys | PO BOX 1503 | | | Arecibo | PR | 00613-1503 |
| 1595532 | Del C. Medina Ocasio, Vilma | G-7 Calle Acceso Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 |
| 1595532 | Del C. Medina Ocasio, Vilma | PO Box 366 | | | Luquillo | PR | 00773 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | VEGA BAJA | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | Vega Baja | PR | 00693 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 |
| 1958552 | Del Campo Figueroa, Maria  V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 |
| 1815981 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | | Ponce | PR | 00728 |
| 1675097 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 |
| 1639860 | Del Carmen Nieves Mendez, Maria | HCO 3 | Box 32398 | | | Hatillo | PR | 00659 |
| 1634284 | Del Carmen Pacheco Nazario, Maria | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 |
| 1108646 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 |
| 2207687 | del Carmen Rosado Moulier, Maria | Via 63 3K-N1 Villa Fontana | | | | Carolina | PR | 00983 |
| 2093262 | DEL CASTILLO MARTORELL, NELSON | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 |
| 921018 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 |
| 921018 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 |
| 1798845 | Del Fresno Lopez, Christian | Calle 52 Av 21 | Reputo Teresita | | | Bayamon | PR | 00953 |
| 1798845 | Del Fresno Lopez, Christian | Centro Medico | | | | San Juan | PR | 00919-1079 |
| 1056246 | DEL MAR VALE DIAZ, MARILIA | K-25 C/MADISON PARKVILLE | | | | GUAYNABO | PR | 00969 |
| 1726900 | DEL P FUENTES MORALES, MARIA | URB. BELLO MONTE C/6-U8 | | | | GUAYNABO | PR | 00969 |
| 1592506 | Del P. Gonzalez Figueroa, Amanda M. | #12 Calle: Santo Domingo | | | | Yauco | PR | 00698 |
| 2016765 | del Pilar Canals, Glenda L. | PO Box 448 | | | | Quebradillas | PR | 00678 |
| 2036743 | Del Pilar Martinez, Nimsi | Carr 173 KM 5.6 Bo. Sumidero | | | | Aguas Buenas | PR | 00703 |
| 2036743 | Del Pilar Martinez, Nimsi | HC-04 Box 829936 | | | | Aguas Buenas | PR | 00703 |
| 2063093 | DEL PILAR-CANALS, GLENDA  L. | PO Box 448 | | | | Quesbradillas | PR | 00678 |
| 1893773 | Del R. De Jesus Vega, Maria | HC 03 Box 11287 | | | | Juana Díaz | PR | 00795-9505 |
| 1810484 | Del Rio Acuna, Maricelys | HC 01 Box 4894 | | | | Camuy | PR | 00627 |
| 1755507 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 |
| 2046058 | Del Rio Larriuz, Ana W. | HC03 Box 33352 | | | | Hatillo | PR | 00659 |
| 1648835 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | | Guaynabo | PR | 00965 |
| 1648835 | del Rio Rivera, Bernardo | Calle D #13 | | | | Guaynabo | PR | 00965 |
| 1002871 | DEL RIO ROMAN, HECTOR J | PO BOX 1000 | | | | BAJADERO | PR | 00616-1000 |
| 2035527 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 177 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1759072 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 |
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 |
| 2209058 | Del Rosario, Francisco Vazquez | PO Box 561442 | | | | Guayanilla | PR | 00656 |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 |
| 131307 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | | SAN JUAN | PR | 00902-2251 |
| 2138454 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Susua | | | | Sabana Grande | PR | 00637 |
| 1847257 | DEL TORO ROMEU, SARA  LIZ | HC 02  BOX 12060 | | | | LAJAS | PR | 00667 |
| 1581641 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 |
| 1651158 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 852064 | Del Valle Acevedo , Lisandra | HC 2 Box 7864-2 | | | | Camuy | PR | 00627 |
| 1840663 | DEL VALLE APONTE, JESUS | BO. FARALLA, SECTOR CANAS | BUZON 27503 | | | CAYEY | PR | 00736 |
| 1177275 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 |
| 1177275 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 |
| 1617609 | Del Valle Aviles, Hector L | Urb. Campamento | Calle 3 #57 | | | Gurabo | PR | 00778 |
| 1841226 | DEL VALLE COLLAZO, JOEL | RR 4 BOX 13510 | | | | BAYAMON | PR | 00956-0045 |
| 1883810 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 |
| 2033342 | Del Valle De Jesus, Maria  De Los Angeles | Bo Rio, Carr 8834 K-22-0 | | | | Guayanabo | PR | 00971-9782 |
| 2033342 | Del Valle De Jesus, Maria  De Los Angeles | HC 06 Box 10,141 | | | | Guaynabo | PR | 00971-9782 |
| 702436 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 |
| 1756743 | DEL VALLE DOMINGUEZ, ELIZABETH | 30-10 CALLE 31 URB. VILLA ASTURIAS | | | | CAROLINA | PR | 00983-2959 |
| 1876233 | Del Valle Gonzalez , Carmen S. | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |
| 1816121 | DEL VALLE GONZALEZ, CAROLYN | MONTECASINO HEIGHTS | 43 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 1716540 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 |
| 1819597 | del Valle Lopez, Zoraima | HC-01 Box 11547 | | | | Carolina | PR | 00987 |
| 131781 | Del Valle Mojica, Maribel | HC-02 15050 | | | | Carolina | PR | 00985 |
| 2037263 | Del Valle Navarro, Betsy | Urb. Villa de Loiza Calle 43 GG7 | | | | Canovanas | PR | 00729 |
| 1983884 | Del Valle Navarro, Roberto | Calle 43 BLQ GG7 Ext. Villas | De Loiza | | | Canovanas | PR | 00729 |
| 1698369 | Del Valle Nevarez, Sheila | Calle Argentina 317 Las Dolores | | | | Río Grande | PR | 00745 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1881765 | del Valle Nieves, Lydia | 100 Bosque Sereno Apto. 239 | | | Bayamon | PR | 00957 |
| 1855448 | del Valle Orabana, Anabelle | 2256 Caneridge Trl SW | | | Marietta | GA | 30064-4363 |
| 1819677 | Del Valle Orabona, Anabelle | 2256 Canoridge Trl SW | | | Marietta | GA | 30064-4363 |
| 1763898 | Del Valle Ortiz, Lydia E. | Apartado 594 | | | San Lorenzo | PR | 00754 |
| 1720226 | Del Valle Pagan, Jenny I. | Est. De San Pedro | Calle San Lucas I-56 | | Fajardo | PR | 00738 |
| 2218609 | del Valle Reyes, Miriam | Urbanizacion Villa Palmira | Calle 5 D88 | | Punta Santiago | PR | 00741 |
| 2215861 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | Cayey | PR | 00736 |
| 1845355 | Del Valle Rodriguez, Angel Cristobal | Bo. Amelia | #66 Calle Ruiz Belvis | | Guaynabo | PR | 00965 |
| 1989439 | Del Valle Rodriguez, Evelyn | MSC 494 RR18 Box 1390 | | | San Juan | PR | 00926 |
| 1784698 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | Comerio | PR | 00782 |
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | MAYAGYEZ | PR | 00680 |
| 1890691 | Del Valle Sanchez, Magaly | PO Box 350 | | | San German | PR | 00683 |
| 1770427 | del Valle Santana, Edwina | 3 Simon Moret | | | Guanica | PR | 00653 |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Calle 1 D-9 Urb. Los Almendios | | | Juncos | PR | 00777 |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Calle I D-9 Urb. Los Almendros | | | Juncos | PR | 00777 |
| 1593119 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | Toa Alta | PR | 00953 |
| 1983751 | Del Valle Villalobo, Brenda | PO Box 1409 | | | Jayuya | PR | 00664-1049 |
| 1983751 | Del Valle Villalobo, Brenda | Urb Los Arboles | 4 Calle Las Palmas | | Toa Alta | PR | 00953 |
| 1631250 | Del Valle, Aida Garcia | HC 20 Box 28069 | | | San Lorenzo | PR | 00754 |
| 2008438 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | Ponce | PR | 00716-2261 |
| 2046063 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | Ponce | PR | 00716-7761 |
| 2046063 | Del Valle, Elsa Jorge | Esquina c/ Juan Calaf | Urb. Industrial Las Monjitas | | Hato Rey | PR | 00917 |
| 677185 | DEL VALLE, JESUS | PO BOX 30756 | | | SAN JUAN | PR | 00929 |
| 1983017 | DEL VALLE, MARIA CARTAGENA | HC 3 BOX 14942 | | | AGUAS BUENAS | PR | 00703 |
| 1704802 | Del Valle, Maria S | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | Caguas | PR | 00727 |
| 2063955 | Del Valle-Cruz, Reinaldo | #1131, Calle James Bond | Urb. Country Club | | San Juan | PR | 00924 |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 1167 | Bo Achiote | | Naranjito | PR | 00719 |
| 132235 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | CAROLINA | PR | 00985-4015 |
| 1909200 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | CAROLINA | PR | 00985 |
| 1716487 | Delbrey Ortiz, Iris J | HC O1 Box 6219 | | | Guaynabo | PR | 00971 |
| 2153652 | DeLeon, Demetrio | 1110 Fairview St | | | Camden | NJ | 08104 |
| 1596466 | Delerme Ayala, Josue M | Josue L. Delerme Ayala | Calle 64, Bloque 121 | Villa Carolina | Carolina | PR | 00985 |
| 1596466 | Delerme Ayala, Josue M | Josue M. Delerme Ayala | Calle 64, Bloque 25, Villa Carolina | | Carolina | PR | 00985 |
| 1454966 | DELERME BONANO, PAULINA | PO BOX 44 H5 CASA 246 PARCELAS SUAREZ | | | LOIZA | PR | 00772 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2121662 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | San Juan | PR | 00931 |
| 1759644 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | Rio Grande | PR | 00745 |
| 1759644 | Delerme Seary , Ivonne | P.O. Box 242 | | | Rio Grande | PR | 00745 |
| 1565738 | DELESTRE REYES, SONIA  M. | RESIDENCIAL VILLA KENNEDY | EDIF.23 APT.345 | | SANTURCE | PR | 00915 |
| 1861720 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | Las Piedras | PR | 00771 |
| 1861720 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | Humacao | PR | 00791 |
| 1971427 | DELGADO AGOSTO, IRMA | HC-03 BOX 5810 | CALLE CLAVEL | | HUMACAO | PR | 00791-9567 |
| 1215649 | DELGADO ALAMO, HERIBERTO | URB ROLLING HILLS | G251 CALLE FILADELPHIA | | CAROLINA | PR | 00987 |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | YABUCOA | PR | 00767 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | YABUCOA | PR | 00767 |
| 1685835 | Delgado Alicea, Jose E | HC 06 Box 10235 | | | Hatillo | PR | 00659 |
| 1994698 | Delgado Amador, Luisa A. | Urb. Villa Blanca Turmalina 32 | | | Caguas | PR | 00725 |
| 2061970 | Delgado Arroyo, Jesus | Mun Toa Baja | Calle Tuli Pan Parc 526 Campanilla | | Toa Baja | PR | 00949 |
| 2061970 | Delgado Arroyo, Jesus | PO Box 2145 | | | Toa Baja | PR | 00949 |
| 1188412 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | CAMUY | PR | 00627-9126 |
| 1670144 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | HATILLO | PR | 00659 |
| 1601886 | Delgado Cardona, Noelia L | Villa Carolina 73B-155 A Apart A | | | Carolina | PR | 00985 |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | Yabucoa | PR | 00767 |
| 1771663 | Delgado Cintron, Victor Arami | c/Tnte. Pablo Ramirez 161 San Agustin | | | San Juan | PR | 00923 |
| 1754862 | Delgado Claudio, Tomas | Boneville Heigths | Calle Cayey # 97 | | Caguas | PR | 00727 |
| 1931830 | Delgado Collazo, Dalia Janet | HC-03 Box 11035 | | | Gurabo | PR | 00778 |
| 1843229 | DELGADO CONTRERAS, JOSSELINE M. | 204 INT CALLE LAS FLORES | BO. JUAN DOMINGO | | GUAYNABO | PR | 00966 |
| 1954609 | Delgado Cortijo, Jorge L. | HC-06 Box 6873 | | | Guaynabo | PR | 00971 |
| 535274 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | CAGUAS | PR | 00727-9405 |
| 1639949 | Delgado Cruz, Maggie | HC-40 Box 41830 | | | San Lorenzo | PR | 00754 |
| 2055385 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | Maunabo | PR | 00707 |
| 1648960 | Delgado Dalmau, Catheryne M. | 21 Galicia Urb. Portal del Valle | | | Juana Díaz | PR | 00795 |
| 2104955 | Delgado Delgado, Ana  C. | HC 2 Box 7805 | | | Ciales | PR | 00638-9732 |
| 2155660 | Delgado Elisa, Jose Luis | D-20 Calle 5 | Urb Jaque C. Rodriguez | | Yabucoa | PR | 00767 |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | BAYAMON | PR | 00954 |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | BAYAMON | PR | 00961 |
| 1712361 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | Carey | PR | 00736 |
| 1748589 | Delgado Figueroa, Aida L. | Hacda La Matilde | 5649 Paseo Morell Campos | | Ponce | PR | 00728-2454 |
| 1198559 | Delgado Flores, Elsie M. | HC-05 Buzon 9701 El Verde | | | Rio Grande | PR | 00745 |
| 1652700 | DELGADO FONSECA, MARIA | Calle 8 # SE-1135 | PTO Nuevo | | San Juan | PR | 00921 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1652700 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | CAROLINA | PR | 00984-4150 |
| 1219724 | DELGADO GONZALEZ, ISABEL M | INTERAMERICANA GARDENS B-23 | CALLE 21 APT 226 | | TRUJILLO ALTO | PR | 00976 |
| 2046182 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | ARECIBO | PR | 00614 |
| 2041655 | Delgado Gonzalez, Yasira | P.O. Box 140934 | | | Arecibo | PR | 00614 |
| 1790981 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | Lake Worth | FL | 33467-5270 |
| 1957733 | Delgado Gutierrez, Rafaela | Apartado 2100 | | | Hatillo | PR | 00659 |
| 2226094 | Delgado Guzman, Nilda L. | Calle 11 K-14 Sta Juana 2 | | | Caguas | PR | 00725 |
| 2044157 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Round Hill | | | Trujillo Alto | PR | 00976 |
| 1957053 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Urb. Round Hills | | | Trujillo Alto | PR | 00976-2724 |
| 1957053 | Delgado Guzman, Ruth Ingrid | 253 Ave. Arterial Hostos Edificios Capital Center, | | | Hato Rey | PR | 00918 |
| 133014 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | San Juan | PR | 00926 |
| 2100215 | Delgado Marrero, Mayra E. | A#42 Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 789463 | DELGADO MARTORELL, JOSE | #16 P.O. BOX 323 | | | MAUNABO | PR | 00707 |
| 789463 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | MAUNABO | PR | 00707 |
| 2226892 | Delgado Mateo, Pedro A. | HC 03 Box 1540 | | | Juana Diaz | PR | 00795 |
| 1674609 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | Carolina | PR | 00987 |
| 1649850 | Delgado Maysonet, Lormariel | Urbanización Alturas de Río Grande | Calle 16 Q 876 | | Río Grande | PR | 00745 |
| 2073710 | DELGADO MEJIAS, DIANA I. | 1818 ALEAZAR- URB ALHAMBRA | | | PONCE | PR | 00716 |
| 1210785 | DELGADO MELENDEZ, GLORIA | PO BOX 242 | | | COMERIO | PR | 00782 |
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | San Juan | PR | 00926-7204 |
| 1640761 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | 451 Calle Lirio | | San Juan | PR | 00926-7204 |
| 1746480 | Delgado Méndez, Lorena | HC 01 Box 5080 | | | Rincón | PR | 00677 |
| 2108818 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | SAN JUAN | PR | 00923 |
| 1712609 | Delgado Montalvo, Cheryl | Calle 20 V-12 Lagos de Plata Levittown | | | Toa Baja | PR | 00949 |
| 1966376 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | NAGUABO | PR | 00718-9717 |
| 2054626 | Delgado Morales, Roxanna | G-2 Calle I Jardines de Carolina | | | Carolina | PR | 00987 |
| 758091 | DELGADO MORALES, TERESA | HC 01 BOX 4445 | | | NAGUABO | PR | 00718-9717 |
| 758091 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | NAGUABO | PR | 00718 9717 |
| 48485 | Delgado Navarro, Benito | VILLAS DEL SOL | BUZON 25 | | TRUJILLO ALTO | PR | 00976 |
| 1197401 | DELGADO OJEDA, ELIUD OMAR | HC-05 BOX 7023 | | | GUAYNABO | PR | 00971 |
| 1976312 | DELGADO OJEDA, LUIS | BOX 107 SABANA SECA | | | TOA BAJA | PR | 00952 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1618021 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | CAGUAS | PR | 00726-1892 |
| 1847936 | Delgado Ortiz, Jay O. | Jay O. Delgado Ortiz | Jardines de Cerro Gordo, Calle 5 C-21 | | San Lorenzo | PR | 00754 |
| 2049458 | DELGADO ORTIZ, JORGE D | URBANIZACIÓN SYLVIA | CALLE #1 D 1 | | COROZAL | PR | 00783 |
| 133405 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | SAN JUAN | PR | 00902 |
| 2223068 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 1008A | | | San Juan | PR | 00927 |
| 2204926 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 100A | | | San Juan | PR | 00927 |
| 2211171 | Delgado Osorio, Gloria Onelia | Cooperative Jardines De | San Ignacio 1008A | | San Juan | PR | 00927 |
| 2219015 | Delgado Pabon, Carmen C. | P.O. Box 225 | | | Jayuya | PR | 00664 |
| 2087321 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | Villalba | PR | 00766 |
| 1542141 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | San Juan | PR | 00924 |
| 1788108 | Delgado Pastrana, Liliana | Urb. Monte Brisas 3 Calle 106 3L-30 | | | Fajardo | PR | 00738 |
| 976287 | DELGADO QUILES, CELIA | RR 04 BOX 7818 | | | CIDRA | PR | 00739 |
| 2038432 | Delgado Ramirez, Awilda | R1 Urb. La Rosa Calle 19 | | | San Juan | PR | 00926 |
| 2217962 | Delgado Ramos, Rafael | P.O. Box 1843 | | | Caguas | PR | 00726 |
| 1802197 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | COAMO | PR | 00769 |
| 1731731 | DELGADO REYES, EDDI I. | B-2 CALLE 16 | | | COAMO | PR | 00769 |
| 2035023 | Delgado Rivera, Edgard A. | Calle 5 B-14 Urbanizacion Villas de Castro | | | Caguas | PR | 00725 |
| 1932857 | Delgado Rodriguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | VILLALBA | PR | 00766 |
| 1887990 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | Sabana Grande | PR | 00637 |
| 1887990 | Delgado Rodriguez, Ana Luz | Urb. Las Alondros | Calle 1 A35 | | Villalba | PR | 00766 |
| 2205741 | Delgado Rodriguez, Irma N. | P.O. Box 619 | | | Arroyo | PR | 00714 |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | ARECIBO | PR | 00612 |
| 1958183 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | PENUELAS | PR | 00624 |
| 1741606 | Delgado Rodriguez, Sixto | 940 Mc. Innis Ct. | | | Kissimmee | FL | 34744 |
| 1937187 | Delgado Rojas, Lourdes M. | Calle Palma Real 47-A. Bosque Real | | | Cidra | PR | 00739-8102 |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 01 BOX 2781 | | | SABANA HOYOS | PR | 00688 |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 01 BOX 7183 | | | OROCOVIS | PR | 00720 |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 02 BOX 7183 | | | OROCOVIS | PR | 00720 |
| 133882 | DELGADO ROSADO, GABRIEL A. | URB O'NEILL | 6 CALLE F | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 182 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2162202 | Delgado Rosario, Mariano | Parcelos Los Pelas Calle Y 92 | | | Yauco | PR | 00698 |
| 1730131 | DELGADO SANTANA, AIDA LUZ | HC 4 BOX 6639 | | | YABUCOA | PR | 00767 |
| 1651661 | Delgado Santana, Rosa | P.O. Box 20727 | | | San Juan | PR | 00928 |
| 1607044 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Mercedita | | Humacao | PR | 00791 |
| 134054 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | GURABO | PR | 00778 |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | Guayama | PR | 00784 |
| 915111 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | COTO LAUREL | PR | 00780 |
| 1248216 | DELGADO VEGA, LILLIAM SUR | URB LAUREL SUR | 7015 CALLE TURCA | | COTO LAUREL | PR | 00780 |
| 994927 | DELGADO WELLS, FRANCISCA | PO BOX 335644 | | | PONCE | PR | 00733-5644 |
| 2009511 | Delgado Zambrana, Maria de los A. | Cond. Quintavalle T.N. Buz.69 | Apt 1901 | | Guaynabo | PR | 00969 |
| 2002191 | Delgado, Leomarie De Jesus | Bo. Corea 485 Jose F. Diaz Apartado 19 | | | San Juan | PR | 00926 |
| 2108905 | Delgado, Rafael | 921 Alameda St | | | San Juan | PR | 00923 |
| 1998756 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | Bayamon | PR | 00956-9651 |
| 2069506 | DELGADO, VILMA I. | RR8 BOX 9175 | | | BAYAMON | PR | 00956-9651 |
| 1602677 | Delia Forte, Carmen | PO Box 568 | | | Vega Baja | PR | 00694-0568 |
| 1956770 | DELIZ ALTRECHE, YAHAIRA | PO BOX 2364 | | | ISABELA | PR | 00662 |
| 2039154 | Deliz Garcia, Edna H | Ave. Noel Estrada 426 A | | | Isabel | PR | 00662 |
| 1597400 | Deliz García, Edna H. | Ave. Noel Estrada 426 A | | | Isabela | PR | 00662 |
| 2002771 | Deliz Garcia, Edna Hilda | 426A  Ave. Noel Estrada | | | Isabela | PR | 00662 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | BOX 3369 | | | GUAYNABO | PR | 00970 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ED F CENTRAL AVE BARBAOSA 604 | | | RIO PIEDNAS | PR | 00916 |
| 2058474 | Delvalle Hernandez, Genoveva | HC 08 Box 82068 | | | San Sebastian | PR | 00685-8647 |
| 2018367 | Delvalle Hernandez, Maria Del C | PO Box 2604 | | | Moca | PR | 00676 |
| 134525 | DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA | D9 CALLE R MOJICA | | JUNCOS | PR | 00777-3016 |
| 2060078 | Demetrio Garcia Bernabe, Luis | Carr. 869 Bloque c-9 Urb. Las Vegas | | | Catano | PR | 00962-7025 |
| 2014095 | DENDARIARENA SOTO, HAYDEE | HC3 BZN 33083 | | | SAN SEBASTIAN | PR | 00685 |
| 22525 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | ARECIBO | PR | 00612-6727 |
| 134612 | DENIS GARCIA, SYLVIA M. | URB CDAD UNIVERSITARIA | W12 CALLE 28 | | TRUJILLO ALTO | PR | 00976-2111 |
| 1776274 | DEODATTI TORRES, LYNETTE | PO BOX 561144 | | | GUAYANILLA | PR | 00656 |
| 2108568 | Descartes Correa, Carmen  Teresa | HC 04 Box 5526 | | | Coamo | PR | 00769 |
| 1878592 | Deschamps Lopez, Yuverkis | H364 C/8 Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1689744 | Desiderio Garcia, Damaris E | Calle Cosme Arana FT-25 | 6ta sección Levittown | | Toa Baja | PR | 00949 |
| 1846863 | Desiderio Morales, Lilliam I. | P.O. Box 441 | | | Guaynabo | PR | 00970 |
| 1962724 | DESPIAU BATISTA, SANTOS | RR6 BOX 10945 | | | SAN JUAN | PR | 00926 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1854506 | Dessus Santiago, Stephen | Antonio N Blanco FM 23 | | | Toa Baja | PR | 00949 |
| 1845979 | Detres Martinez, Carmen E. | HC 01 Box 8045 | | | San German | PR | 00683 |
| 2111333 | Devarie Cintron, Julio M. | PO Box 7533 | | | Caguas | PR | 00726 |
| 2111333 | Devarie Cintron, Julio M. | Rafael Cordero | | | caguas | PR | 00725 |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | Arroyo | PR | 00714 |
| 2160060 | DEVARIE CORA, HERMINICA | HC-1 BOX 5603 | | | ARRAGO | PR | 00714 |
| 2073595 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | Caguas | PR | 00726 |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | San Juan | PR | 00926-5902 |
| 1614294 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | GUAYAMA | PR | 00785 |
| 1727314 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | GUAYAMA | PR | 00785 |
| 1865506 | Deynes Soto, Maria E | PO Box 51 | | | Moca | PR | 00676 |
| 135627 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | SAN JUAN | PR | 00926 |
| 1150571 | DIANA GONZALEZ, VICTOR | BDA SAN LUIS | 55 CALLE JERUSALEN | | AIBONITO | PR | 00705-3125 |
| 2222281 | Diana Ramos, Domingo | Calle A Blq. BA 51 | Urb. Venus Gardens Oeste | | San Juan | PR | 00926 |
| 2206986 | Diana Ramos, Domingo | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | San Juan | PR | 00926 |
| 1841118 | Diana Silva, Victor A | Urb. Los Caobos | 2955 Calle Carambola | | Ponce | PR | 00733 |
| 1612998 | Dias Rios, Iris Maria | Urb. Terrenova | D-10 Calle 3 | | Guaynabo | PR | 00969 |
| 1782023 | DIAZ ACEVEDO, JOEL | HC 03 BOX 8857 | | | MOCA | PR | 00676 |
| 1782023 | DIAZ ACEVEDO, JOEL | HC3 BOX 8863 | CARR 464 KM 31 | | MOCA | PR | 00676 |
| 1521890 | Diaz Acevedo, Luis | Cond Terrazes de San Juan Apt 302 | | | San Juan | PR | 00924 |
| 2077135 | Diaz Adorno, Amanda | Cptn. Correa St. J-5 | Rpto. Flamingo | | Bayamon | PR | 00959 |
| 1893422 | Diaz Afonte, Sixto | Bo. Mamey #2 Ramal 834 | Calle Ceiba | | Guaynabo | PR | 00970 |
| 2123895 | Diaz Agosto, Porfirio | PO Box 3216 | | | Caguas | PR | 00726 |
| 1859831 | Diaz Algarin, Miriam I | RR 36 Box 7863 | | | San Juan | PR | 00926 |
| 1162837 | DIAZ ALICEA, ANA D | HC 70 BOX 30738 | | | SAN LORENZO | PR | 00754 |
| 1098366 | DIAZ ALICEA, VICTOR M | HC 70 BOX 30739 | | | SAN LORENZO | PR | 00754 |
| 1909875 | DIAZ ALVAREZ, NANCY M. | HC-4 BOX 12144 | BO. SUSUA BAJA | | YAUCO | PR | 00698 |
| 1790243 | DIAZ AMARO, CARLOS | 783 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | SAN JUAN | PR | 00923 |
| 1790243 | DIAZ AMARO, CARLOS | P.O.BOX 11660 | | | SAN JUAN | PR | 00910-2760 |
| 789669 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 2 E-1-8 | | CAROLINA | PR | 00987 |
| 2039542 | Diaz Andujar, Carmen R. | Buzon 27 | Cond. Felipe Birriel Suites | 345 Calle Pedro Arzuaga | Carolina | PR | 00985 |
| 2239003 | Diaz Antonetty, Norberto | P.O. Box 318 | | | Aguirre | PR | 00704 |
| 1742793 | DIAZ APONTE, ELSA M | P.O. BOX  379 | | | CIDRA | PR | 00739 |
| 2035325 | Diaz Aponte, Luz Lillian | 28 Paseo de les Rosas Jard 2 | | | Cayey | PR | 00736 |
| 727762 | DIAZ APONTE, NELLY IVETTE | EXT SANTA JUANA | F 24 CALLE 9 | | CAGUAS | PR | 00725 |
| 727762 | DIAZ APONTE, NELLY IVETTE | F-24 Calle 9 | Urb. Ext. Santa Juana III | | Caguas | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136239 | DIAZ APONTE, VICTOR R. | URB LAS COLINAS | M-15 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 |
| 1617769 | Díaz Avilés, José Omar | Urb. Loma Alta | Calle 9 H4 | | | Carolina | PR | 00987 |
| 1516659 | Diaz Ayala, Arturo | Correo Caribe | Suite 2510 Apartado 149 | | | Trujillo Alto | PR | 00977 |
| 1801946 | Diaz Baez, Aida Iris | PO Box 1877 | | | | Yabucoa | PR | 00767 |
| 1811651 | Diaz Beltran, Felix | 1233 c/ Sta. Maria | | | | Catano | PR | 00962 |
| 1868981 | DIAZ BELTRAN, SUSANA | 1304B COND. JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927-7028 |
| 1868981 | DIAZ BELTRAN, SUSANA | 505 AVENIDA MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 1749526 | Diaz Benitez, Gilberto | 590 Calle Elizondo | | | | San Juan | PR | 00923 |
| 1742227 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 |
| 1754214 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 |
| 1742227 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merholl | | | San Juan | PR | 00915 |
| 614071 | DIAZ BERRIOS, ARAMID | COLINAS DE FAIR VIEW | 4124 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 |
| 2198896 | Diaz Berrios, Sandra | E-11 Calle 8 Est. Cerro Gordo | | | | Bayamon | PR | 00957 |
| 1807970 | Diaz Betancourt, Jose R. | Calle 26 J-10 Royal Town | | | | Bayamon | PR | 00956-4552 |
| 963554 | DIAZ BONES, BIENVENIDO | BDA OLIMPO | CALLE 2 #189 | | | GUAYAMA | PR | 00784 |
| 1752070 | Diaz Bones, Olga L | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 |
| 2040850 | Diaz Burgos, Johanna | Calle Violeta #165 | Urb. San Francisco | | | San Juan | PR | 00927 |
| 1537370 | DIAZ CABEZUDO, ROSA A | A-6 CALLE 1 URB. PORTALES DE JUNCOS | | | | JUNCOS | PR | 00777 |
| 1537370 | DIAZ CABEZUDO, ROSA A | HC 50 BOX 21159 | | | | SAN LORENZO | PR | 00754 |
| 841847 | DIAZ CACERES, CARMEN | 24A VILLA ORIENTE | | | | HUMACAO | PR | 00791-3467 |
| 1766487 | Diaz Caceres, Ramon I. | Calle 16 RUDO Domingo Marrero | Apto. 7D Cond. Beatriz La Salle | | | San Juan | PR | 00925 |
| 2011796 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 |
| 2013299 | DIAZ CARABALLO, CARMEN L | URB. MONTE BRISAS 5 CALLE 8 5H15 | | | | FAJARDO | PR | 00738 |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 1744729 | Diaz Carrasquillo, Ivette | HC-03 Box 13159 | | | | Carolina | PR | 00987 |
| 1943193 | DIAZ CARRASQUILLO, YOLANDA | D36 APT 140 | LOS NARANJALES | | | CAROLINA | PR | 00985 |
| 2157121 | Diaz Casiano, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 |
| 2076451 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 |
| 2132810 | Diaz Casiano, Jose R. | RR Box 7019 | | | | Guayama | PR | 00784 |
| 1888924 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 |
| 942651 | DIAZ CHAPMAN, CARMEN | HC 1 BOX 5094 | | | | LOIZA | PR | 00772 |
| 1181071 | DIAZ CHAPMAN, CARMEN J | HC 1 BOX 5094 | | | | LOIZA | PR | 00772 |
| 2035096 | Diaz Cintron, Jorge A. | Urb Villa Retiro Q18 Calle 15 | | | | Santa Isabel | PR | 00757 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018629 | Diaz Cintron, Maria I. | 5A-44 Calle 5-2 Urb. Jardines de Monte Brisas | | | Fajardo | PR | 00738-3116 |
| 136863 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | BAYAMON | PR | 00957 |
| 136863 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | Bayamon | PR | 00956 |
| 136918 | Diaz Colon, Juan | PO Box 1371 | | | Aguas Buenas | PR | 00703 |
| 1899212 | Diaz Colon, Alba Iris | PO Box 2612 | | | Guayana | PR | 00785 |
| 1989670 | DIAZ COLON, GLADYS | MARIOLGA | Y 16 CALLE 23 | CALLE SAN JOAQUIN | CAGUAS | PR | 00725 |
| 136926 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | PONCE | PR | 00730 |
| 1854383 | DIAZ COLON, NIVIA | 11073 VALLE ESCONDIDO | | | VILLALBA | PR | 00766-2358 |
| 2144908 | Diaz Colon, Rafael | PO Box 1271 | | | Santa Isabel | PR | 00757 |
| 2154266 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | Guayama | PR | 00784 |
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | | Villalba | PR | 00766 |
| 136988 | Diaz CORDERO, MARIA I | G1 PARQUE DEL CISNE | URB. BAIROA PARK | | CAGUAS | PR | 00727-1210 |
| 2072788 | DIAZ COTAL, LILLAN | PO BOX 10693 | | | PONCE | PR | 00732-0693 |
| 2103054 | Diaz Cotal, Lillian | PO Box 10693 | | | Ponce | PR | 00732-0693 |
| 1818665 | Diaz Cotal, Lillian | PO Box 10693-0693 | | | Ponce | PR | 00732-0693 |
| 137052 | DIAZ COTTO, IRIS Y | PARQUES DE BONNEVILLE | EDIF 2 APT 2 C | | CAGUAS | PR | 00725 |
| 848013 | DIAZ COTTO, MIGUEL A. | AVE WISTON CHURCHILL | 251 APT. 7 | | SAN JUAN | PR | 009236 |
| 848013 | DIAZ COTTO, MIGUEL A. | RR 7 BOX 7474 | | | SAN JUAN | PR | 00926 |
| 2039847 | Diaz Cotto, Rosa Maria | HC 4 Box 5604 | | | Guaynabo | PR | 00971-9524 |
| 2039847 | Diaz Cotto, Rosa Maria | PO Box 1411 | | | Guaynabo | PR | 00970 |
| 1665970 | Díaz Crespo, Sonoli A | 321 Urb. Vistas de Lomas Verdes | | | Utuado | PR | 00641 |
| 1186979 | DIAZ CRUZ, DAMARIS | HC-05 BOX 12965 | | | JUANA DIAZ | PR | 00795-9511 |
| 1231440 | Diaz Cruz, Jose A | PO BOX 965 | | | COMERIO | PR | 00782 |
| 1669033 | Díaz Cruz, José A | Urb Arboleda 50 Calle Jacaranda | | | Humacao | PR | 00791 |
| 2191159 | Diaz Cruz, Lennys O. | P.O. Box 393 | | | Trujillo Alto | PR | 00977 |
| 1253830 | DIAZ CRUZ, LUIS  F | PO BOX 673 | | | LARES | PR | 00669 |
| 2132040 | Diaz Cruz, Luisa E. | Box 212 | | | Camuy | PR | 00627 |
| 1831862 | Diaz Cruz, Neyra Sued | K-202 Calle 14J Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 137182 | DIAZ CRUZ, WANDA I. | CALLE 13 #K-23 | URB. CORTIJO | | BAYAMON | PR | 00956 |
| 2210127 | Diaz de Gonzalez, Doris | E-7 Roble Urb. Arbolada | | | Caguas | PR | 00727 |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | Arroyo | PR | 00714 |
| 2095074 | Diaz de Jesus, Anibal | Romaguera #9 | | | Ponce | PR | 00731 |
| 2118570 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | GUAYANA | PR | 00785 |
| 137267 | Diaz De Jesus, Heriberto | HC 03 Box 40233 | | | Caguas | PR | 00725 |
| 2147817 | Diaz de Jesus, Jose Luis | Urb Villa Retirro Q-9 Calle Inte Bermudez | | | Santa Isabel | PR | 00757 |
| 2056753 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | SANTA ISABEL | PR | 00757 |
| 1645285 | Diaz de Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | Fajardo | PR | 00738 |
| 1787797 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | Batavia | IL | 60510 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 186 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2078772 | DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 | | | CAGUAS | PR | 00725 |
| 1577532 | DIAZ DELGADO, LISANDRA | P.O. BOX 540 | | | SAN LORENZO | PR | 00754 |
| 2089151 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | Caguas | PR | 00725 |
| 1220544 | DIAZ DENIS, ISRAEL | HC01 BOX 46741 | | | NAGUABO | PR | 00718 |
| 2044475 | Diaz Diaz, Aixa | PO Box 1051 | | | Trujillo Alto | PR | 00977-1051 |
| 2202710 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | Cidra | PR | 00739 |
| 1910139 | Diaz Diaz, Edna M. | 1735 Balsam Ave | | | Kissimmee | FL | 34758-2339 |
| 2202754 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | Cidra | PR | 00739 |
| 2086247 | Diaz Diaz, Iliana | Urb. Alturas de Santa Isabel | Calle #06 F1 | | Santa Isabel | PR | 00757 |
| 2086247 | Diaz Diaz, Iliana | Urb. Paseo Costa Del Sur | Calle #02 R7 Buzon 164 | | Aguirre | PR | 00704 |
| 2203242 | Diaz Diaz, Jose Z. | Treasure Valley 14 Calle 2 | | | Cidra | PR | 00739 |
| 1873430 | Diaz Diaz, Juan Rafael | 5 Monte Moriah | | | Gurabo | PR | 00778 |
| 1873430 | Diaz Diaz, Juan Rafael | HC 2 Box 14052 | | | Gurabo | PR | 00778 |
| 2202845 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | CIDRA | PR | 00739 |
| 1901440 | Diaz Diaz, Julia Maria | PO Box 629 | | | Gurabo | PR | 00778 |
| 1901440 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | Caguas | PR | 00725 |
| 2177033 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | Arroyo | PR | 00714 |
| 2153710 | Diaz Diaz, Oscar | HC8 Box 83693 | | | San Sebastian | PR | 00685 |
| 852705 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | BAYAMON | PR | 00956 |
| 1995523 | Diaz Diaz, Sylvia  I. | PO Box 158 | | | Juncos | PR | 00777 |
| 1567973 | Diaz Echevarria, Melissa | P.O Box 626 | | | San Sebastin | PR | 00685 |
| 1567921 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | SAN SEBASTIAN | PR | 00685 |
| 137700 | DIAZ ESCRIBANO, MAYRA I | BO YUNEZ | HC 02 BOX 6285 | | FLORIDA | PR | 00650-9203 |
| 1966540 | Diaz Espinosa, Rafael | HC 05 Box 31609 | | | Hatillo | PR | 00659 |
| 1798483 | Diaz Esquilin, Waleska | PO Box 8847 | | | Humacao | PR | 00792 |
| 1954686 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ | PO Box 10528 | | San Juan | PR | 00922-0528 |
| 1954686 | Diaz Falcon, Carlos J. | PO Box 258 | | | Aguirre | PR | 00704 |
| 1107982 | Diaz Falero, Zoraida | P.O. Box 20557 | | | San Juan | PR | 00928 |
| 1107982 | Diaz Falero, Zoraida | Residencial Nuestra Senora de Covadonga | Ed-21 Apt 310 | | Trujillo Alto | PR | 00976 |
| 2087669 | Diaz Febo , Luz O. | 200-21 C/532 Villa Carolina | | | Carolina | PR | 00985 |
| 1851798 | Diaz Febo , Luz O. | 200-21 Calle S32 Villa Carolina | | | Carolina | PR | 00985 |
| 1721922 | Diaz Febo, Luz O. | 200 # 21 Calle 532 | Villa Carolina | | Carolina | PR | 00985 |
| 1484669 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | CATANO | PR | 00962 |
| 1102354 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | CATANO | PR | 00962 |
| 2101760 | Diaz Felix, Maria J. | 1884 MAIN St. | | | Bridgeport | CT | 06610 |
| 1971531 | Diaz Fernandez , Benito | PO Box 1075 | | | Trujillo Alto | PR | 00977 |
| 1958026 | Diaz Fernandez, Hector R | PO Box 10436 | | | Ponce | PR | 00732 |
| 1217388 | DIAZ FERNANDEZ, IGNACIO | Oficial de Custodea | Administracion de Rehabilitacion y  Correcion | P.O. Box 71308 | San Juan | PR | 00936 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137771 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | LAJAS | PR | 00667 |
| 2079004 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GARDENS | J2 CALLE 14 | | BAYAMON | PR | 00957 |
| 970773 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | BAYAMON | PR | 00957-2416 |
| 2079253 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | Arroyo | PR | 00714 |
| 2102465 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 205 | | | Carolina | PR | 00979 |
| 333388 | DIAZ FIGUEROA, MILAGROS | BO OBRERO | 629 CALLE NIN | | SAN JUAN | PR | 00912 |
| 137844 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | SAN JUAN | PR | 00915 |
| 1064150 | Diaz Figueroa, Milagros | PO Box 7444 | | | San Juan | PR | 00916 |
| 1781440 | Diaz Flores, Juan Rubén | HC 40 Box 43421 | | | San Lorenzo | PR | 00754 |
| 1791358 | Diaz Flores, Ruben | Urb. Vista Monte A 28 | Calle 2 | | Cidra | PR | 00739 |
| 1467987 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | San Lorenzo | PR | 00754 |
| 1904053 | Diaz Fuentes, Ivonne J. | PMB 685 | HC-01 Box 29030 | | Guaynabo | PR | 00725 |
| 2222645 | Diaz Garcia, Digna M. | Estancias del Golf Club #360 | | | Ponce | PR | 00730 |
| 1203924 | DIAZ GARCIA, FELIX A | PO BOX 1113 | | | JUNCOS | PR | 00777 |
| 789858 | DIAZ GARCIA, MARIE DIANE | C/9-A BLOQUE #30 B-8 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1731991 | Diaz Garcia, Osvaldo | HC- 02 Box 7174 | | | Orocovis | PR | 00720 |
| 2100983 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL # 466 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | PONCE | PR | 00716 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carnetera 14 | | | PONCE | PR | 00716 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | PONCE | PR | 00717-2205 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | Juncos | PR | 00777 |
| 1795279 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | GURABA | PR | 00778 |
| 1761105 | Diaz Gonzalez, ALFREDO | HC 20 BOX 28703 | | | SAN LORENZO | PR | 00754 |
| 1659594 | Diaz Gonzalez, Carmen Minerva | Urb. Flamboyant Gardens | N-5 Calle 13-A | | Bayamon | PR | 00959 |
| 138169 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 13304 | | | AIBONITO | PR | 00705 |
| 138169 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 4965 | | | COAMO | PR | 00769-9615 |
| 1781149 | Diaz Gonzalez, Francisco | HC 61 Box 6004 | | | Trujillo Alto | PR | 00976 |
| 138175 | Diaz Gonzalez, Gloria E. | URB CIUDAD MASSO | J8 CALLE 7 | | SAN LORENZO | PR | 00754 |
| 665161 | DIAZ GONZALEZ, HECTOR R | COLINA DE BAYOON | 616 CALLE GUARIONEX | | BAYAMON | PR | 00957-3778 |
| 138181 | DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOON | CALLE GUARIONEX # 616 | | BAYAMON | PR | 00957-3778 |
| 2111683 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | Vega Baja | PR | 00694 |
| 1218987 | DIAZ GONZALEZ, IRIS Y | HC 1 BOX 3948 | | | ARROYO | PR | 00714 |
| 1801467 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle llanuva #1754 | | | Ponce | PR | 00730 |
| 1835891 | Diaz Gonzalez, Julio C. | Calle llanura #1754 Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1877467 | Diaz Gonzalez, Julio C. | Urb. Valle Alto | Calle Llanura #1754 | | Ponce | PR | 00730 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1848012 | Diaz Guadalupe, Luz M. | c/267 HD923 ext. Country Club | | | Carolina | PR | 00982-2673 |
|---|---|---|---|---|---|---|---|
| 1848012 | Diaz Guadalupe, Luz M. | PO Box 21236 | | | San Juan | PR | 00928-1236 |
| 2148827 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | San Sebastian | PR | 00685 |
| 1840132 | Diaz Guzman, Migdalia | E-52 Naboria | | | Caguas | PR | 00725 |
| 1963355 | Diaz Hernandez , Iris S. | Iris Selenia Diaz, Trabajados Social | Departmento de Educacion Region Caguas | Esc. 5-U Bayamoncito | Bo. Bayamoncito | Aguas Buenos | PR | 00703 |
| 2032324 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | Penuelas | PR | 00624 |
| 2107993 | Diaz Hernandez, Iris S. | HC-02 Box 12365 | | | Aguas Buenas | PR | 00703-9612 |
| 2061349 | Diaz Hernandez, Iris S. | Escuela S.U. Bayamoncito Bo. Bayamoncito | | | Aguas Buenos | PR | 00703 |
| 2075097 | Diaz Huertas, Carmen M. | 8359 Sector Adrian Torres | | | Utado | PR | 00641 |
| 2080624 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | UTUADO | PR | 00641 |
| 1935085 | Diaz Jimenez, Vivian Y. | #1 Calle Dona Ana | | | Aibonito | PR | 00705 |
| 626375 | DIAZ JORGE, CARMEN I | CAMPO BELLO 12 CALLE BRISA DORADA | | | CIDRA | PR | 00739 |
| 626375 | DIAZ JORGE, CARMEN I | URB VISTA MONTE | C 11 CALLE 1 | | CIDRA | PR | 00739 |
| 1567496 | Diaz Juarez, Jose | Administracion de los Tribunales | P.O. Box 190917 | | San Juan | PR | 00919-0917 |
| 1567496 | Diaz Juarez, Jose | Calle Paseo Alhambra 1724 | Torrimar | | Guaynabo | PR | 00966 |
| 2007259 | Diaz Lebron, Grise I. | NN-7 C/Almirante Mans de Carolina | | | Carolina | PR | 00987 |
| 1513056 | Diaz Leon, Jose A. | HC 45 Box 13731 | | | Cayey | PR | 00736_9775 |
| 1782897 | Diaz Leon, Luz Maria | Urb. Jard. Guaman | Calle 17 CC18 | | Guayama | PR | 00784 |
| 1753270 | Diaz Lizardi, Lilliam | Campio Alonso 39 | | | Caguas | PR | 00725 |
| 1753270 | Diaz Lizardi, Lilliam | Lilliam Diaz Lizardi    Campio Alonso 39 | | | Caguas | PR | 00725 |
| 1948311 | Diaz Lopez, Brian A | Bo. Montone I. Sector Miraflores Apt 824 | | | Las Piedras | PR | 00771 |
| 1746690 | Diaz Lopez, Elizabeth | PO Box 1274 | | | Aguas Buenas | PR | 00703 |
| 1489481 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | | Caguas | PR | 00725 |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | Humacao | PR | 00791 |
| 1719916 | Diaz Lopez, Henry | Carr. 712 Km 4.0 | Barrio Plena | | Salinas | PR | 00751 |
| 1719916 | Diaz Lopez, Henry | HC 2 Box 6637 | | | Salinas | PR | 00751 |
| 1820294 | DIAZ LOPEZ, JORGE | HC 1 BOX 6337 | | | GUAYNABO | PR | 00971 |
| 2208007 | Diaz Lopez, Jose R. | 7777 Wendell Rd | | | Orlando | FL | 32807 |
| 1496757 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | GUAYAMA | PR | 00785 |
| 2221382 | Diaz Lopez, Maria Virgen | PO Box 2422 | | | Guayama | PR | 00785 |
| 1962635 | Diaz Lopez, Marta Rosa | Calle Duques Num. 61 | | | Guayama | PR | 00784 |
| 834963 | Diaz Lopez, Raquel | PO Box 1274 | | | Aguas Buenas | PR | 00703 |
| 1618631 | Diaz Lopez, Soe M | BOX 10105 | | | PONCE | PR | 00732 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 189 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1791515 | Diaz Lopez, Victor J. | PO Box 1418 | | | Orocovis | PR | 00720 |
| 1675678 | DIAZ LOPEZ, WILBERTO | HC 03 BOX 12232 | | | COROZAL | PR | 00783 |
| 138771 | DIAZ LUGO , PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | RIO GRANDE | PR | 00745 |
| 1770195 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO FL9 URB IRLANDA HEIGHTS | | | BAYAMON | PR | 00956 |
| 1738017 | DIAZ LUGOVIÑAS, MERARI CECIL | CALLE SIRIO FL9 URB. IRLANDA HEIGHTS | | | BAYAMON | PR | 00956 |
| 2206859 | Diaz Maldonado, Alida R | 550 SW 108th Ave. Apt. 103 | | | Pembroke Pines | FL | 33025 |
| 2209024 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | Pembroke Pines | FL | 33025 |
| 1814437 | Diaz Maldonado, Carlos | HC 02 Box 9783 | | | Guaynabo | PR | 00971 |
| 1884138 | Diaz Maldonado, Dolly | 665 Calle Tintillo | Bo Las Granjas | | Vega Baja | PR | 00693 |
| 1884138 | Diaz Maldonado, Dolly | Urb El Plantio | H41 Calle 1C | | Toa Baja | PR | 00949-4421 |
| 1676793 | DIAZ MARIN , AUREA  L. | P.O. BOX 1413 | | | HATILLO | PR | 00659 |
| 1746981 | DIAZ MARIN, AUREA  L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | HATILLO | PR | 00659 |
| 138898 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | SAN JUAN | PR | 00927 |
| 2040903 | Diaz Marrero, Nidza  Ivette | 5042 Ave. Ext. R.R.Roman | | | Sabana Seca | PR | 00952 |
| 1980088 | Diaz Marti, Laura | PMB 281 Calle 2 Munoz Rivera | | | Lares | PR | 00669 |
| 2153245 | Diaz Martinez, Daniel | Montesoria I Calle Laquira # 108 | | | Aguirre | PR | 00704 |
| 2125503 | Diaz Martinez, Gladys E. | Buz A-5 | Bo Cantagallo | | Juncos | PR | 00777 |
| 1992598 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | | ARECIBO | PR | 00613 |
| 2000675 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | Gurabo | PR | 00778 |
| 1573998 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | Aguierre | PR | 00704-2242 |
| 2066128 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | GURABO | PR | 00778 |
| 2107313 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | Gurabo | PR | 00778 |
| 1989528 | Diaz Matos, Jorge | HC 03 Box 9670 | | | Gurabo | PR | 00778 |
| 1989528 | Diaz Matos, Jorge | HC03 box 9670 | | | Gurabo | PR | 00778-9780 |
| 1984708 | Diaz Medero, Rosaline | Hacienda Primavera II Buzon 96 | | | Cidra | PR | 00739 |
| 843828 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | PONCE | PR | 00731 |
| 1121525 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | NAGUABO | PR | 00718 |
| 2023531 | Diaz Mendoza, Yvette  L. | RR 2 Box 6247 | | | Toa Alta | PR | 00953-7123 |
| 2030689 | Diaz Mercado, Diana | Calle D 305 Carrizalez | | | Hatillo | PR | 00659 |
| 1213446 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | SALINAS | PR | 00751 |
| 2140806 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | Coto Laurel | PR | 00780-2822 |
| 1981266 | Diaz Miranda, Zoraida | HC-01 Box 5352 | | | Corozal | PR | 00783 |
| 2157658 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | Mayaguez | PR | 00680 |
| 2139171 | Diaz Montanez, Mignalis | Departmento de Educacion de ELA de P.R. | Carr. 780 KMS.S Bo Dina Elena | | Comerio | PR | 00782 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2139171 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | Comerio | PR | 00782 |
| 2139156 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 Km. 5 Bo Dona Elena | Comerio | PR | 00782 |
| 2139159 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 kms. 5 Bo Dona Elena | Comerio | PR | 00782 |
| 1205933 | Diaz Mora, Francisca E. | Urb. Puerto Nuevo | Calle Amberos #1005 | | San Juan | PR | 00920 |
| 2050395 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | Arroyo | PR | 00714 |
| 1817748 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | | BAYAMON | PR | 00959 |
| 2057536 | Diaz Morales, Carlos M. | Aportado 74 | | | Jayuya | PR | 00664 |
| 2130499 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | ARROYO | PR | 00714 |
| 1928720 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | Trujillo Alto | PR | 00976 |
| 1924972 | Diaz Morales, Iris N. | HC22 Box 7441 | | | Juncos | PR | 00777-9732 |
| 1999912 | Diaz Morales, Juan  Enrique | HC75 Box 1757 | | | Naranjito | PR | 00719-0122 |
| 1999912 | Diaz Morales, Juan  Enrique | PO Box 122 | | | Naranjito | PR | 00719-0122 |
| 2038153 | Diaz Morales, Juan A. | PO Box 2070 | | | Cuba | PR | 00735 |
| 1833550 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | PONCE | PR | 00716-2138 |
| 1044721 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | CAGUAS | PR | 00727-9455 |
| 1694776 | DIAZ MORALES, MARIO | CALLE 73C-115 A23 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2135949 | Diaz Morales, Myrna | 1444 Saliente | Urb. Villa Del Carmen | | Ponce | PR | 00716-2138 |
| 2125584 | Diaz Morales, Pedro J. | 40-A DM 4 Urb. Bairoa | | | Caguas | PR | 00725 |
| 1857718 | Diaz Morales, Rafael A. | Santa Elsidra lll calle 3 C-29 | | | Fajardo | PR | 00738 |
| 1853754 | Diaz Morales, Rosa M. | HC-5 Box 8518 | | | Rio Grande | PR | 00745 |
| 1784171 | Diaz Morales, Sonia N. | Calle 40A DM-5 | Urb. Bairoa | | Caguas | PR | 00725 |
| 2125601 | Diaz Morales, Sonia N. | DMS Calle 40A Urb Bairoa | | | Caguas | PR | 00725-1550 |
| 1781360 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | Trujillo Alto | PR | 00976-9718 |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | SAN JUAN | PR | 00917 |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | SAN JUAN | PR | 00917 |
| 607649 | DIAZ NAVARRO, ANA I | ADMINISTRACION DE LOS SISTEMAS DE RETIRO DE LOS | EMPLEADO GOBIERNO | P.O. BOX 42003 AVE PONCE DE LEON PDA 32 1/2 | SAN JUAN | PR | 00940-2203 |
| 607649 | DIAZ NAVARRO, ANA I | HC 20 BOX 26373 | | | SAN LORENZO | PR | 00754 |
| 2203662 | Diaz Nieves de Berrios, Maria A. | Sabanera, Gran Vista #109 | | | Cidra | PR | 00739 |
| 946787 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | Aguadilla | PR | 00603-1102 |
| 2048196 | DIAZ NIEVES, DOMINGO | HC-61-BOX 4526 | | | TRUJILLO ALTO | PR | 00976 |
| 2092362 | Diaz Nieves, Evelyn | 32 A-5 Calle 35 A Sierra Bay | | | Bayamon | PR | 00961 |
| 2203943 | Diaz Nieves, Rosa M. | 139 Calle Club Rotario | | | Cidra | PR | 00739 |
| 2042809 | DIAZ NUNEZ, EDILMA | PO BOX 1063 | | | GUAYNABO | PR | 00970-1063 |
| 1811320 | Diaz O`Farril, Aida Luz | Calle Capitan Amezquita 1215 Buzon #11 | | | San Juan | PR | 00926 |
| 1776097 | Diaz Ocana, Vivecalyn | Carr. 853 Km 13.0 Bo Cedrus | | | Carolina | PR | 00984 |
| 1776097 | Diaz Ocana, Vivecalyn | P.O. Box 6017 PMB 305 | | | Carolina | PR | 00984-6017 |
| 1842320 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | MAYAGUEZ | PR | 00680-9346 |
| 1881300 | Diaz Olivieri, Clarivel | BO CAMPANILLA | C/TRINITARIA BUZON 1008 | | TOA BAJA | PR | 00949 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1881300 | Diaz Olivieri, Clarivel | EDF. G 13 APT 2 RES BELLA VISTA | | | | BAYAMON | PR | 00957 |
| 1957558 | Diaz Olmeda, Sonia | 34 Ave. Cesar Gonzalez Industrial Tres Manjitos | | | | Hato Rey | PR | 00917 |
| 1957558 | Diaz Olmeda, Sonia | PO Box 1478 | | | | Arroyo | PR | 00714 |
| 2065306 | Diaz Orozco, Darwin D. | 11 Calle Ronda Apt 133 | Residencia 1 Villa Andalucia | | | San Juan | PR | 00926 |
| 2056929 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | | Bayamon | PR | 00956 |
| 1615257 | Diaz Ortiz , Julio | Calle Sinforiano Carrion #171 Int. | | | | Gurabo | PR | 00778 |
| 1915298 | Diaz Ortiz, Carlos Ruben | 921 Carr 876 Box 110 | | | | Trujillo Alto | PR | 00976 |
| 2070350 | DIAZ ORTIZ, ESPERANZA | CALLE CEDRO F-6-157 | URB. MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 1654300 | Díaz Ortiz, Lourdes E. | 44 Calle Sirena L166 Urbanización | Palacios del Sol | | | Humacao | PR | 00791 |
| 1748361 | Diaz Ortiz, Milagros | PO BOX 5672 | | | | Caguas | PR | 00726 |
| 1819282 | Diaz Ortiz, MIriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 |
| 1320861 | DIAZ OSORIO, CARLOS | PO BOX 40809 | | | | SAN JUAN | PR | 00940 |
| 2097528 | Diaz Osorio, Ida | 606 Ave Barbosa | | | | Rio Piedras | PR | 00936 |
| 2119805 | DIAZ OSORIO, IDA | 726 CALLE AMAPOLA | URB LA PONDEROSA | | | RIO GRANDE | PR | 00745-2230 |
| 2097528 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Amapola | | | Rio Grande | PR | 00745 |
| 2119805 | DIAZ OSORIO, IDA | Depto. de La Vivienda | 606 Ave. Barbosa | | | Rio Piedras | PR | 00936 |
| 1769815 | Diaz Otano, Ada | 51 calle 2 | | | | Aguas Buenas | PR | 00703 |
| 1769815 | Diaz Otano, Ada | c/o Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 |
| 1848757 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | | CIDRA | PR | 00739-2156 |
| 1848757 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 |
| 2135682 | DIAZ PABON, RAQUEL I. | PALACIAS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 |
| 2010894 | Diaz Pagan, Eduardo J. | K-4 Calle 3 | | | | Caguas | PR | 00727 |
| 1977491 | Diaz Pagan, Elba Iris | Bo. Los Pollos | Carr. 757 K.M. 1.3 | | | Patillas | PR | 00723 |
| 2026505 | Diaz Pagan, Elba Iris | Bo. Los Pollos Carr 757 KM3 1.3 | | | | Patillas | PR | 00723 |
| 2026505 | Diaz Pagan, Elba Iris | P.O. BOX 1308 | | | | Patillas | PR | 00723 |
| 1913625 | Diaz Pagan, Maria De Los A | Urb. Los Pinos | 210 C/ Cipres Arizona | | | Arecibo | PR | 00612-5942 |
| 2204986 | Diaz Pagan, Sixta | 1060 Calle De Carmen | | | | San Juan | PR | 00907 |
| 1887954 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 |
| 1907835 | Diaz Perez, Angelica M. | Calle C19 Bo. Dominguito | | | | Arecibo | PR | 00612 |
| 1755311 | Diaz Perez, Gendys L. | Vistas de Luquillo II 728 Calle Cuavzo | | | | Luquillo | PR | 00773 |
| 1837710 | DIAZ PEREZ, ILIANA | CALLE 20 T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1754247 | DIAZ PEREZ, LUIS R. | 30-10 CALLE 31 URB. VILLA ASTURIAS | | | | CAROLINA | PR | 00983-2959 |
| 749082 | Diaz Perez, Rosalina | Po Box 39 | | | | Barranquitas | PR | 00794 |
| 749082 | Diaz Perez, Rosalina | PO Box 996 | | | | Coamo | PR | 00769 |
| 938846 | DIAZ PEREZ, VICTOR | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 2011261 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1948373 | Diaz Perez, Wanda E. | HCOI Box 15227 | | | Coamo | PR | 00769 |
| 1790362 | Diaz Perez, Wanda Evelyn | HCO1 Box 15227 | | | Coamo | PR | 00769 |
| 1836731 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | CAGUAS | PR | 00725 |
| 2119746 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | Loiza | PR | 00772 |
| 1963481 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | SAN JUAN | PR | 00924 |
| 2098465 | Diaz Puchols, Jorge | PUCH234 | | | Toa Baja | PR | 00949 |
| 1742411 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | Guaynabo | PR | 00971 |
| 851484 | DIAZ QUIÑONES, WILFREDO | PO BOX 447 | | | CIALES | PR | 00638 |
| 851484 | DIAZ QUIÑONES, WILFREDO | URB. LOS AIRES 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 |
| 1989748 | Diaz Ramirez , Vidalis | EE9 Calle E4 Brisas del Mar | | | Luquillo | PR | 00773 |
| 586368 | DIAZ RAMIREZ, VIDALIS | E4 EE9 | | | LUQUILLO | PR | 00773 |
| 2082636 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | LUQUILLO | PR | 00773 |
| 1889647 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | Caguas | PR | 00725 |
| 140172 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | AGUADILLA | PR | 00603 |
| 1474803 | Diaz Ramos, Luz E | Departamento de la familia/ Determinación de Incap | Edif Lila Mayoral Ave Barbosa #306 | | San Juan | PR | 00902 |
| 1474803 | Diaz Ramos, Luz E | Urb. Turabo Grds III | Calle AR16-30 | | Caguas | PR | 00727 |
| 1978635 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | Caguas | PR | 00726-5819 |
| 1631558 | Díaz Reguero, Giovanni J. | Urb. Nuevos San Antonio 104 Calle 2 | | | Aguadilla | PR | 00690-1354 |
| 1935922 | Diaz Reyes, Jannet Dimaris | PO Box 360 | | | Aguas Buenas | PR | 00703-0360 |
| 1814188 | Diaz Reyes, Juan | HC 01 Box 06055 | | | Guaynabo | PR | 00971 |
| 1984931 | DIAZ REYES, LUISA M | PO BOX 802 | | | SAINT JUST | PR | 00978 |
| 1925003 | Diaz Reyes, Luisia M. | PO Box 802 | | | Saint Just | PR | 00978 |
| 1699427 | Diaz Reyes, Maria Isabel | HC 01 Box 6055 | | | Guaynabo | PR | 00971 |
| 1699427 | Diaz Reyes, Maria Isabel | Municipio Guaynabo | Oficinista I | B. Mamey 2 Calle Lagunas Carr 830 KI H6 | Guaynabo | PR | 00971 |
| 1983001 | Diaz Reyes, Milagros | Urb San Agustin #274-A | c/Roberto Clemente | | San Juan | PR | 00926 |
| 2050042 | DIAZ REYES, MILAGROS | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | SAN JUAN | PR | 00926 |
| 1978088 | Diaz Reyes, Milagros | Urb: San Agustin #274-A | C/ Roberto Clemente | | San Juan | PR | 00926 |
| 1767956 | Diaz Reyes, Wanda L | Calle 2 F -19 | Urb. Villa Verde | | Bayamon | PR | 00959 |
| 1937029 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | Bayamon | PR | 00959 |
| 1491867 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | Caguas | PR | 00725 |
| 1669223 | Diaz Rios, Zoraya | 100 Calle Maracaibo APT 302 | Park Gardens Court | | San Juan | PR | 00926 |
| 2028611 | DIAZ RIVERA , ALBERTO  LUIS | BOX 674 | | | ADJUNTAS | PR | 00601 |
| 1631306 | DIAZ RIVERA , HILDA  M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | CEIBA | PR | 00735-3507 |
| 1953329 | Diaz Rivera, Aileen | Urb Levittown Town Lakes | Ju-11 Calle Lizzie Graham | | Toa Baja | PR | 00949 |
| 1630125 | Diaz Rivera, Angie M | Calle 1 G-7 Urb. Villa Matilde | | | Toa Alta | PR | 00953 |
| 1655603 | Diaz Rivera, Carmen M. | PO BOX 366503 | | | San Juan | PR | 00936 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 193 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1191624 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | | Carolina | PR | 00985 |
| 1609674 | Diaz Rivera, Evelyn | RR 11 BOX 6006 | | | | Bayamon | PR | 00956 |
| 1724608 | Diaz Rivera, Fernando | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 |
| 1628593 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 |
| 1748490 | Díaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 |
| 1907971 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | Guaynabo | PR | 00969 |
| 2011909 | DIAZ RIVERA, INES | CALLE 15 0-2 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 |
| 2153277 | Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | Salinas | PR | 00751 |
| 1916180 | Diaz Rivera, Juanita | Carr #3 Condominio Veredas de Salinas | Apt. 103 | | | Salinas | PR | 00751 |
| 2197942 | Diaz Rivera, Madeline | HC-02 Box 6334 | Carr 771 K4 #3 Int | | | Barranquitas | PR | 00794 |
| 1762117 | Diaz Rivera, Maria  A. | Bo. Perchas H C -01 Buzon 2069 | | | | Morovis | PR | 00687 |
| 1971055 | DIAZ RIVERA, NERIBERT | 239 CALLE RUIZ BELVIS APT 417 | | | | SAN JUAN | PR | 00915-2187 |
| 1971055 | DIAZ RIVERA, NERIBERT | CONDOMINIO PORTALES II | 239 CALLE RUIZ BELVIS APT C 301 | | | SAN JUAN | PR | 00915-2110 |
| 2006604 | Diaz Rivera, Noelis | Quintos de Villamos V-3 | Calle Higuero | | | Dorado | PR | 00646 |
| 140655 | Diaz Rivera, ROSA | URB MARIOLGA | ZZ 22 CALLE JOAQUIN | | | CAGUAS | PR | 00725 |
| 1914613 | DIAZ RIVERA, SONIA IVELISSE | HC-04 BOX 18792 | | | | GURABO | PR | 00778-8827 |
| 1676152 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 |
| 2205878 | Diaz Rodriguez, Angel R. | #51 Calle Marte Costa del Sol | | | | Rio Grande | PR | 00745 |
| 2041256 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 |
| 1958436 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 |
| 2007225 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 |
| 2116308 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | | CIDRA | PR | 00739-9896 |
| 140834 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 |
| 1892181 | Diaz Rodriguez, Jose A. | Urb. Mariani #62 | Calle-2 | | | Patillas | PR | 00723 |
| 1798243 | Diaz Rodriguez, Kevyn | Villa Criollo Calle Caimito | E-11 | | | Caguas | PR | 00725 |
| 1815499 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | | CAYEY | PR | 00737-2177 |
| 2098769 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 |
| 1565811 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 |
| 1997121 | DIAZ RODRIGUEZ, OMAR J | COND.PASEO MONTE APTO. 202 | | | | SAN JUAN | PR | 00926 |
| 2206621 | Diaz Rodriguez, Zaida | P.O. Box 814 | | | | Maunabo | PR | 00707 |
| 917479 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | | TOA ALTA | PR | 00953 |
| 1786351 | Diaz Roldan, Elisberto | PO Box 796 | | | | Canovanas | PR | 00729 |
| 141025 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | | CAMUY | PR | 00627-9037 |
| 2135818 | Diaz Romigio, Celia | P.O. Box 01 HC 2321 | | | | Loiza | PR | 00772 |
| 1822556 | DIAZ ROSA , GLORIA M | CALLE 5 B-23 | URB JARDINES DE CERRO GORDO | | | SAN LORENZO | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 194 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2021959 | Diaz Rosa, Lourdes Mercedes | 29 Cerro Alturas de MonteCasino | | | Toa Alta | PR | 00953 |
|---|---|---|---|---|---|---|---|
| 2154636 | DIAZ ROSADO, JOSE E | HC 06  BOX 4170 | | | COTO LAUREL | PR | 00780 |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | Fajardo | PR | 00738 |
| 1944055 | Diaz Rosario, Jose  L. | Urb. Pasco Costa Del Sur 319 | Calle 9 | | Aguirre | PR | 00704 |
| 1051764 | Diaz Rosario, Maria | RR1 Box 3163 | | | Cidra | PR | 00739 |
| 1997311 | DIAZ ROSELLO, YOLANDA | 3 AVE. DEGETAY APARTMENTS 203 | | | CAGUAS | PR | 00727 |
| 2220882 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | Caguas | PR | 00725 |
| 2204554 | Diaz Ruberte, Esther | E-28 Laurel - Villa Turabo | | | Caguas | PR | 00725 |
| 2154835 | Diaz Ruiz, Miquel A | B Mula Hc 63 | Box 3591 | | Patillas | PR | 00723 |
| 1839517 | Diaz Sanchez, Sara Lee | c/o Julio Millan E-11 Villas | | | Rio Grande | PR | 00745 |
| 1867841 | DIAZ SANTANA, OMAR | 966 CALLE VERDEJO | PARADA 18 | | SAN JUAN | PR | 00907 |
| 1833193 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | Bayamon | PR | 00956 |
| 1752704 | Diaz Santiago, Sonia | PO Box 10196 | | | Ponce | PR | 00732 |
| 768364 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | SAN JUAN | PR | 00766 |
| 1682489 | Diaz Santiago, Yarizie | Urb. Tierra Santa | Calle B B4 | | Villalba | PR | 00766 |
| 1632886 | Díaz Santiago, Yarizie | Urb. Tierra Santa Calle B B-4 | | | Villalba | PR | 00766 |
| 1638047 | Díaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | PUEBLO TRUJILLO ALTO | PR | 00976 |
| 1638047 | Díaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | Trujillo Alto | PR | 00976 |
| 1968666 | Diaz Santos, Delia | H. C01 Box 2002 | | | Jayuya | PR | 00664-9701 |
| 2111435 | DIAZ SANTOS, JUDITH | 190-AVE. HOSTOS COND EL MONTE SUR 723-B | | | SAN JUAN | PR | 00918 |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 2027598 | Diaz Santos, Sergio A | Cond Villas de Parkville 2 55 Lopategui Ave. EC-PH1, Box 234 | | | Guaynabo | PR | 00969 |
| 2041411 | DIAZ SANTOS, ZAIDA E. | HC 2 BOX 5090 | | | COMERIO | PR | 00782 |
| 2051015 | Diaz Sarraga , Jose  Antonio | HC 04 Box 43926 | | | Lares | PR | 00669 |
| 2070489 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | Laves | PR | 00669 |
| 2072974 | Diaz Savinon, Claudina | Urb. Venus  Gardens | AE-18 Tijuana | | San Juan | PR | 00926-4720 |
| 1763244 | Diaz Savinon, Elena A | Dos Pinos Town Houses | Calle 2 B 7 | | San Juan | PR | 00923 |
| 2219171 | Diaz Segura, Nereida E | 787 Panical Dr | | | Apopka | FL | 32703 |
| 332092 | DIAZ SEIJO, MIGUEL A | HILL BROTHER | 422 CALLE 25 | | SAN JUAN | PR | 00924 |
| 2209358 | Diaz Serrano, Teresita | P.O Box 13 | | | Cidra | PR | 00739 |
| 1881917 | Diaz Sierra, Daire Mar | PO Box 703 | | | Aguas Buenas | PR | 00703 |
| 2068151 | Diaz Sierra, Edmee | 1910 Old Train RD | | | Deltona | FL | 32738 |
| 141607 | DIAZ SILVA, MIGDALIA | HC 20 BOX 26390 | | | SAN LORENZO | PR | 00754 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 594749 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | SAN JUAN | PR | 00924 |
| 141652 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | SANTURCE | PR | 00907 |
| 1790413 | Diaz Soto, Morayma | Box 786 | | | Morovis | PR | 00687 |
| 141681 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | CAYEY | PR | 00736 |
| 1819165 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | Arroyo | PR | 00714 |
| 1977621 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | ARROYO | PR | 00714 |
| 1594858 | Diaz Talavera, Esther M. | HC 06 Box 66187 | | | Aguadilla | PR | 00603 |
| 1641151 | Diaz Tejada, Awilda I | Urbi. Villa Carolina, Calle Inocencio | Cruz 64-15 | | Carolina | PR | 00985 |
| 1574328 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | Humacao | PR | 00741 |
| 1791362 | DIAZ TORRES, DEBORAH | URB FLORAL PARK | 152 CALLE BETANCES | | HATO REY | PR | 00917 |
| 1202528 | DIAZ TORRES, EVELYN | URB VALLE DE CERRO GORDO | CDIAMANTE R6 | | BAYAMON | PR | 00957 |
| 1843964 | DIAZ TORRES, MAGDA  L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1941373 | Diaz Torres, Marily | B-43 Calle 15 | Urb Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1946145 | Diaz Torres, Nayra A. | Box 380 | | | Loiza | PR | 00772 |
| 1964129 | Diaz Vadi , Aracelis | 93 carr 20 villa venecia apt torrel apt 1-c | | | Guaynabo | PR | 00970 |
| 2014400 | Diaz Valdes, Arix R. | J-24, Tarey, Urb. Caguax | | | Caguas | PR | 00725 |
| 2069643 | Diaz Vasquez, Regina | D19 calle C Jard de Arroyo | | | Arroyo | PR | 00714-2127 |
| 1629836 | Díaz Vázquez, Carmen I | Calle 5 G 8 | Urb. Condado Moderno | | Caguas | PR | 00725 |
| 1800068 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardin Dorado | | | Dorado | PR | 00646 |
| 1757370 | Diaz Vazquez, Evelyn | Ext El Comandante calle San Damian 506 | | | Carolina | PR | 00982 |
| 1754980 | Diaz Vázquez, Evelyn | Ext. El Comandante Calle San Damián 506 | | | Carolina | PR | 00982 |
| 2162177 | Diaz Vazquez, Francisco | RR1 Box 6449 | | | Guayama | PR | 00784 |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | 505 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | AC 6 RIO ESPIRITU SANTO SUR | RIO HONDO | | BAYAMON | PR | 00961 |
| 1473527 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | PONCE | PR | 00717 |
| 2102091 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | SAN JUAN | PR | 00921 |
| 1742553 | Diaz Velez, Flavio Ruben | HC-02 Box 24121 | | | San Sebastián | PR | 00685 |
| 1938778 | Diaz Villegas, Angel L. | Apartado 1484 | | | Aguas Buenas | PR | 00703 |
| 1601063 | Diaz Villegas, Luis R. | Abelino Lopez #836 | | | Guayanabo | PR | 00971 |
| 1785567 | Diaz Zayas, Jesus Manuel | Calle 9 17-31 Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 1748379 | Diaz, Alba Beauchamp | P.o Box 1471 | | | Cabo Rojo | PR | 00623-1471 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2114044 | Diaz, Anibal | Barrio Palos Blanco Carr. 805 k.4 | | | Corozal | PR | 00783 |
| 2114044 | Diaz, Anibal | P.O. Box 378 | | | Corozal | PR | 00783-0378 |
| 1907896 | Diaz, Awilda | 567 Santana | | | Arecibo | PR | 00612-6727 |
| 1949960 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | Caguas | PR | 00725 |
| 2214772 | Diaz, David Gutierrez | D2 Mar Urb Altamira | | | Fajardo | PR | 00738-3621 |
| 2144523 | Diaz, Delfina Monserrate | 506 Brown Ct | | | Fruitland Park | FL | 34731 |
| 2166394 | Diaz, Elizabeth | Parentesis 41 | | | Guaynabo | PR | 00969 |
| 2205088 | Diaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | Cidra | PR | 00739 |
| 2205088 | Diaz, Grisele Rivera | PO Box 958 | | | Cidra | PR | 00739-0958 |
| 1605129 | Diaz, Johana Guevara | RR1 Box 10022 | | | Orocovis | PR | 00720 |
| 2023034 | Diaz, Lucia Medina | RR04 3552 | | | Cidra | PR | 00739 |
| 1600383 | Diaz, Marisol Márquez | HC-63 Box 3281 | | | Patillas | PR | 00723 |
| 1947807 | DIAZ, MARTA  SANCHEZ | P.O.  BOX 1118 | | | NAGUABO | PR | 00718 |
| 1849965 | Diaz, Melissa | HC 75 BOX 1891 | | | NARANJITO | PR | 00719 |
| 1586108 | Diaz, Minerva  Ortiz | c/Predro Comunidad Roca Dura Bo Almirante | | | Vega Baja | PR | 00693 |
| 2200640 | Diaz, Nydia  Martell | Villas del Parque Escorial | G Apt 1702 | | Carolina | PR | 00987 |
| 2204222 | Diaz, Palmira Bultron | PO Box 253 | | | Maunabo | PR | 00707 |
| 1576035 | Diaz, Puracelia | Eleonor Roosevelt #247 | | | San Juan | PR | 00918 |
| 2190944 | Diaz, Rafael Rosa | PO Box 310 | | | Punta Santiago | PR | 00741 |
| 1910819 | Diaz, Santa Cruz | Calle B Casa #59 Urb. Santiago | | | Loiza | PR | 00772 |
| 2154707 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | | Cidra | PR | 00739 |
| 1994851 | Diaz, Yanita Zayas | HC 65 Box 4103 | | | Patillas | PR | 00723 |
| 1988038 | Diaz-Marquez, Herminio | PO Box 1392 | | | Rio Grande | PR | 00745 |
| 2112154 | Diaz-Torres, Luis  A. | HC 01 BOX 1081 | | | Arecibo | PR | 00612 |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | SAN JUAN | PR | 00922 |
| 2000483 | Dieppa Alvarez, Zulma | 1166 Calle K Urb Manoz Rivera | | | Guaynabo | PR | 00969 |
| 142415 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | CAGUAS | PR | 00726 |
| 660670 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | CAGUAS | PR | 00726 |
| 2192225 | Dieppa, Hilda Massa | F1-48 Calle 8 | Ciudad Masso | | San Lorenzo | PR | 00754 |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | SAN JUAN | PR | 00926 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | San Juan | PR | 00926 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | San Juan | PR | 00936-0515 |
| 1606073 | Dilone Torres, Aixa | Calle Barberini 235 | Palacios Reales | | Toa Alta | PR | 00953 |
| 1190563 | DINELIA MORALES MIRANDA | BOX 703 | | | AIBONITO | PR | 00705 |
| 1803627 | Diodonet Castro, José | Apartado 1041 | | | Lajas | PR | 00667 |
| 1869411 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | Bayamon | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 197 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | A5 RIO COROZAL | | | BAYAMON | PR | 00961 |
| 1555624 | DIPINI, LYMARI  JIMENEZ | URB El COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 |
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 1779214 | DISDIER POU, LESLIE ANN | BE 20 | CALLE 25 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1757050 | DISHMEY, VIOLETA | Calle 30. SO #1520 | | | | CAPARRA TERRACE | PR | 00921 |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 |
| 2154980 | Dividu Lugo, Francisco | Urb Las Marias Calle 8C14 | | | | Salinas | PR | 00751 |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 |
| 143180 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | | Arroyo | PR | 00714 |
| 143181 | Doelter Baez, Mayra R. | Urb. Jardines De Lafayette | V4 Calle P | | | Arroyo | PR | 00714 |
| 2135087 | Domenech Cancel, Nilda I | S-1 21 | | | | Ponce | PR | 00716 |
| 1766625 | Domenech Manso , Nilka  M | Calle 6 Bloque D-11 Urb El Cabo | | | | Loiza | PR | 00772 |
| 1766625 | Domenech Manso , Nilka  M | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 |
| 928150 | DOMENECH MANSO, NILDA R. | HC 01 BOX 9218 | | | | LOIZA | PR | 00772-9788 |
| 2068821 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | | Aguadilla | PR | 00603 |
| 237989 | DOMENECH VELAZQUEZ, JESSICA | E-214, CALLE 5 ALTURAS DE RIO GRANDE, | | | | RIO GRANDE | PR | 00745 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 |
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | COND. TORRES ANDALUCIA I-911 | | | | SAN JUAN | PR | 00926 |
| 1185054 | DOMINGUEZ CRUZ, CHRISTOPHER O. | RES LOPEZ SICARDO | EDF 14, APT 113 | | | SAN JUAN | PR | 00923 |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 |
| 2075179 | Dominguez Girona, Abelangel | Calle 49 38-7 | | | | Bayamon | PR | 00957 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 |
| 2089898 | Dominguez Martinez, Hilkamida C. | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 |
| 1996283 | Dominguez Matos, Yazmin | PO Box 6017 | Pmb 673 | | | Carolina | PR | 00984-6017 |
| 1119629 | DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS | H38 CALLE H | | | JUANA DIAZ | PR | 00795-1704 |
| 143730 | Dominguez Morales, Milagros I | 38 Calle H | Ext. Las Marias | | | Juana Diaz | PR | 00795 |
| 2147734 | Dominguez Morales, Milagros I. | Ext. Las Marias H38 Calle H | | | | Juana Diaz | PR | 00795-1704 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 1203479 | DOMINGUEZ PEREZ, FEDERICO | H-25 CALLE 12 URB. METROPOLIS | | | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 198 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 857914 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | | Toa Alta | PR | 00953 |
| 887311 | DOMINGUEZ RODRIGUEZ, CARLOS | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 |
| 1586674 | Dominguez Rodriguez, Lillian C. | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 |
| 1761787 | Dominguez Rosario, Aimy | HC- 02 Box 8376 | | | | Orocovis | PR | 00720 |
| 1756507 | Dominguez Soto, Maria M | PO Box 538 | | | | Fajardo | PR | 00738 |
| 1669792 | Dominguez Torres, Maria de los Milagros | #1212 Calle Pedro Schuck | Parc. El Tugue | | | Ponce | PR | 00728 |
| 1443861 | Dominguez Valentin, Isabel | URB Colinas De Verde Azul | Calle Florencia 139 | | | Juana Diaz | PR | 00795 |
| 2219220 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 |
| 2218853 | Dominguez, Jose A. | 2950 Newmark Dr. | | | | Deltona | FL | 32738 |
| 1588506 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | | | Moseley | VA | 23120 |
| 1640732 | Dominicci Santiago, Yelitza | Urb. Glenview Gardens C/ Eucalipto | #T22 | | | Ponce | PR | 00730 |
| 1863252 | Dominicci Turell, Carmen Maria | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 |
| 2154956 | Dominquez Cruz, Emilio | HC1 Box 31172 | | | | Juana Diaz | PR | 00795 |
| 1759213 | Domoracki, Wanda | 1438 W Bexley Park Dr | | | | Delray Beach | FL | 33445 |
| 1887335 | Donate Ramos, Myrna I. | #3 Estrella | | | | Vega Baja | PR | 00693 |
| 1887335 | Donate Ramos, Myrna I. | PO Box 2293 | | | | Vega Baja | PR | 00694 |
| 1650235 | Donatiu Berrios, Rafael | Calle C  F-28 | Santa Isidra III | | | Fajardo | PR | 00738 |
| 2013330 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagna II | | | Fajardo | PR | 00738 |
| 1808294 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | | HUMACAO | PR | 00791 |
| 1932303 | Donato Rodriguez, Maria M. | Villas de Candelero 150 | | | | Humacao | PR | 00791-9637 |
| 2208030 | Doncel, Julia Eva | 201 Calle Los Alpes Urb. El Comandante | | | | Carolina | PR | 00982 |
| 1846221 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1879763 | Dones Colon, Hector Jesus | Calle X 24 | | | | Arroyo | PR | 00714 |
| 2061339 | Dones De Leon, Roberto | P.O. Box 1235 | | | | Las Piedras | PR | 00771 |
| 1532698 | Dones Galdon, Marta | #254 Condominio | First Plaza ave de Diego Rio Pudiaz Plaza | | | San Juan | PR | 00925 |
| 1532698 | Dones Galdon, Marta | BO Obrero | 728 Calle Buenos Aires | | | San Juan | PR | 00915 |
| 1532698 | Dones Galdon, Marta | BO. Obrero | 728 Buenos Aires | | | Santurce | PR | 00915 |
| 2155185 | Dones Leon, Adalberto | Alturas De Santa Isabel | A-2 Calle 7 | | | Santa Isabel | PR | 00757-9998 |
| 2155007 | Dones Leon, Adalberto | Pedro Dones Colon | Alturas De Santa Isabel A-2 Calle 2 | | | Santa Isabel | PR | 00757-9998 |
| 1655422 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 |
| 1852158 | DONES PABON, MARIA M | VILLAS DE LOIZA | HH16 CALLE 40 | | | CANOVANAS | PR | 00729 |
| 1595040 | Dones Ramos, Jerica | Bo. Cerro Gordo | HC 20 BOX 10893 | | | Juncos | PR | 00777 |
| 757856 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 711308 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 |
| 1946770 | Dones Sanjurjo, Edwin | A-11 Calle 3 | Urb. E1 Virero | | | Gurabo | PR | 00778 |
| 1976392 | DONES TORRES, SOCORRO | URB BRISAS DEL MAR | 9 CALLE ABRAHAM | | | ARROYO | PR | 00714 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952664 | Donowa Encarnacion, Lourdes V. | PMB 675 HC-01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1955766 | DORBATT QUINONES, ROSA  V V | PO BOX 371945 | | | CAYEY | PR | 00737-1945 |
| 1747952 | Doron Flores, Daphna | E-31 Fairview | | | San Juan | PR | 00926 |
| 2052725 | Dorsainvil Lumina, Sylvia | 989 Calle 11 SE Urb. Repato M | | | San Juan | PR | 00921 |
| 1163374 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | ARECIBO | PR | 00612 |
| 1967057 | DORTA DORTA, ANA LYDIA | HC 5 Box 92578 | | | Arecibo | PR | 00612 |
| 1673418 | Dorta Nieves, Maritza | HC 02 Box 7081 | | | Ciales | PR | 00638 |
| 2099712 | Doster Melendez, Thomas | Box 11529 | Caparra Heights Sta. | | Puerto Nuevo | PR | 00922 |
| 2099712 | Doster Melendez, Thomas | I-86 Calle 8 | Repto. Monte Llano | | Cayey | PR | 00736 |
| 2040994 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 |
| 2040994 | DOSTER MELENDEZ, TOMAS | I-86 CALLE B REPTO. MONTE CLARO | | | CAYEY | PR | 00736 |
| 751658 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | SABANA GRANDE | PA | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | SABANA GRANDE | PR | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | Sabana Grande | PR | 00637 |
| 1524500 | Dragoni Baez, Wanda I. | Urb. Lagos de Plata calle 6 | H40 Levittown | | Toa Baja | PR | 00949 |
| 1231469 | DRAGONI MENDEZ, JOSE A | URB COLINAS DE VILLA ROSA | A27 CALLE MIRIAM | | SABANA GRANDE | PR | 00637 |
| 1564465 | DRAGONI MENDEZ, JOSE A. | A27 Urb Colinas de Villa Rosa | | | Sabana Grande | PR | 00637 |
| 1564465 | DRAGONI MENDEZ, JOSE A. | HC 10 BOX 8575 | | | SABANA GRANDE | PR | 00637 |
| 2051748 | DRAGONI MENDOZA, CANDIDO | #19 CALLE FRANCISCA SOZA PERES | | | TOA BAJA | PR | 00949 |
| 2204550 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | Ponce | PR | 00730 |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | Juana Diaz | PR | 00795 |
| 1843859 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1065965 | Ducos Cordero, Mirta | SECTOR CUBA 1125 | | | MAYAGUEZ | PR | 00680 |
| 2010064 | Ducos Ortiz, Brenda  L | PO Box 390PMB 215 Suite 1 Carr 853 | | | Carolina | PR | 00987 |
| 2053079 | DUENO MALDONADO, JOSE A | 931 Ave Tito Castro Carr 14 | | | Ponce | PR | 00716 |
| 2053079 | DUENO MALDONADO, JOSE A | URB JARDINES DE PONCE | I 8 CALLE ROCIO DEL CIELO | | PONCE | PR | 00731 |
| 1855055 | DUENO MELENDEZ, WENDY | EXT EL COMANDANTE | 354 CALLE KELLY | | CAROLINA | PR | 00982 |
| 1636674 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | Anasco | PR | 00610 |
| 1812380 | Dumeng Lopez, Carlos A | Arenales Bajo, Sector 4 Calle | 3314 Paseo Diamante | | Isabela | PR | 00662 |
| 915302 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | BAYAMON | PR | 00961 |
| 1155467 | DUPEROY FERNANDEZ, ZAIDA I | REPTO MARQUEZ | D21 CALLE 8 | | ARECIBO | PR | 00612-3908 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 200 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2092711 | Duque Cardona, Magda Clemencia | B-13 Calle 2 Mans. Guaynabo | | | Guaynabo | PR | 00969 |
| 1993085 | DUQUE GERENA, JENNIFER | 133 CALLE A. SOTO VALLE | MORA | | ISABELA | PR | 00662 |
| 2034622 | Duque Santana, Angel L | HC-01 Box 17081 | | | Humacao | PR | 00791 |
| 1637717 | Duran Jimenez, Vivian | Urb. Costa Subanu Paseo Vila Buzon 4933 | | | Ponce | PR | 00716 |
| 1596139 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | Carolina | PR | 00979 |
| 1955626 | Duran Ortiz , Iris L. | Urb. Mansol, B-8 Calle 4 | | | Arecibo | PR | 00612-2932 |
| 145467 | DURAN RIVERA, ELVIN | HC 3 BOX 8495 | | | LARES | PR | 00669 |
| 1877995 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | Ponce | PR | 00716-4148 |
| 1632577 | E. Rosa Maysonet, Vilma | Maestra | PO Box 119 | | Loíza | PR | 00772 |
| 1632577 | E. Rosa Maysonet, Vilma | PO Box 119 | | | Loíza | PR | 00772 |
| 1866744 | EBANKS BAEZ, HENRY | SANTA JUANITA | PMB 283 | | BAYAMON | PR | 00956 |
| 2135183 | Echandy Vega, Nelson J. | P O Box 186 | | | Patillos | PR | 00723 |
| 1974527 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | | Ciales | PR | 00638 |
| 1915148 | Echavaria Morales, Lisandra | #348 Calle Almendro | | | Coamo | PR | 00769 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | Ponce | PR | 00728-3710 |
| 2219433 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 |
| 1531934 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | Aguadilla | PR | 00605 |
| 1799674 | ECHEVARRIA BENIQUE, OLGA | 631 Pereira Leol apto 1009 | | | San Juan | PR | 00923 |
| 1799674 | ECHEVARRIA BENIQUE, OLGA | COND. JARDINES DE VALE | 1009 | | SAN JUAN | PR | 00923 |
| 2149969 | Echevarria Capo, Jesus | Egida de Santa Isabel | Apt 218 | | Santa Isabel | PR | 00757 |
| 1004177 | ECHEVARRIA CARABALLO, HERIBERTO | URB TIBES | C14 CALLE 3 | | PONCE | PR | 00730-2188 |
| 1819643 | Echevarria Colon , Ingrid | Urb. Summit Hills | 564 Calle Torresillas | | San Juan | PR | 00920 |
| 2081067 | ECHEVARRIA COLON, BEATRIZ | HC01 BOX 3215 | BO PALMAREJO | | VILLALBA | PR | 00766-9701 |
| 1725852 | Echevarria Cordoves, Anibal | 397 Pond Street | | | Bridgeport | CT | 06606 |
| 145990 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | Land O' Lake | FL | 34638 |
| 145990 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | Aguada | PR | 00602 |
| 1877890 | Echevarria Feliciano, Edgar | Comunidad Las Flores | 35 Calle Rosa | | Aguada | PR | 00602-2435 |
| 2107055 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | AGUADA | PR | 00602 |
| 1745688 | Echevarría Feliciano, Vanessa | HC 58 BOX 13733 | | | Aguada | PR | 00602 |
| 1853814 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | | Penuelas | PR | 00624 |
| 1853814 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | | Penuelas | PR | 00624 |
| 950469 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | CAROLINA | PR | 00987-9812 |
| 2119793 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | Sabana Grande | PR | 00637 |
| 1621104 | Echevarria Martinez, Carmen I. | Urb.Montecasino Heights | Calle Rio Guamani #357 | | Toa Alta | PR | 00953 |
| 1694610 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | Cidra | PR | 00739 |
| 2076489 | Echevarria Medina, Luis Angel | Urb. Sabanera | Camino Cascada #31 | | Cidra | PR | 00739 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 283934 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | GUAYANILLA | PR | 00656 |
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | | | Patillas | PR | 00723 |
| 2203702 | Echevarria Molina, Carmen G. | P.O. Box 1939 | | | Cidra | PR | 00739 |
| 1848568 | Echevarria Molina, Carmen Gladys | PO Box 1939 | | | Cidra | PR | 00739 |
| 2021489 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | Coamo | PR | 00769 |
| 1648238 | Echevarria Ortiz, Ivette M | Ext Valle Alto 2212 Calle Sabana | | | PONCE | PR | 00730 |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | JUANA DIAZ | PR | 00795 |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | MAYAGUEZ | PR | 00795-9765 |
| 1852605 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | | Guayanilla | PR | 00656 |
| 1531413 | Echevarria Ramos, Antonia | 5900 Ave. Isla Verde | Suite 2 Box 346 | | Carolina | PR | 00979 |
| 1531413 | Echevarria Ramos, Antonia | Urb. La Esperanza | B 4 Calle 3 | | Vega Alta | PR | 00692 |
| 1763368 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | | penuelas | PR | 00624 |
| 918276 | ECHEVARRIA SEGUI, LUZ | COND PARKSIDE | D14 CALLE PARKSIDE 6 APT 406 | | GUAYNABO | PR | 00968-3316 |
| 2135122 | Echevarria Serna, Milagros | PO Box 1200 | | | Penuelas | PR | 00624 |
| 1918666 | Echevarria Serra, Milagros | PO Box 1200 | | | Penuelas | PR | 00624 |
| 1858292 | Echevarria Suarez, Amarilis | 31 Repto Bonet | | | Aguada | PR | 00602 |
| 2222439 | Echevarria Valentin, Manuel | HC-04 Box 7395 | | | Juana Diaz | PR | 00795 |
| 1653222 | ECHEVARRIA VALENTIN, MANUEL | HC-4 BOX 7395 | | | JUANA DIAZ | PR | 00795 |
| 1826375 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | | Guayanilla | PR | 00656 |
| 1826375 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | Guayanilla | PR | 00656 |
| 2148684 | Echevarria, Ada E. | CH 01 Box 6323 | | | Santa Isabel | PR | 00757 |
| 1435944 | Echevarria, Carmen | 3620 Southpark Dr | | | High Point | NC | 27263 |
| 2056077 | Echevarria, Maria M. Ramos | 7060 Via playera, Camino del Mar | | | Toa Baja | PR | 00949 |
| 1595114 | EDEN E & E INC | Carr 164 KM TT Aumote | | | Nananjito | PR | 00719 |
| 1595114 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | TOA ALTA | PR | 00954 |
| 1975777 | EDUARDO CRUZ AVILA, CARLOS | HC 69 BOX 15736 | | | BAYAMON | PR | 00956 |
| 1719467 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | Cabo Rojo | PR | 00623 |
| 1749894 | Edwards Lifesciences (Canada) Inc. | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | Irvine | CA | 92614 |
| 1810086 | Edwards Lifesciences Pty. Ltd | One Edwards Way | | | Irvine | CA | 92614 |
| 1598535 | EDWARDS-RODRIGUEZ , GEORGE L. | HC 02 BOX 21525 | | | CABO ROJO | PR | 00623 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 202 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | | SAN JUAN | PR | 00918 |
| 2031594 | Egipciaco Cancel, Alberto | Reparto Universidad | Calle 12 #B-10 | | | San German | PR | 00683 |
| 1655382 | EGIPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | | | HORMIGUEROS | PR | 00660 |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 |
| 1631639 | Eguia-Vera, Maria L | PO Box 3941 | | | | Bayamon | PR | 00958 |
| 2135799 | Eisele Flores, Andres Guillermo | 35 Calle Juan C Borbon STE 67-149 | | | | Guaynabo | PR | 00969 |
| 1777183 | Elba Amezquita, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 |
| 2147323 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 |
| 1614420 | Eli Lilly and Company | Amy P Chambers, Sr Director, Intl Tax | Lilly Corporate Center | | | Indianapolis | IN | 46285 |
| 1614420 | Eli Lilly and Company | Reichard & Escalera LLC | Fernando Van Derdys, Esq | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | 00918 |
| 1914792 | Elias Rivera, Monica I. | 10206 calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 |
| 1906659 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 |
| 2120565 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | | HUMACAO | PR | 00791-3736 |
| 1759070 | Elizalde Campos, Jose A | HC-01 Box 1396 | | | | Boqueron | PR | 00622 |
| 2121119 | Ellsworth Montalvan, Carmen G | PO Box 748 | | | | Cidra | PR | 00739 |
| 1867777 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1977994 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 |
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 |
| 1174353 | Emilio Basco, Brandon | Villas San Agustin II M-35 Calle 9 | | | | Bayamon | PR | 00959 |
| 1805415 | EMMANUE CRUZ SOTO, JOVANIE | Villa Fontana Park 5D19 C/ Parque Munos Rivera | | | | Carolina | PR | 00983 |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 |
| 1994654 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | | Carolina | PR | 00985 |
| 1948699 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | | Guayanilla | PR | 00656 |
| 1097991 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | | BAYAMON | PR | 00961 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1514228 | EMPRESAS COLON AYALA INC. | LIZZETTE AYALA SANTIAGO | PO BOX 3849 | | MAYAGUEZ | PR | 00681-3849 |
| 1503540 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | MAYAGUEZ | PR | 00681-3843 |
| 2157671 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | Lajas | PR | 00667 |
| 1909071 | Encarnacion Beltran, Guillermo | HC 9 Box 58845 | | | Caguas | PR | 00725 |
| 2027997 | Encarnacion Canales, Olga Ivette | P.O Box 1093 | | | Carolina | PR | 00986 |
| 2070506 | Encarnacion Canales, Yaitza | PO Box 1093 | | | Carolina | PR | 00986 |
| 1748335 | ENCARNACION CASTRO, JAIME E. | VIA 25 GL-16 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2155617 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | Juana Diaz | PR | 00795 |
| 1941079 | Encarnacion Correa, Sheila | PO Box 2101 | | | Canovanas | PR | 00729 |
| 1892913 | Encarnacion Diaz, Maria A. | #7 Calle 1 | PO Box 1157 | | Rio Grande | PR | 00745 |
| 2103352 | Encarnacion Fernandez, Luis | P.O. Box 193974 | | | San Juan | PR | 00919 |
| 1946155 | Encarnacion Garcia, Ideliz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | Rio Grande | PR | 00745 |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | CAROLINA | PR | 00983 |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | DEPARTAMENTO DE LA FAMILIA | P.O.BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 2018667 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | Trujillo Alto | PR | 00976 |
| 1947318 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | Carolina | PR | 00983 |
| 2003026 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | CAROLINA | PR | 00983-2940 |
| 2160096 | Encarnacion Ramos, Jose | Apt 9-i Condeminio Inter Suite | Marginal Baldoriaty 3000 | | Carolina | PR | 00979 |
| 314863 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | Bayamon | PR | 00960 |
| 314863 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | Bayamon | PR | 00959 |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | AIBONITO | PR | 00705-9756 |
| 1914899 | ENRIQUE CAMPOS LUGO, DAVID | BO. RIO SECTOR LA PALM | CARR. #1 K. 20.9 | | GUAYNABO | PR | 00971 |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 |
| 2061791 | Enriquez Gonzalez , Jose  A. | 2321 Calle Universidad | Edif El Mirador | Apt 1701 | Ponce | PR | 00717 |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | BAYAMON | PR | 00960 |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | BAYAMON | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 204 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | RIO PIEDRAS | PR | 00926 |
| 1682469 | Erazo Cepeda, Gladys | Calle 5 N5 Hermanas Davila | | | Bayamon | PR | 00959 |
| 1071708 | ERAZO MORALES, NOEMI | HC 01 BOX 5936 | | | GUAYNABO | PR | 00971 |
| 1007147 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | BAYAMON | PR | 00956 |
| 2214192 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1633035 | Erickson- Sepulveda, Elaine  J. | HC02 Box 6222 | | | Guayanilla | PR | 00656 |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | PONCE | PR | 00733-0190 |
| 858679 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | HORMIGUEROS | PR | 00660 |
| 1374329 | ESCALERA CALDERON, WALITZA | 42 ANDROMEDA URB. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1374329 | ESCALERA CALDERON, WALITZA | HC 01 BOX 7323 | | | LOIZA | PR | 00772 |
| 2014134 | ESCALERA CASANOVA, MARIA E. | HC 1 BOX 6519 | | | LOIZA | PR | 00772 |
| 1896996 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 ALTURES DE PENUELAS #2 | | | PENUELAS | PR | 00624 |
| 2047968 | ESCALERA LUGO, KAREN  M. | PO BOX 673 | | | CATANO | PR | 00962 |
| 1028762 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | RIO GRANDE | PR | 00745 |
| 2082467 | ESCALERA ROMERO, CARLOS | HC 01 BOX 7305 | SECTOR PINONES | | LOIZA | PR | 00772 |
| 1950405 | Escalera Thomas, Hector | PO Box 14382 | | | San Juan | PR | 00916 |
| 1530061 | Escalera Torres, María L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | Hato Rey | PR | 00917 |
| 2079186 | Escalera, Xenia Luzunaris | 1211 Calle Ulises Ortiz | Urb. Joses Quinones | | Carolina | PR | 00985 |
| 2217902 | Escalet Garcia, Lydia M. | MK2 Plaza 44 Monte Claro | | | Bayamon | PR | 00961 |
| 1208534 | Escalona Ruiz, Gerardo | Venus Gardens | 794  Calle Tauro | | San Juan | PR | 00926 |
| 156441 | Escanio Quinones,  Albert | 1314 Clucar Santa Clara | | | Guaynabo | PR | 00969 |
| 156441 | Escanio Quinones,  Albert | Urb Santa Clara | B 14 Calle Ucar | | Guaynabo | PR | 00969 |
| 156504 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | CAROLINA | PR | 00983 |
| 2022657 | ESCOBAR CARDONA, LOURDES | COND FONTANA TOWERS | APT 908 | | CAROLINA | PR | 00926 |
| 1908722 | ESCOBAR IGLESIAS, DENYLUZ | ALTURAS DE SAN PEDRO M37 | CALLE SAN FELIPE | | FAJARDO | PR | 00738 |
| 1582228 | Escobar Negron, Mayra | Urb Los Maestros | 8254 Calle Martin Corchado | | Ponce | PR | 00717-0251 |
| 1046865 | ESCOBAR QUINONES, LYMARIE | HC 01 BOX 3303 | | | LOIZA | PR | 00772 |
| 1046865 | ESCOBAR QUINONES, LYMARIE | PO Box 858 | | | Carolina | PR | 00986-0858 |
| 1795164 | Escobar Quinones, Roberto | HC-01 Box 3303 | | | Loiza | PR | 00772 |
| 690128 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | RIO GRANDE | PR | 00745 |
| 948133 | ESCOBAR VALLE, ALBERTO | PO BOX 25185 | | | SAN JUAN | PR | 00928-5185 |
| 1346703 | ESCOBAR VELEZ, JUAN  L. | CALLE 10 BLD Q. I-13. | URB. RIO GRANDE STATE V | | RIO GRANDE | PR | 00745 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | Loiza | PR | 00772 |
| 1978351 | Escobor Felix , Carmen  N | RR1 Box 6399 | | | Guayama | PR | 00784 |
| 1853972 | ESCRIBANO DE JESUS, ELIZABETH | HC 2 BOX 13408 | CARR 173 BARRIO SUMAIO SECTOR CONJO | | AGUAS BUENAS | PR | 00703-9678 |
| 1841404 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | AGUAS BUENAS | PR | 00703-9601 |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | SAN JUAN | PR | 00917-2737 |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | PO Box 193706 | | | San Juan | PR | 00919-3706 |
| 1794304 | ESCRIBANO LOPEZ, ANGEL E. | PO Box 1813 | | | FAJARDO | PR | 0738 |
| 1890242 | ESCRIBANO MALDONADO, MARIA L | VIA 61 3BN2 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1859686 | Escribano Rivera, Manuel | Carr 173 HC-01 | Buzon 24713 | | Caguas | PR | 00769 |
| 2206533 | Escribano, Zaida J. | P.O. Box 52 | | | Cidra | PR | 00739-0052 |
| 1596468 | Escudero Saez, Jybettssy | Ave. Hostos WI - 16 | urb. Santa Juanita | | Bayamon | PR | 00956 |
| 1109049 | ESMURIA JESUS, MARIA E E | HC 5 BOX 12960 | | | JUANA DIAZ | PR | 00795-9511 |
| 1740031 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | Juana Diaz | PR | 00795 |
| 2126078 | Esmurria Hernandez, Efrain | PO Box 467 | | | Juana Diaz | PR | 00795 |
| 2117804 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguvaz | | | Juana Diaz | PR | 00795 |
| 2090765 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 2048504 | Esmurria, Griselle Diaz | P.O. Box 4177 | | | Villalba | PR | 00766 |
| 1757973 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | SAN JUAN | PR | 00926-5330 |
| 2212655 | Espada Acevedo, Ruben | #56 Los Mirto St. L 1 | | | Cayey | PR | 00736 |
| 2202006 | Espada Aponte, Daniel | HC 3 Box 17711 | | | Utuado | PR | 00641 |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | AIBONITO | PR | 00705 |
| 2154571 | Espada David, Evelyn M. | PO Box 1086 | | | Coamo | PR | 00769 |
| 157029 | ESPADA FEBO, REBECCA | VILLA CAROLINA | 200-33 CALLE 532 | | CAROLINA | PR | 00985 |
| 2150244 | Espada Franco, Gloria M. | Urb. Jardines de Santa Isabel | Calle 8 K-17 | | Santa Isabel | PR | 00757 |
| 1652901 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 |
| 1649605 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 |
| 1766961 | ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR | 727 CALLE CAOBO | | SANTA ISABEL | PR | 00757 |
| 1837545 | Espada Lopez, Gicellis | Praderas Del Sur | 727 Calle Caobos | | Santa Isabel | PR | 00757 |
| 1635689 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | SANTA ISABEL | PR | 00757 |
| 1638833 | ESPADA LOPEZ, JASMIN  S. | Praderas del Sur 337 Caobo | | | Santa Isabel | PR | 00757 |
| 1638833 | ESPADA LOPEZ, JASMIN  S. | SINGAPUR | HC 02 BOX 9762 | | JUANA DIAZ | PR | 00795 |
| 1090536 | ESPADA LOPEZ, SAMIR | HC 02 | BOX 9762 | | JUANA DIAZ | PR | 00795 |
| 1757784 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | Cidra | PR | 00739 |
| 1983669 | ESPADA ORTIZ , SONIA  I. | URB VILLA MADRID | CALLE 17 W-17 | | COAMO | PR | 00769 |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | COAMO | PR | 00769 |
| 1451646 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | Coamo | PR | 00769 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1994041 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | Cuamo | PR | 00769 |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1994279 | Espada Ortiz, Sonia  I. | Calle 17 W 17 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1590113 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | | Santa Isabel | PR | 00757 |
| 2095339 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | Trujillo Alto | PR | 00976 |
| 1959850 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | Bayamon | PR | 00961 |
| 1862510 | Espaillat Feliciano , Luz Eneida | C/  Amatista 173 Urb. Madelaine | | | Toa Alta | PR | 00953 |
| 1646202 | Espanol Rodriguez, Magaly J. | 65 CARR 848 APT 251 | | | TRUJILLO ALTO | PR | 00976-3016 |
| 1593491 | Esparra Colon, Lemuel | Apdo. 357 | | | Aibonito | PR | 00705 |
| 1566461 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | Carolina | PR | 00987 |
| 1986926 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | Kissimmee | FL | 34744 |
| 157304 | ESPIET CABRERA, ELIZABETH | CAMPOALEGRE | HC 05 BOX 57100 | | HATILLO | PR | 00659 |
| 157304 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | ARECIBO | PR | 00612 |
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | Acrecibo | PR | 00612 |
| 2024084 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | Camuy | PR | 00627 |
| 123057 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA  #-383 G | BO. CAMPANILLA | | TOA BAJA | PR | 00949 |
| 1173352 | ESPINET LOPEZ, BERNICE | Country Club | QD2 C521 | | Carolina | PR | 00982 |
| 1173352 | ESPINET LOPEZ, BERNICE | COUNTRY CLUB | QD2 CALLE 521 | | CAROLINA | PR | 00982 |
| 1785466 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | San Juan | PR | 00909 |
| 2199596 | Espinosa Aviles, Mildred | P.O. Box 6293 | | | Brandon | FL | 33508 |
| 2127112 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | | Lajas | PR | 00667-9620 |
| 1942772 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | Guanica | PR | 00653 |
| 2178736 | Espinosa Diaz, Cesar | PO Box 1711 | | | Yabucoa | PR | 00767 |
| 1725065 | Espinosa Diaz, Elianid | PO Box 8851 | | | Humacao | PR | 00792 |
| 1806858 | Espinosa Figueroa, Luz | HC 645 Box 7191 | | | Trujillo Alto | PR | 00976 |
| 1090714 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | LAS PIEDRAS | PR | 00771 |
| 1090714 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | HUMACAO | PR | 00791 |
| 2222234 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | Maunabo | PR | 00707 |
| 1101952 | ESPINOSA RODRIGUEZ, WIDALYS | HC11 BOX 11960 | | | HUMACAO | PR | 00791 |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | Humacao | PR | 00791 |
| 2010468 | Espinosa, Carmelo Figueroa | HC 01 Box 2135 | | | Maunabo | PR | 00707 |
| 1967301 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | San Juan | PR | 00928 |
| 1656863 | Esquilin Garcia, Tayna | Reparto Valencia AG-11A | CALLE 11 | | BAYAMON | PR | 00959 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1222557 | Esquilin Lugo, Jackeline | HC 6 Box 9910 | Calle C | | Guaynabo | PR | 00971 |
| 1860401 | Esquilin Marcano , Jose | PO Box 351 | | | Carlonia | PR | 00986 |
| 846739 | ESQUILIN MORALES, LUIS | HC 02 BOX 6919 | | | LAS PIEDRAS | PR | 00771-9768 |
| 846739 | ESQUILIN MORALES, LUIS | PMB 517 | 58B Cabrera Este D | | Humacao | PR | 00791 |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | TRUJILLO ALTO | PR | 00976 |
| 1613657 | ESQUILIN PIZARRO, SAMMY | PO BOX 22 | | | TRUJILLO ALTO | PR | 00977 |
| 1584373 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | TRUJILLO ALTO | PR | 00976 |
| 157787 | ESQUILIN RIVERA, SANDRA | URB ALT DE FLAMBOYAN | I-12 CALLE 4 | | BAYAMON | PR | 00959 |
| 1985831 | Esquillin Ramos, Zoe | 129 Borinquen | | | Trujillo Alto | PR | 00976 |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | SAN JUAN | PR | 00918-4128 |
| 1815016 | Estate of Antonio Pavia Villamil | C/O Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | San Juan | PR | 00908 |
| 2203784 | Esteban Vega, Madeline  D | 147th Loop | | | Ocala | FL | 34473-5624 |
| 2203784 | Esteban Vega, Madeline  D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | San Juan | PR | 00918 |
| 1786554 | ESTELA RIVERA, OSCAR O | 137 MIRAMELINDA | LLANOS DE GURABO | | GURABO | PR | 00778 |
| 1059870 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | SAN JUAN | PR | 00924 |
| 1644057 | Esteves Centeno, Damaris | Urb. Santa Monica | L-47 Calle 6-A | | Baymon | PR | 00957 |
| 2040337 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | Carolina | PR | 00983 |
| 2036221 | ESTEVES MATTA, JAVIER | RR7 Box 16491 | | | TOA ALTA | PR | 00953 |
| 2205545 | Esteves, Elsie C. | 2014 42 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1999811 | Estevez Gomez, Maria J. | Box 484 | | | Anasco | PR | 00610 |
| 1986874 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | Hormigueros | PR | 00660 |
| 2135601 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | San Juan | PR | 00923 |
| 711742 | ESTHER MIESES, MARIA | VILLA PANAMERICANA | EDIF D APT 207 | | SAN JUAN | PR | 00924 |
| 1774864 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | San Juan | PR | 00924 |
| 2154798 | Esther Rodriguez, Rosa | HC04 Box 7346 Com Ajuilita Calleorea II 178 | | | Juana Diaz | PR | 00795 |
| 2152891 | Esther Rodriguez, Rosa | HC04 Box 7349 | | | Juana Diaz | PR | 00795 |
| 2018388 | Estoada Lebron, Sonia  I | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 2018388 | Estoada Lebron, Sonia  I | Urb Jardines de Arroyo | A1 #31 Calle Z | | Arroyo | PR | 00714-2135 |
| 2081691 | Estrada Arroyo, Emeli | HC - 1- Box 9676 | | | Penuelas | PR | 00624 |
| 158430 | ESTRADA AYALA, JARIER | BB-B 46 URB. VILLA DE LOIZA | | | CANOVANAS | PR | 00729 |
| 158430 | ESTRADA AYALA, JARIER | HC 1 BOX 2657 | LOIZA | | SAN JUAN | PR | 00772-9707 |
| 1787025 | Estrada Benitez, Xavier  J. | VILLAS DE CASTRO | DD20 CALLE 23 | | Caguas | PR | 00725 |
| 1689908 | Estrada Colon, Odemaris | PO. Box 117 | | | Orocovis | PR | 00720 |
| 1730267 | Estrada Cruz, Sara L | Urb Riverside B11 Calle 1 | | | Penuelas | PR | 00624-1502 |
| 1869175 | Estrada Cruz, Sara L. | Urb. Riverside B-11 | Calle 1 | | Penuelas | PR | 00624 |
| 674965 | ESTRADA DEL VALLE, JANET | URB. BONNEVILLE HEIGHTS | 20 CALLE AGUAS BUENAS | | CAGUAS | PR | 00725 |
| 1168063 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | CAGUAS | PR | 00725 |
| 1956261 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | Fajardo | PR | 00738-9586 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1823329 | Estrada Lebron, Sonia I. | Urb. Jardines de Arroyo -A1-#31-Calle Z | | | Arroyo | PR | 00714-2135 |
|---|---|---|---|---|---|---|---|
| 2146961 | Estrada Martinez, Ismael | Urb Alturas Calle 3 C8 | | | Santa Isabel | PR | 00757 |
| 1874814 | Estrada Miranda, Reinaldo | Villa Caliz II Parcela 62 Calle 3 | | | Caguas | PR | 00725 |
| 1055310 | ESTRADA NEGRON, MARIBEL | HC 01 BOX  7304 | | | SAN GERMAN | PR | 00683 |
| 1820713 | ESTRADA PENA, JULIA | HC 1 BOX 11590 | | CAROLINA | SAN JUAN | PR | 00985 |
| 2044508 | ESTRADA PEREZ, JEANIALISSE | RIO GRANDE ESTATES | CALLE 16 L 57 | | RIO GRANDE | PR | 00745 |
| 1995646 | ESTRADA RESTO, GRISEL | PUERTO NUEVO | 1105 CALLE 14 NE | | SAN JUAN | PR | 00920 |
| 158696 | Estrada Resto, Grisel | Puerto Nuevo | 1105 E14 N.E. | | San Juan | PR | 00920 |
| 2088946 | ESTRADA RIVAS, FLOR M. | 560 MAPOLES CONCORDIA GARDEN 2 | | | RIO PIEDRAS | PR | 00924 |
| 1845059 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monroig APT 234 | | | Toa Baja | PR | 00949 |
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | GUAYNABO | PR | 00969 |
| 1586904 | Estrada Silva, Raul J | Embalse San Jose | 465 calle Huesca | | San Juan | PR | 00923 |
| 617703 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | ENSENADA | PR | 00647 |
| 1875661 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | YAUCO | PR | 00698 |
| 1803515 | Estrada Villanueva, Cristobal Ivan | Caparra Terrace | 1261 Calle 2 SE | | San Juan | PR | 00921 |
| 1763213 | Estrada, Jacqueline | Box 534 | | | Rio Blanco | PR | 00744 |
| 1572628 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | Peñuelas | PR | 00624 |
| 1855341 | Estrella Melendez, Luis Daniel | P.O. Box 2046 | | | Guaynabo | PR | 00971 |
| 1585394 | Estrella Poneales, Yiriam Nee | 71 Calle Tamaindo Urb. La Estancia | | | Las Piedras | PR | 00771 |
| 1596613 | ESTRELLA RIOS, WENDY | HC 3 BOX 8325 | | | BARRANQUITAS | PR | 00794 |
| 2023451 | Estrella Vazquez, Mariblanca | Urb. Bosque de los Pinos 296 Calle Glabra | | | Bayamon | PR | 00956 |
| 2237809 | Estrella, Noel | RR 8 Box 1995 PMB 248 | | | Bayamón | PR | 00956 |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | Quebradillas | PR | 00678 |
| 1981193 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | Camuy | PR | 00627 |
| 851638 | ESTRONZA MALDONADO, YAMARIS | HC 1 BOX 3926 | | | ADJUNTAS | PR | 00601-9566 |
| 851638 | ESTRONZA MALDONADO, YAMARIS | J16 CALLE PEPIN R COLOMER | URB. JESUS M LAGO | | UTUADO | PR | 00641 |
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | Guaynabo | PR | 00966 |
| 2106557 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | San Juan | PR | 00919-5598 |
| 834326 | Evyanmick, Inc. | HC01 Box 4837-2 | | | Camuy | PR | 00627 |
| 2043873 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | Canovanas | PR | 00729 |
| 2043873 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | Carolina | PR | 00984-6029 |
| 1464912 | Executive Airlines, Inc. | PO Box 619616 MD 5656 | | | DFW Airport | TX | 75261-9616 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | Clifton Park | NY | 12065 |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | BOSTON | MA | 02199-0048 |
| 885112 | FABERY TORRES, ARMANDO | 409 CALLE SUIZA | URB. FLORAL PARK | | SAN JUAN | PR | 00917-3628 |
| 1997224 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | | San Juan | PR | 00917-3628 |
| 913566 | FABRE NIEVES, JUDITH | HC1 BOX 6762 | | | GUAYANILLA | PR | 00656 |
| 2157148 | Fagot Perez, Felicita | Res Aristide Chavier | Building 24 Apartment 184 | | Ponce | PR | 00728 |
| 2204846 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | Cidra | PR | 00739 |
| 1741961 | Falcon Cortes, Maria M. | PO Box 9086 | | | Caguas | PR | 00726 |
| 2216626 | Falcon Curet, Noel E | Calle Lady DI #661 Urb Los Almendros | | | Ponce | PR | 00716 |
| 1217856 | FALCON GALARZA, INELD M | 5944 CALLE 872 | SECT CAMASELLES SABANA SECA | | TOA BAJA | PR | 00952 |
| 1813851 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | | JUAN DIAZ | PR | 00795 |
| 1007468 | FALCON MATOS, IRIS D | URB MUNOZ RIVERA | 9 CALLE ZAFIRO | | GUAYNABO | PR | 00969-3746 |
| 2222787 | Falcon Vazquez Rivera, Miguel A | Urb. Santa Monica | Calle 4 L-7 | | Bayamon | PR | 00957-1834 |
| 2206297 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | Calle 4 L - 7 | | Bayamón | PR | 00957-1834 |
| 2197802 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | L-7 Calle 4 | | Bayamon | PR | 00957-1834 |
| 160990 | FALCON VEGA, DENISE | URB EL CORTIJO | G41 CALLE 10 | | BAYAMON | PR | 00956 |
| 1719341 | FALERO ANDINO, LUZ | PO BOX  985 | | | CAROLINA | PR | 00986 |
| 1612501 | Falero Ayala, Laura Rosa | Condominio Pontezuela Edf. B-6 Apt. E3 | | | Carolina | PR | 00983 |
| 1722385 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | BAYAMON | PR | 00956 |
| 1105588 | FALU CINTRON, YANIRA | 762 CALLE COROLA | URB LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 1675620 | Falu Villegas, Delma R | 22 Sector Minao | | | San Juan | PR | 00926 |
| 1853928 | Falu Villegas, Maria M. | #23 Sector Minao | | | San Juan | PR | 00926 |
| 2155886 | Famania Arraro, Jose Ivan | Bda Marin Box HC-I4556 Arroyo | | | Arroyo | PR | 00714 |
| 791049 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | CAROLINA | PR | 00979 |
| 2136150 | Fanjul Veras, Haydee G. | PMB 645 | P.O. Box 7105 | | Ponce | PR | 00732 |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Haciende La Plata | | | San Sebastian | PR | 00685 |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | San Sebastian | PR | 00685 |
| 2236729 | Fantauzzi Rivera, Yahaira | Urb. La Providencia | Calle 6A 1-A-1 | | Toa Alta | PR | 00953 |
| 1848162 | Fantauzzi Villanueva, Victor M. | Calle M.J.Cabrero C3 Int. | | | San Sebastian | PR | 00685 |
| 1848162 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | San Sebastian | PR | 00685 |
| 1200982 | FANTAUZZY MARTINEZ, ERMELINDA | URB. JARDINES DE AGUADILLA #168 | | | AGUADILLA | PR | 00605 |
| 2027021 | Fardonk Baez, Lisandra | Calle San Fernando #64 La Puntilla | | | Catano | PR | 00962 |
| 1764037 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | Rio Grande | PR | 00745 |
| 1730214 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 6 | | | Toa Alta | PR | 00953 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 634318 | Fargas Walker, Cruz | Num. 866 | Calle 3 Urb. Montecarlo | | San Juan | PR | 00924 |
| 634318 | Fargas Walker, Cruz | Villa Carolina | 117 #16 Street 74 | | Carolina | PR | 00985 |
| 1785224 | Faria Bonano, Antonio | 614 Calle Hoare Apto. A-4 | | | San Juan | PR | 00907-3658 |
| 1958622 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 1899863 | Faria, Carmen I. | 15 Luis F Dessu's | | | Juana Diaz | PR | 00795 |
| 1518149 | FAT, Inc. | P O Box 365 | | | Caguas | PR | 00726-0365 |
| 2035370 | FAUSTO SANCHEZ, LEILA M | 2741 CALLE LASALLE RIOCANAS | | | PONCE | PR | 00728 |
| 1840671 | Fausto Sanchez, Leila Militza | 2741 Lasalle Rio Canas | | | Ponce | PR | 00728-1723 |
| 1782425 | FEBLES GONZALEZ, JOSE M. | 3428 TROPICAL VILLA DEL CARMEN | | | PONCE | PR | 00716-2259 |
| 2094242 | FEBLES LEON , ELSA  NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | PONCE | PR | 00716 |
| 1876712 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | Ponce | PR | 00716 |
| 1725620 | Febles Leon, Mayda Ibeth | 2414 Calle Dalia | Urbanizacion Villa Flores | | Ponce | PR | 00716-2907 |
| 1614408 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | Caguas | PR | 00726 |
| 1986587 | Febles Montalvo, Luis A. | HC 08 Box 179 | | | Ponce | PR | 00731 |
| 1382845 | FEBLES PABON, ARAMINTA | COND RIVER PARK | APT G202 | | BAYAMON | PR | 00961 |
| 2206580 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | Comerio | PR | 00782 |
| 2221002 | Febre Santiago, Lourdes | 5735 Crowntree Ln Apt 208 | | | Orlando | FL | 32829 |
| 881673 | Febres Benitez, Ana J | HC-04 Box 15184 | | | Carolina | PR | 00987 |
| 547240 | FEBRES BERRIOS, TITO | URB TOA ALTA HEIGHTS | H-25 CALLE 7 | | TOA ALTA | PR | 00953 |
| 1065596 | FEBRES HIRALDO, MYRIAM | P O BOX 40362 | | | SAN JUAN | PR | 00940-0362 |
| 1053413 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | CAROLINA | PR | 00984-6017 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | URB VILLA  CAROLINA | CALLE 95 BLOQ 95 | | CAROLINA | PR | 00985 |
| 1734755 | Febres, Sharon  S | HC-02 Box. 14735 | | | Carolina | PR | 00987 |
| 2155862 | Febu Ocasio, Efran | Com Miramar Call Amaril #603 Buzon 51 | | | Guayama | PR | 00784 |
| 925723 | FEBUS MORALES, MILAGROS | 86 #2 CALLE 89 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2153745 | Febus Moran, Ada Ruth | Bo San Felipe Parada #14 | Buzon 2177 | | Aguirre | PR | 00704 |
| 1095127 | Febus Narvaez, Steven | Urb Valle Tolima | L-27 Roberto Rivera Negron | | Caguas | PR | 00727 |
| 2086408 | Febus Ocasio, Blanca I | L-3 Areca Campo Alegre | | | Bayamon | PR | 00956 |
| 1819883 | Febus Ocasio, Damaris | D-14 1 El Cortijo | | | Bayamon | PR | 00956 |
| 791129 | FEBUS PAGAN, WANDA | P.O. BOX 1313 | | | RINCON | PR | 00677 |
| 2096657 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | Naranjito | PR | 00719 |
| 2073496 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | Naranjito | PR | 00719 |
| 791136 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | TOA BAJA | PR | 00949 |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | SAN JUAN | PR | 00922-1542 |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | SAN JUAN | PR | 00936 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1993192 | Feliciano - Cuevas, Nancy I. | Urbanizacion Vistas de Camay G - 23 | | | Camay | PR | 00627 |
| 1751536 | FELICIANO ALICEA, GRISELLE | URB.LAS MARGARITAS CALLE RAFAEL | RAFAEL HERNANDEZ  224 A | | PONCE | PR | 00728-2505 |
| 906209 | FELICIANO ALICEA, JAYLEEN | 224 RAFAEL HERNANDEZ | | | PONCE | PR | 00728 |
| 1753122 | Feliciano Almodovar, Juana Maria | Hc 866 Box 8443 | | | Fajardo | PR | 00738 |
| 1831923 | FELICIANO APOLINARIO, GLORIA M. | P.O. BOX 25116 | | | SAN JUAN | PR | 00928-5116 |
| 1873392 | FELICIANO APONTE, LUZ NELLY | URB. LAS DELICIAS 1551 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3905 |
| 1738740 | FELICIANO AUDIFFRED, LUISA | RR01 BOX 1012 | | | AÑASCO | PR | 00610 |
| 1694265 | FELICIANO AUDIFFRED, LUISA | RR-01 BOX 1012 | | | ANASCO | PR | 00610 |
| 1767771 | FELICIANO AVILES, WILSON | 1100 CALLE UROYOAN | ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 |
| 1731921 | Feliciano Berrios, Tomas A. | 61 D Calle H Apartado 235 | Urb. San Antonio | | Arroyo | PR | 00714 |
| 1499511 | FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | PONCE | PR | 00728 |
| 1499225 | Feliciano Borrero, Helen I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | Ponce | PR | 00728 |
| 1951587 | FELICIANO CABRERA, CHIARA LIZ | PMB 260 | P.O. BOX 2500 | | TOA BAJA | PR | 00951-2500 |
| 1971836 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | San Juan | PR | 00927-4025 |
| 1972803 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | Guayanilla | PR | 00656 |
| 2157160 | Feliciano Ciespo, Jesus A. | HC-01 5122 | | | Camuy | PR | 00627 |
| 1907165 | FELICIANO COLON, CARLOS J | HC 57 BOX 11416 | | | AGUADA | PR | 00602 |
| 1958350 | Feliciano Cora, Iris N | P.O. Box 31200 | 65 de lijanteria de Carreos | | San Juan | PR | 00929 |
| 2037060 | Feliciano Cora, Iris N. | Calle Calaf | | | Hato Rey | PR | 00919 |
| 2037060 | Feliciano Cora, Iris N. | PO Box 3120065 | | | San Juan | PR | 00929 |
| 1954000 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | San Juan | PR | 00929 |
| 2016742 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | Aguada | PR | 00602 |
| 20832 | FELICIANO CORTES, AMARILIS | URB ISALAZUL | 3353 ANTIGUA | | ISABELA | PR | 00662 |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | ISABELA | PR | 00662 |
| 2001289 | Feliciano Crespo, Carmen | HC 60 Box 2924 1-6 | | | Aguada | PR | 00602 |
| 1957266 | Feliciano Crespo, Melvin | #822 Calle 21 5.0 | | | San Juan | PR | 00921 |
| 2152608 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | Santa Isabel | PR | 00757 |
| 2153017 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | Santa Isabel | PR | 00757 |
| 1815148 | FELICIANO DEL VALLE, BLANCA  I. | 1016 CALLE 7 | | | SAN JUAN | PR | 00925-3136 |
| 878712 | FELICIANO DEL VALLE, BLANCA I | CALLE 7 1016 | CAPETILLO | | SAN JUAN | PR | 00925-3136 |
| 1996469 | Feliciano Diaz, Erasto | Urb Lomas del Sol | 21 Calle Acuario | | Gurabo | PR | 00778-8909 |
| 1715697 | Feliciano Echevaria, Silka J. | P.O. Box 2359 | | | Coamo | PR | 00769 |
| 1676435 | Feliciano Echevarria, Silka J. | PO Box 2359 | | | Coamo | PR | 00769 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1193120 | FELICIANO FIGUEROA, EDNA | COND VILLAS DE MONTECARLO | 2 CALLE B APT 1802 | | | SAN JUAN | PR | 00924-4125 |
| 1193120 | FELICIANO FIGUEROA, EDNA | HC 61 BOX 4759 | | | | TRUJILLO ALTO | PR | 00976 |
| 2131679 | Feliciano Figueroa, Vidalina | P.O. Box 822 | | | | Salinas | PR | 00751 |
| 1910463 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | | Toa Baja | PR | 00951 |
| 1848092 | FELICIANO GONZALEZ, MINERVA | RR-02 BUZON 2983 | | | | ANASCO | PR | 00610-9402 |
| 1880931 | FELICIANO HERNANDEZ, JANETTE | MANSIONES 29 | | | | SABANA GRANDE | PR | 00637 |
| 1567374 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 |
| 1790828 | Feliciano Lorenzo, Roberto | PO Box 673 | | | | Rincon | PR | 00677 |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | | MAYAQUEZ | PR | 00682 |
| 1901133 | Feliciano Mendez, Angie M. | 815 Calle Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 |
| 1135690 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10-L-10 | | | SANTA ISABEL | PR | 00757 |
| 1540188 | Feliciano Morales, Andres | PO Box 9523 | | | | Caguas | PR | 00726 |
| 1540188 | Feliciano Morales, Andres | Urb. Bonneville Heights | 2Da Seccion Calle 3 D | | | Caguas | PR | 00725 |
| 1595383 | Feliciano Natal , Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 |
| 1784015 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 |
| 1793773 | Feliciano Pacheco, Francisco A. | 1230 Page Blvd | | | | Springfield | MA | 01104 |
| 1920972 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1825100 | Feliciano Pascual, Maria A | Aptdo 560339 | | | | Guayanilla | PR | 00656 |
| 2078565 | FELICIANO PASCUAL, MARIA A. | APDO. 560339 | | | | GUAYANILLA | PR | 00656 |
| 1916422 | Feliciano Perez, Brenda | PO Box 1539 | | | | Toa Alta | PR | 00954 |
| 1916422 | Feliciano Perez, Brenda | Urb. Rexville | AA-16 Calle 51 | | | Bayamon | PR | 00957 |
| 2066235 | Feliciano Perez, Carmen H. | 1542 Calle Las Talas | | | | Quebradillas | PR | 00678 |
| 2141799 | Feliciano Perez, Carmen Judith | Extension Sta. Teresita 4452 | Calle Santa Ines | | | Ponce | PR | 00730-4635 |
| 2109433 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 |
| 1893342 | Feliciano Perez, Haydee | HC8 Box 52259 | | | | Hatillo | PR | 00659 |
| 1787935 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | | Springfield | MA | 01128 |
| 1770863 | Feliciano Perez, Mirta C | Box 552 | | | | Penuelas | PR | 00624 |
| 2099550 | Feliciano Perez, Mirta C. | Bos 552 | | | | Penuelas | PR | 00624 |
| 1939959 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | | Juana | PR | 00731 |
| 1939959 | Feliciano Plata, Doris I. | Z19 Calle Fantasia | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1730281 | Feliciano Plaza, Ahiezer | HC 02 Box 6732 | | | | Adjuntas | PR | 00601 |
| 1612694 | Feliciano Pulliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 |
| 2052665 | Feliciano Ramirez, Francisco J. | Balcones de Carolina | 16 Calle Vergel | Apt. 3106 | | Carolina | PR | 00987-7586 |
| 986538 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 00670-9015 |
| 1750284 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | | Aguada | PR | 00602-9899 |
| 1750284 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 |
| 2205392 | Feliciano Rivera, Evelyn | AN-25 Calle 47 | Sta Juanita | | | Bayamon | PR | 00956 |
| 1801344 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | | Adjuntas | PR | 00601 |
| 1847635 | Feliciano Rivera, Ivelisse | Urb. Las Margaritas Arturo | Somo hano 1280 | | | Ponce | PR | 00728-2517 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1056162 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | SABANA HOYO | | VEGA ALTA | PR | 00692 |
| 1653315 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | | | VEGA ALTA | PR | 00692 |
| 1203553 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | HORMIGUEROS | PR | 00660 |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | Naguabo | PR | 00718 |
| 1689168 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | Ponce | PR | 00728 |
| 1774391 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | San Juan | PR | 00926 |
| 1448624 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | Hormigueros | PR | 00660 |
| 163781 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | Hormigueros | PR | 00660 |
| 2030071 | FELICIANO RODRÍGUEZ, JOSE  L L | CARACOLES I | Ruta 2 Buzon 347 | | PENUELAS | PR | 00624-0347 |
| 1686731 | Feliciano Rodríguez, Marta | Calle 13 J5 Reparto Teresita | | | Bayamon | PR | 00961 |
| 1686731 | Feliciano Rodríguez, Marta | HC 33 Box 5025 | | | Dorado | PR | 00646 |
| 1084626 | FELICIANO RODRIGUEZ, RICARDO L | URB SAGRADO CORAZON | 910 CALLE AMOR | | PENUELAS | PR | 00624 |
| 1664815 | Feliciano Rosado, Alberto | Apt 1254 | | | Morovis | PR | 00687 |
| 1548173 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | RINCON | PR | 00677 |
| 1952535 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | PONCE | PR | 00717 |
| 163874 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | YAUCO | PR | 00698 |
| 2009536 | Feliciano Ruiz, Aida | PO Box 381 | | | Castaner | PR | 00631 |
| 1947593 | Feliciano Ruiz, Juan | 10 Miradero | | | Aguada | PR | 00602 |
| 1775714 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | JUANA DIAZ | PR | 00795 |
| 1793813 | Feliciano Santana, Manuel  A | #100 Los Lirios | | | Adjuntas | PR | 00601 |
| 1621257 | Feliciano Santiago, Laura E. | HC 03 Box 15871 | | | Corozal | PR | 00783 |
| 2127513 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | Mercedita | PR | 00715 |
| 2039256 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | Penuelas | PR | 00624 |
| 2060201 | Feliciano Serrano, Ricardo | P.O. Box 121 | | | Bajadero | PR | 00616-0121 |
| 2055141 | Feliciano Silva, Nelida | PO Box 652 | | | Rincon | PR | 00677 |
| 1920080 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1745510 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Villa Carolina | | Carolina | PR | 00985 |
| 1821319 | Feliciano Soto, Minerba | HC 60 Box 29509 | | | Aguada | PR | 00602 |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | COND. CAMINO REAL | EDF. 1 APT 302 | | GUAYNABO | PR | 00969 |
| 1677519 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | COAMO | PR | 00769 |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | PONCE | PR | 00728-4438 |
| 1740510 | Feliciano Torres, Carmen M. | 254 Parcelas Barthatona | C/ José Parés | | Morovis | PR | 00687 |
| 2146606 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | Santa Isabel | PR | 00757 |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | Santa Isabel | PR | 00757 |
| 2088004 | Feliciano Torres, Luis A. | HC-03 Box 35804 Hor | | | Morovis | PR | 00687 |
| 1775903 | Feliciano Torres, Maria Del C | S-S-9 14 Urb. Coria | | | Bayamon | PR | 00957 |
| 2148968 | Feliciano Torres, Nelida | Parcelas Jauca Calles #114 | | | Santa Isabel | PR | 00757 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | Lares | PR | 00669 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1544958 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | Lares | PR | 00669 |
|---|---|---|---|---|---|---|---|
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | Maricao | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | SABANA GRANDE | PR | 00637 |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | Sabana Grande | PR | 00637 |
| 1963316 | FELICIANO VELAZQUEZ, DIANA I | VERSACE 8-G-7 | URB LA. QUINTA | | YAUCO | PR | 00698 |
| 1848145 | Feliciano Velazquez, Nancy | 541 Alejandro Ordonez Las Delicias | | | Ponce | PR | 00728 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | Mayaguez | PR | 00682 |
| 1580721 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | MAYAGUEZ | PR | 00682-7653 |
| 1566377 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | Mayaguez | PR | 00682 |
| 1249389 | FELICIANO VELEZ, LIZ H | PO BOX 192727 | | | SAN JUAN | PR | 00919 |
| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | SAN JUAN | PR | 00910-1717 |
| 2021641 | Feliciano, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | San Juan | PR | 00927-4025 |
| 1744249 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | Rincon | PR | 00677 |
| 1658228 | Feliciano, Mildred | HC 04 Box 47102 | | | Hatillo | PR | 00659 |
| 1583294 | Feliciano, Noelis Cruz | Sector Volcan Buz 72 | | | Bayamon | PR | 00961 |
| 1970660 | FELICIANO, YADITZA N. | P.O. BOX 1239 | | | RINCON | PR | 00677-1239 |
| 1958398 | Feliciano-Cuevas, Nancy I. | Piedra Gorda | HC 01 Box 511 | | Camuy | PR | 00627-9426 |
| 1958398 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas de Camuy G-23 | | | Camuy | PR | 00627 |
| 2104959 | Felicians Echeuaria, Luis F. | HC 5 Box 7413 | | | Yauco | PR | 00698 |
| 2154857 | Felix De Jesus, Luis Antonio | HC 63 Bzn 3668 | | | Patillas | PR | 00723 |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | CAYEY | PR | 00766 |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | VILLALBA | PR | 00766 |
| 1811010 | Felix Hernandez , Rosa A | Urb. Delgado | S33 5 | | Caguas | PR | 00725 |
| 1596423 | FELIX HERNANDEZ, DAMARIS | HC 05 BOX 25862 | | | CAMUY | PR | 00627 |
| 1659846 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | Camuy | PR | 00627 |
| 1834129 | Felix Hernandez, Rosa A. | S-33 5 Urb Delgado | | | Caguas | PR | 00725 |
| 1833716 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | Bayamon | PR | 00959 |
| 165005 | FELIX LAUREANO, JUAN | SANTIAGO IGLESIAS | 1785 AVE PAZ GRANELA | | RIO PIEDRAS | PR | 00921 |
| 165114 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | Tampa | FL | 33604 |
| 165114 | Felix Montilla, Juan | 9412 N. Brooks St. | | | Tampa | FL | 33612 |
| 302640 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | | CEIBA | PR | 00735 |
| 302640 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | | CEIBA | PR | 00735 |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | GUAYAMA | PR | 00615 |
| 1072282 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | GUAYAMA | PR | 00784 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2150097 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | Patillas | PR | 00723 |
| 2117238 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | Rincon | PR | 00677 |
| 1944682 | FENEQUE RUIZ, CARMEN M | HC 2 BOX 5435 | | | RINCON | PR | 00677 |
| 1858371 | Fenequi Ruiz, Carmen Milagros | HC 2 Box 5435 | | | Rincon | PR | 00677 |
| 2114865 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | SAN JUAN | PR | 00915-2413 |
| 1881597 | Fernandez Alamo, Luz A. | PMB # 70344 | P. M. Box 79 | | San Juan | PR | 00928-8344 |
| 1968960 | Fernandez Alamo, Luz A. | Salud de la Capital | Enfermera Generalista | Salud P. Box 79 (P M B | San Juan | PR | 00928-8344 |
| 1968960 | Fernandez Alamo, Luz A. | Y-1345 Calle 25 Alturas Rio Grande | | | Rio Grande | PR | 00745 |
| 1072887 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | AGUAS BUENAS | PR | 00703 |
| 2092701 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ | APT 262 | | SAN JUAN | PR | 00923 |
| 1720567 | Fernandez Aviles , Wanda  I | Calle Ambar #35 Ext. Villa Blanca | | | Caguas | PR | 00725 |
| 1600549 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | Ponce | PR | 00730 |
| 1975594 | Fernandez Carrasquillo, Maria Josefa | P.O. Box 638 | | | Carolina | PR | 00986-0638 |
| 2109031 | Fernandez Castellano, Daniel | HC 01 Box 7165 | | | Aguas Buenas | PR | 00703 |
| 2076421 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | CAROLINA | PR | 00979 |
| 1802850 | Fernandez Colon , Carmen E | PO box 1201 | | | Salinas | PR | 00751 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 2091463 | Fernandez Crespo, Vivian | P.O. Box 104 | | | San Lorenzo | PR | 00754 |
| 1180769 | FERNANDEZ CRUZ, CARMEN I | ESTANCIA DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | JUNCOS | PR | 00777 |
| 1646659 | FERNANDEZ DIAZ, ALIDA | J-36 B REPARTO MONTELLANO | | | CUYEY | PR | 00736 |
| 1647880 | Fernandez Diaz, Aracelis | Calle A F-11 Repcerto Allondellano | | | Cayey | PR | 00736 |
| 166031 | Fernandez Droz, Julia A | JARDINES DE MONTBLANC | G3 CALLE G | | YAUCO | PR | 00698 |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | CALLE VELA HATO REY | | | SAN JUAN | PR | 00918 |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | P O BOX 193974 | | | SAN JUAN | PR | 00919 |
| 2065802 | Fernandez Febus, Miriam | Bo Nuevo | | | Naranjito | PR | 00719 |
| 2065802 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | Naranjito | PR | 00719-9174 |
| 1790106 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | Toa Baja | PR | 00949-9621 |
| 1817389 | Fernandez Fernandez, Maria de Lourdes | Montecillo Court Apt. 4405 | | | Trujillo Alto | PR | 00976 |
| 1719357 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | Camuy | PR | 00627-9564 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1966974 | Fernandez Garcia, Mariely | Jardines de Canovanas | A2 Calle 1 | | Canovanas | PR | 00729 |
| 1900334 | Fernandez Gomez, Maria E. | Villa Criollo Calle Corazon C-11 | | | Caguas | PR | 00725 |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | RINCON | PR | 00677-2216 |
| 2091063 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | Carolina | PR | 00983 |
| 1939747 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | | Toa Baja | PR | 00951-2400 |
| 1821522 | Fernandez Hernandez, Damaris | 212 Emmanuelli | Urb. Floral Park | | San Juan | PR | 00917 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | ISABELA | PR | 00662 |
| 1878446 | FERNANDEZ HERNANDEZ, LUIZ G. | 226 CALLE LAMELA | URB SAN RAFAEL | | QUEBRADILLAS | PR | 00678 |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | SAN LORENZO | PR | 00754 |
| 1941759 | Fernandez Hiraldo, Luz Aida | R 20 Calle Cerro Chico | Urb. Lomas de Carolina | | Carolina | PR | 00987-8034 |
| 166255 | FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO | R.20 LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1967993 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.O | PO Box 1624 | | Cidra | PR | 00739 |
| 2116251 | Fernandez Maldonado, Nereida | PO Box 2234 | | | Vega Baja | PR | 00694-2234 |
| 1898946 | Fernandez Medina, Carmen M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | Ponce | PR | 00716-0211 |
| 1842803 | Fernandez Melendez, Edith | Box 164 | | | Barranquitas | PR | 00794 |
| 1842803 | Fernandez Melendez, Edith | Ninguna | Carr 143 KM 52.3 Bo.Helechal Arriba | | Barranquitas | PR | 00794 |
| 1972615 | Fernandez Morales, Jose E. | 120 Marginal Norte Box 142 | | | Bayamon | PR | 00959 |
| 2219555 | Fernandez Morales, Margarita | 2220 RR 348 | | | Mayaguez | PR | 00680 |
| 2221473 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | Mayaguez | PR | 00680 |
| 302972 | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | PONCE | PR | 00730-4085 |
| 1246511 | FERNANDEZ ORTIZ, KEVIN | CASTELLANA GARDENS | U4 CALLE 18 | | CAROLINA | PR | 00983 |
| 1851392 | FERNANDEZ PADIN, SOFIA R. | URB COUNTRY CLUB | 951 CALLE RUISENOR | | CAROLINA | PR | 00924 |
| 1766410 | FERNANDEZ PEREZ , RUTH M. | URB.PARQUE ECUESTRE | C/CAMARERO B-19 | | CAROLINA | PR | 00987 |
| 1892831 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | Santa Isabel | PR | 00757 |
| 1603249 | Fernández Pizarro, María I | C-19 Calle 15 Urb. Bello Monte | | | Guaynabo | PR | 00969 |
| 1631654 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | Ponce | PR | 00730 |
| 2153183 | Fernandez Quiles, Orlando | HC 08 Box 87380 | | | San Sebastian | PR | 00685 |
| 2115636 | FERNANDEZ RIVAS, MIGDALIA | HC6 BOX 13796 | | | COROZAL | PR | 00783 |
| 2024885 | Fernández Rivera, Maria B. | 63 Calle Monte Blanco, Villa de Monte | | | Toa Alta | PR | 00953 |
| 1964989 | FERNANDEZ RIVERA, MAYRA DE LOS A | PO BOX 9023807 | | | SAN JUAN | PR | 00902-3807 |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | PO Box 9023807 | | | San Juan | PR | 00902-3807 |
| 2037349 | Fernandez Rivera, Miralis | 45 Calle Madagascar | | | La Piedras | PR | 00771 |
| 2037349 | Fernandez Rivera, Miralis | B Calle Barcelona | Monterrey | | San Lorenzo | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 217 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 2042274 | Fernandez Rivera, Yelitza | Urb. Palma Royale | #55 Calle Madagascar | | | Las Piedras | PR | 00711 |
|---|---|---|---|---|---|---|---|---|
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00735 |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS | 93 C/SAN LUCAS | | | NAGUABO | PR | 00718 |
| 2012112 | Fernandez Rosado, Jessica | PO Box 951 | | | | Catano | PR | 00963 |
| 2012112 | Fernandez Rosado, Jessica | Urb. Las Vegas | HH10 Calle 19 | | | Catano | PR | 00962 |
| 2106234 | Fernandez Santiago, Omaira I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 |
| 2042010 | Fernandez Silva, Migdalia | 13304 Coastal Key Rd | | | | Tampa | FL | 33612 |
| 1832325 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 |
| 2207541 | Fernandez Vargas, Marta | 1865 Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717 |
| 2095619 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 |
| 2054096 | Fernandez Velez, Haydee | Calle Gi FF121 O'Neill | | | | Manati | PR | 00674 |
| 2054096 | Fernandez Velez, Haydee | Depto Educacion PR | FF 121 G1 Urb. ONeill | | | Manati | PR | 00674 |
| 1658895 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 |
| 1565713 | Fernandez-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 |
| 1741005 | FERNANDEZ-REPOLLET, CARMEN | 137 CORDOVA DAVILA | | | | MANATI | PR | 00674 |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | | | San Juan | PR | 00936-1229 |
| 2127279 | Fernandini Lamboy, Mayra D. | Urb. Jardines 55 Calle La Rosa | | | | Adjuntas | PR | 00601 |
| 1980475 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 |
| 1763589 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 |
| 1560467 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 |
| 1560467 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 |
| 927114 | FERREIRA LOPEZ, NANCY | HC 6 BOX 10102 | | | | GUAYNABO | PR | 00971 |
| 1985483 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 |
| 1808712 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | | KILLEEN | TX | 76543 |
| 1828161 | Ferrer Alma, Alexander | Urb. Jardines De Aguadilla #227 | | | | Aguadilla | PR | 00603 |
| 167719 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | | Arecibo | PR | 00612 |
| 1209010 | Ferrer Berrios, Gil A. | Carr. 152 KM 15.3 Bo. Cedro Abajo | | | | Naranjito | PR | 00719 |
| 1209010 | Ferrer Berrios, Gil A. | HC-72  Box 3407 | | | | Naranjito | PR | 00719 |
| 2058530 | Ferrer Berrios, Jose Miguel | HC 72 Box 3407 | | | | Naranjito | PR | 00719 |
| 1156903 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONIJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | | NARANJITO | PR | 00719 |
| 1156903 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | | NARANJITO | PR | 00719 |
| 1999086 | Ferrer Cuevas, Araceli Enid | Victor Rojas 1 #31 Calle Antilla | | | | Arecibo | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 218 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1745805 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 |
|---|---|---|---|---|---|---|---|---|
| 843499 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | | Moca | PR | 00676 |
| 843499 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | | MOCA | PR | 00676 |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 |
| 1231518 | FERRER MARQUEZ, JOSE ANTONIO | BO PINAS | RR 7 BOX 16549 | | | TOA ALTA | PR | 00953 |
| 891216 | FERRER MARRERO, CLAUDIO | PO BOX 1275 | | | | VEGA BAJA | PR | 00694 |
| 1826166 | Ferrer Negron, Jose Carlos | C. Lago Jauca Dt.14 Urb. | Levittown Lake Sta Seccion | | | Toa Baja | PR | 00949 |
| 2161818 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 |
| 2101124 | Ferrer Olivencia, Hector I. | #68 Calle 7 Santa Ana 111 | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1880299 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 |
| 1915481 | Ferrer Pabon, Migdalia Maritza | Edificio K-204 Calle 10 Santa Cruz | Cond. River Park | | | Bayamon | PR | 00961 |
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | | | PONCE | PR | 00728 |
| 1584705 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 |
| 2082250 | FERRER RODRIGUEZ, IRIS N | 131 CALLE TRINITARIA | URB. JARDINES | | | NARANJITO | PR | 00719 |
| 1729555 | FERRER ROMAN, JOSE E | PO BOX 652 | | | | SAN ANTONIO | PR | 00690 |
| 1017266 | FERRER ROMAN, JOSE ENRIQUE | BOX 652 | | | | SAN ANTONIO | PR | 00690 |
| 1722212 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 |
| 1702703 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | | Ponce | PR | 00733-5014 |
| 1104739 | FERRER VARGAS, XIOMARA | PO BOX 241 | | | | VEGA ALTA | PR | 00692 |
| 2008577 | FG Marketing Puerto Rico INC | 1000 San Roberto Street | Reparto Loyola | | | San Juan | PR | 00922 |
| 2008577 | FG Marketing Puerto Rico INC | 11920 Miramar Parkway | | | | Miramar | FL | 33025 |
| 1560825 | Fidelity & Deposit Co. of Maryland | Fox Swibel Levin & Carroll LLP | Margaret M. Anderson | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 |
| 1560825 | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Annette Peat | 1299 Zurich Way | | Schamburg | IL | 60196 |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 |
| 1895716 | Figueroa Garcia, Edwin Louis | C/24 0-1 Altans de Flamboyan Bayamon | | | | Bayamon | PR | 00959 |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 |
| 2077763 | Figuerera Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caquas | PR | 00725 |
| 2155391 | Figuero Castillo, Anselmo | Parc. Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 |
| 1750465 | FIGUEROA , MARY  A. | ATTN: ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 |
| 893271 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1720819 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | Bayamon | PR | 00956 |
| 1776329 | Figueroa Acevedo, Reinaldo | Urb. Sol y Mar 464 | Paseo del Mar | | Isabela | PR | 00662 |
| 1981319 | Figueroa Albino, Enrique | HC09 Box 5155 | | | Sab. Grande | PR | 00637 |
| 649841 | FIGUEROA ALICEA, ESTHER | P O BOX 388 | | | LAJAS | PR | 00667 |
| 1942313 | Figueroa Almodovan, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | Ponce | PR | 00730-4529 |
| 1175141 | FIGUEROA ALVARADO, BRUNILDA | URB EL CORTIJO | E 27 CALLE 1 | | BAYAMON | PR | 00956 |
| 1568365 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | Orlando | FL | 32837 |
| 1568157 | Figueroa Aponte, Carmen Milagros | 6530 Old Lake Wilson Rd | | | Davenport | FL | 33896-9267 |
| 1960921 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | Patillas | PR | 00723 |
| 2132477 | FIGUEROA ASTACIO, AWILDA | PO BOX 2510 PMB 330 | | | TRUJILLO ALTO | PR | 00977-2510 |
| 1596159 | Figueroa Baez , Dinorah | PO Box 3140 | | | Carolina | PR | 00984 |
| 1997992 | Figueroa Baez, Jennifer | HC-01 BOX 6105 | | | GUAYNABO | PR | 00971 |
| 1943143 | Figueroa Benitez, Ana L. | 1140 Alejo Cruzado | | | San Juan | PR | 00924 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | Cayey | PR | 00737 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | Cayey | PR | 00737 |
| 348542 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1867213 | Figueroa Blanco, Luz M | HC02 Box 12878 | | | Lajas | PR | 00667-9605 |
| 1851965 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | Lajas | PR | 00667-9605 |
| 1806774 | Figueroa Blanco, Migda L | HC 02 Box 12878 | | | Lajas | PR | 00667-9717 |
| 1853883 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | CAJAS | PR | 00667-9718 |
| 1875454 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | Ponce | PR | 00732 |
| 1724758 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | Comerio | PR | 00782 |
| 2075660 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | Canovanas | PR | 00729 |
| 1901655 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | Canovanas | PR | 00729 |
| 1893161 | FIGUEROA CABAN, FELIX | ADMINISTRACION DE LOS TRIBUNALES | TNT 677 CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 1893161 | FIGUEROA CABAN, FELIX | PMB 296 , AVE. ISLA VERDE L2 | | | CAROLINA | PR | 00979-4901 |
| 2078101 | Figueroa Calderon, Edwin | Balcones De Monte Real Apt 5304 | | | Carolina | PR | 00985 |
| 2117464 | FIGUEROA CAMACHO, ENOC | URB. ALTURAS DE RIO GRANDE CALLE 2 U 1062 | | | RIO GRANDE | PR | 00745 |
| 1654081 | Figueroa Caraballo, Inocencio | B46 Calle Bambu Urb Monte Blanco | | | Yauco | PR | 00698 |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | MONTECILLO COURT #4310 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 |
| 2223125 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | Arroyo | PR | 00714 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2223125 | Figueroa Carrasquillo, Juan | Paul Hastings LLP | Luc A. Despins, James Bliss | James Worthington, G. Alexander Bongartz | 200 Park Ave | New York | NY | 10166 |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 |
| 2157600 | Figueroa Carrasquillo, Miguel Angel | HC 6 Box 11218 | | | | Yabucoa | PR | 00767 |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | BAYAMON | PR | 00956 |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 |
| 169309 | FIGUEROA CHICO, LINDA | C/B- CC-56 URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 |
| 1661899 | Figueroa Cintron, Eddie | Urb. Las Americas Calle 8 Casa GG2 | | | | Bayamon | PR | 00959 |
| 1949843 | Figueroa Claudio, Cecilia | HC 20 Box 10763 | | | | Juncos | PR | 00777 |
| 1581626 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 |
| 1709625 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 |
| 1634153 | Figueroa Collazo, Irma | 3066 Calle San Judas | | | | Ponce | PR | 00730 |
| 2196537 | Figueroa Collazo, Lino | 2680 Calle Corozal | Apt 203 | | | Maunabo | PR | 00707-3201 |
| 1798140 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | Arecibo | PR | 00612 |
| 1976987 | FIGUEROA COLON, CARMEN  L | 156 ville de Patillas | Calle Esmeralda | | | Patillas | PR | 00723 |
| 154414 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 |
| 2069460 | Figueroa Colon, Iris Y. | Coop. Jardines de San Ignacio, Apt. 910A | | | | San Juan | PR | 00927 |
| 852874 | Figueroa Colon, Janette | PO Box 312 | | | | Mercedita | PR | 00715-0312 |
| 852874 | Figueroa Colon, Janette | Urb. Los Caobos | 2703 Calle Corozo | | | Ponce | PR | 00716 |
| 682802 | FIGUEROA COLON, JOSE ANIBAL | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 |
| 1948021 | Figueroa Colon, Juan Pablo | HC 03 Box 8873 | | | | Gurabo | PR | 00778 |
| 754775 | FIGUEROA COLON, SOMARIE N | PO BOX 1642 | | | | COAMO | PR | 00769 |
| 2243426 | Figueroa Concepcion, Julio E. | PO Box 1158 | | | | Florida | PR | 00650 |
| 1578969 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 |
| 2068065 | Figueroa Cortijo, Jose E. | Villas de Carraizo | PO Box 153 | Calle 46 | | San Juan | PR | 00926 |
| 2192305 | Figueroa Cruz, Candida | Urb Los Almendros | Calle 2 B-7 | | | Maunabo | PR | 00707 |
| 1691649 | FIGUEROA CRUZ, EVELYN | CALLE JESUS T PINEIRO #7 | | | | GUANICA | PR | 00653 |
| 2146828 | Figueroa Cruz, Evelyn | HC 3 Box 9842 | | | | Villalba | PR | 00766 |
| 1061500 | FIGUEROA CRUZ, MICHELLE | HC 1 BOX 1861 | | | | MOROVIS | PR | 00687 |
| 1960554 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 |
| 2170995 | Figueroa de Jesus, Basilio | P.O. Box 881 | | | | Arroyo | PR | 00714 |
| 1721134 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 | Urbanizacion Bajo Costo | | | Catano | PR | 00962 |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | | Trujillo Alto | PR | 00976 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2032335 | Figueroa De Los Santos, Maria Mercedes | Ave. Eduardo Conde Num 1920 | Apt 2-C Villa Palmeras | | | San Juan | PR | 00912 |
| 2076063 | Figueroa Del Valle, Damaris | 17 Coop. Jardines de Trujillo Alto Edificio F, Apto. 805 | | | | Trujillo Alto | PR | 00976 |
| 670247 | FIGUEROA DIAZ, IRIS N | H C 1 BOX 7651 | | | | CIALES | PR | 00638 |
| 1782762 | FIGUEROA DIAZ, JANET | URB FAIR VIEW | 727 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926 |
| 1664754 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge | Apt 107 | | | Orlando | FL | 32837 |
| 1629804 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 |
| 1680743 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge Apt.107 | | | | Orlando | FL | 32837 |
| 851639 | FIGUEROA DIAZ, YAMARIS | VILLA DE SAN ANTON | H13 CALLE LUIS VIGO | | | CAROLINA | PR | 00987-6808 |
| 2219420 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 |
| 1969392 | Figueroa Dominguez, Gloria E | PO Box 572 | Bo. Sabana | | | Orocovis | PR | 00720 |
| 646156 | FIGUEROA DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 |
| 2077247 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | | Anasco | PR | 00610 |
| 1972973 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 |
| 2233599 | Figueroa Echevarria, Maximina | HC-02 5006 | | | | Villalba | PR | 00766 |
| 1797675 | Figueroa Espada, Lilliam I. | Bo. Buenaventura Buzon199 | 27 C- Almendro Box199 | | | Carolina | PR | 00987 |
| 1942491 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 |
| 2066886 | Figueroa Fernandez , Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 |
| 1835155 | Figueroa Fernandez, Frankie | HC 2 Box 8542 | | | | Bajadero | PR | 00616 |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 |
| 1710030 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 |
| 1166826 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | | Guaynabo | PR | 00970 |
| 169943 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVERA | | | | CABO ROJO | PR | 00623 |
| 1793519 | Figueroa Figueroa, Edwin | PO Box 972 | | | | Aibonito | PR | 00705 |
| 2042425 | Figueroa Figueroa, Nydia C. | PO Box 29921 65th Int. Sta. | | | | San Juan | PR | 00929 |
| 2016573 | FIGUEROA FIGUEROA, PEDRO | CALLE 8 K279 | BO LA PONDEROSA | | | VEGA ALTA | PR | 00692 |
| 1576383 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 |
| 1576869 | FIGUEROA FIGUEROA, SARA | C/ MARGINAL #176 | SUSUA | | | SABANA GRANDE | PR | 00637 |
| 879668 | FIGUEROA FRANCO, AFORTUNADO | 234 CALLE SAUCE | URB VALLE ARRIBA | | | COAMO | PR | 00769 |
| 1195657 | Figueroa Garcia, Efrain | PO Box 690 | | | | Guaynabo | PR | 00970 |
| 170125 | Figueroa Garcia, Nilsa | Urb Brisas Del Mar | N 17 Calle 4 | | | Luquillo | PR | 00773 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 222 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995009 | Figueroa Garcia, Oscar Enrique | Urb Estancias de Barceloneta | 125 Calle Aguja | | Barcelonata | PR | 00617 |
| 1648497 | Figueroa Garcia, Yazmin | Urbanización Doraville 29 Calle Andalucía | | | Dorado | PR | 00646 |
| 2135532 | Figueroa Gomez, David | Ak-21 51- Urb. La Hacienda | | | Guayama | PR | 00784 |
| 2006782 | Figueroa Gomez, Maria Socoro | Villa Fonta | HR24 Via 15 | | Carolina | PR | 00983-3959 |
| 1990402 | Figueroa Gomez, Maria Socouro | Via 15 HR-24 Villa Fontana | | | Carolina | PR | 00983 |
| 1165573 | Figueroa Gonzalez, Angel L. | Villa Universitaria | P11 Calle 2 | | Humacao | PR | 00791 |
| 905032 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | COTO LAUREL | PR | 00780-2855 |
| 1881024 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R 910 | | | Humacao | PR | 00791 |
| 1881024 | Figueroa Gonzalez, Jorge | HC-12 Box 5643 | | | Humacao | PR | 00791 |
| 1803907 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | Guayanilla | PR | 00656 |
| 2208090 | Figueroa Guadalupe, Hilda | HC-3 Box 10986 | | | Gurabo | PR | 00778 |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | Ponce | PR | 00731 |
| 2027582 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | Maunabo | PR | 00707 |
| 2056428 | Figueroa Guisao, Nylsa | Urb. Calimano 95 | | | Maunabo | PR | 00707 |
| 1629786 | Figueroa Guzman, Migdalia | PO Box 2884 | | | GUAYNABO | PR | 00970 |
| 1570598 | Figueroa Guzman, Zulima | 184 Fatima URB Los Mojitos | | | Ponce | PR | 00730-3905 |
| 1602301 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | JAYUYA | PR | 00927 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | Vega Baja | PR | 00693 |
| 1470871 | Figueroa Hernandez, Luis E | Valle de Andalucia 3509 Linares St. | | | Ponce | PR | 00728-3132 |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | COAMO | PR | 60769 |
| 1797896 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orguidea # 3 | | Coamo | PR | 00769 |
| 2221660 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | Coamo | PR | 00769 |
| 1856193 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | Ponce | PR | 00728 |
| 1482264 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | Ponce | PR | 00728 |
| 2143663 | Figueroa Janeiro, Suleyn | Central Mercedita Buzon # 876 | | | Ponce | PR | 00715 |
| 2147682 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | San Sebastian | PR | 00685 |
| 170475 | FIGUEROA JURADO, JOHANNA | URB MATIENZO CINTRON | 549 CALLE SOLLER | | SAN JUAN | PR | 00923 |
| 2074567 | Figueroa LaLindez, Antonia I. | PO Box 1217 | | | Ciales | PR | 00638 |
| 2037727 | Figueroa Lanzo, Brenda Liz | 35 Cond. Lomas de Rio Grande | | | Rio Grande | PR | 00745-8701 |
| 1858399 | Figueroa Lopez , Glenda  Lee | Cond Valle del Sol | Apt 805 | | Bayamon | PR | 00959 |
| 1822999 | Figueroa Lopez, Geovanna Maria | Urb. Villa Marina Calle #1 B-79 | | | Gurabo | PR | 00778 |
| 1598286 | Figueroa López, Gisela | Apartado 284 | | | Toa Alta | PR | 00954 |
| 1250328 | Figueroa Lopez, Lourdes | HC2 BOX 5636 | | | Penuelas | PR | 00624 |
| 710831 | Figueróa Lopez, Maria  Del C. | HC 01 Box 4243 | | | Naguabo | PR | 00718-9708 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1757303 | Figueroa Lopez, Maribel | Colinas de Monte Carlo Calle 41 G-6 | | | | San Juan | PR | 00924 |
|---|---|---|---|---|---|---|---|---|
| 1736608 | Figueroa Lopez, Mary R | 1051 Calle 3 SE Apt 211 | | | | San Juan | PR | 00921 |
| 1673439 | FIGUEROA LOPEZ, SANDRA | HC1 BOX 4243 | | | | NAGUABO | PR | 00718-9708 |
| 1577826 | Figueroa Loyola, Mildred M. | 4335 Laffite-Chalets de Punto Oro | Apt. 202 | | | Ponce | PR | 00728 |
| 1581918 | Figueroa Loyola, Mildred M. | 4335 Laffite-Ghalets de Punto Oro | | | | Ponce | PR | 00728 |
| 1030772 | FIGUEROA LOZADA, LETICIA | Departmento de Salud | PO Box 70184 | | | San Juan | PR | 00936-8184 |
| 1030772 | FIGUEROA LOZADA, LETICIA | PO BOX 326 | | | | LAS PIEDRAS | PR | 00771-0326 |
| 1030772 | FIGUEROA LOZADA, LETICIA | Union General de Trabajadores | PO Box 29247 | Estacion 65 de Infanteria | | Rio Piedra | PR | 00929 |
| 2222035 | Figueroa Lugo, Mayra R. | Concordia Gardens 1 Apt. 15 C | 8 Calle Livorna | | | San Juan | PR | 00924 |
| 2206229 | Figueroa Lugo, Mayra Raquel | Concordia Gardens 1 Apt.15 C | 8 Calle Livorna | | | San Juan | PR | 00924 |
| 1620806 | Figueroa Lugo, Miguel E | P.O. Box 282 | | | | Sabana Grande | PR | 00637 |
| 1579908 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 |
| 1866039 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 |
| 1555672 | Figueroa Maldonado, Mayra Ivette | Cond. Los Lirios Apt. 3C | Pdr. 18 | | | Santurce | PR | 00907 |
| 1933548 | Figueroa Mangual, Felix L. | P-1 Calle H Urb. Bairoa Golden Gate II | | | | Caguas | PR | 00727 |
| 2085256 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | | Tampa | FL | 33605 |
| 2015919 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745 |
| 2029469 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745-1798 |
| 1194516 | FIGUEROA MARTES, EDWIN | C RUIZ BELBIS 71 BOX AMELIA | | | | GUAYNABO | PR | 00965 |
| 1751751 | Figueroa Martinez, Carmen Teresa | #4 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 |
| 843953 | FIGUEROA MARTINEZ, GAMALIEL | URB. VILLA CAROLINA | 135-2 CALLE 401 | | | CAROLINA | PR | 00985-4006 |
| 2060061 | Figueroa Martinez, Miguelina | Urb. Santa Maria | Pedro D Acosta B 107 | | | Sabana Grande | PR | 00637 |
| 170843 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 |
| 2103742 | FIGUEROA MATIAS, ZENAIDA | PO BOX 334 | | | | TOA BAJA | PR | 00951 |
| 2212255 | Figueroa Medina, Jorge | RR 1 - 6509 | | | | Guayama | PR | 00784-3536 |
| 2221819 | Figueroa Medina, Jorge | RR-1 Box 6509 | | | | Guayama | PR | 00784-3536 |
| 1859549 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 |
| 1702054 | FIGUEROA MELENDEZ, YOLANDA | BO. SABANA SECA #37 | | | | MANATI | PR | 00674 |
| 1613532 | Figueroa Méndez, Dianette E. | Urb. Hill Mansions | Calle 62 BC-9 | | | San Juan | PR | 00926 |
| 1065274 | FIGUEROA MENDEZ, MINERVA | CALLE 28 EE-16 STA. JUANITA | | | | BAYAMON | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2148731 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | | St. Petersburg | FL | 33710 |
| 2148085 | Figueroa Mendez, William | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 |
| 1693864 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | | Jayuya | PR | 00664 |
| 1693864 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | | Jayuya | PR | 00664 |
| 660142 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 |
| 171021 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-L-51 | | TRUJILLO ALTO | PR | 00976 |
| 998940 | FIGUEROA MONSERRATE, GLADYS | COLINAS DE FAIRVIEW | 4L51 CALLE 211A | | | TRUJILLO ALTO | PR | 00976-8240 |
| 1553917 | Figueroa Morales, Justino | Apartado 71308 | | | | SAN JUAN | PR | 00924 |
| 1553917 | Figueroa Morales, Justino | P.O Box 685 | | | | Maranjito | PR | 00719 |
| 2054524 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | | GARROCHALES | PR | 00652 |
| 1728522 | Figueroa Morales, Miguel E | Petra Rodrguez Rosales | Viilla de Montecarlo | Apt 1403 - 2 Calle B | | San Juan | PR | 00924 |
| 2026957 | Figueroa Mujica, Rochelly | Urbanization Estancias de San Pedro | V-7 C/San Marcos | | | Fajardo | PR | 00738 |
| 1901763 | Figueroa Muniz, Iris  M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 |
| 171205 | Figueroa Nieves, Amalyn | Po Box 6435 | | | | Bayamon | PR | 00960-5435 |
| 2222752 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 |
| 171215 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 |
| 171231 | FIGUEROA NIEVES, MAYRA | HC 3 BOX 16129 | | | | AGUAS BUENAS | PR | 00703 |
| 1885505 | Figueroa Nieves, Samuel Antonio | Urb. Villa Frances #4 | | | | Juana Diaz | PR | 00795 |
| 1745747 | Figueroa Ojeda, Jannette | PO Box 7293 | | | | San Juan | PR | 00916 |
| 1791505 | Figueroa Ojeda, Mariluz | Bo. Nuevo | HC 73 Buzón 5026 | | | Naranjito | PR | 00719 |
| 1833606 | Figueroa Ojeda, Patria | 106 Cond. Andalucia | Apt. 202 | | | Carolina | PR | 00987 |
| 245250 | FIGUEROA OLAVARRIA, JOSE ALBERTO | PO BOX 1345-453 | | | | TOA ALTA | PR | 00954 |
| 1794953 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | | Villa Carolina | PR | 00985 |
| 2133617 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 |
| 2196578 | Figueroa Ortiz, Cristino | Cond Ecoida AMPPR | 2680 Apt. 119 Calle Corozal | | | Maunabo | PR | 00707 |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | | | Trujillo Alto | PR | 00977 |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 |
| 2059478 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa | Villa Graciola | | | Juncos | PR | 00777 |
| 2086731 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa C5 | Villa Graciela | | | Juncos | PR | 00777 |
| 2033712 | Figueroa Ortiz, Santa Valeriana | C5 Raul De Jesus Rosa Villa Graciela | | | | Juncos | PR | 00777 |
| 1870063 | FIGUEROA PADUA, HECTOR L | BO MIRASOL | | | | LARES | PR | 00669 |
| 171454 | Figueroa Padua, Hector L | Bo. Mirasol | Hc-04 Box 15637 | | | Lares | PR | 00669 |
| 1870063 | FIGUEROA PADUA, HECTOR L | HC 04 BOX 15637 | | | | LARES | PR | 00669 |
| 1603783 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | | York | PA | 17404 |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 |
| 2004901 | FIGUEROA PELLOT, BETHZAIDA | HC 8 BOX 46118 | | | | AGUADILLA | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 225 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1769778 | Figueroa Pena, Zoribel | Hc-01 Box 5940 | | | Guaynabo | PR | 00971 |
| 2106469 | Figueroa Penaloza, Luz M | Calle #4 Casa 226 | | | Saint Just | PR | 00978 |
| 2106469 | Figueroa Penaloza, Luz M | PO Box 953 | | | Saint Just | PR | 00978 |
| 3836 | FIGUEROA PEREZ, ACISCLO R | EXT ALTURAS II | 407 CALLE RUBI | | PENUELAS | PR | 00624-0523 |
| 3836 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | PENUELAS | PR | 00624-0523 |
| 1776335 | Figueroa Perez, Alma I. | 11 Calle Luis Bartolomei | | | Adjuntas | PR | 00601 |
| 1825237 | Figueroa Perez, Anabel | HC03 Box 17282 | | | Corozal | PR | 00783 |
| 2157821 | Figueroa Perez, Angel Luis | HC 6 Box 11238 | | | Yabucoa | PR | 00767 |
| 1632673 | Figueroa Perez, Carmen M. | 43 Luis Bartolomei | | | Adjuntas | PR | 00601 |
| 2157638 | Figueroa Perez, Juan Carlos | 1210 Sea Oats Cir E | | | Lakeland | FL | 33815 |
| 2044326 | Figueroa Perez, Rafael | Parc Mageyes | 135 Calle Perla | | Ponce | PR | 00728-1240 |
| 2044326 | Figueroa Perez, Rafael | Urb. Ext Alturas de Santa Isabel | F-6 Calle 6 | | Santa Isabel | PR | 00757 |
| 2154146 | Figueroa Pillot, Ivan | HC-3 Box 18172 | | | Coamo | PR | 00769 |
| 2125015 | Figueroa Plaza, Jorge L. | 292 Calle Lutz | | | San Juan | PR | 00915 |
| 1498282 | FIGUEROA PRIETO, MARIA  DE L | ALAMEDA TOWER | 5290 W 21CT APT 304 | | HIALEAH | FL | 33016 |
| 2145062 | Figueroa Quinones, Lourdes | Po Box 800488 | | | Coto Laurel | PR | 00780 |
| 2005040 | Figueroa Ramirez, Jose Gaspar | Urb. Puerto Nuevo | 1158 Calle Belcaire | | San Juan | PR | 00920 |
| 1750078 | Figueroa Ramois, Onix | Urb.Dos Pinos Townhouse Calle 4 h-16 | | | San Juan | PR | 00923 |
| 1897025 | Figueroa Ramos, Ana M. | Buzon 2054 Bo. Duque | | | Naguabo | PR | 00718 |
| 171700 | FIGUEROA RAMOS, BETZAIDA | PO BOX 1335 | | | OROCOVIS | PR | 00720 |
| 171720 | Figueroa Ramos, Hector | HC 05 Box 7087 | | | Guaynabo | PR | 00971 |
| 1433995 | FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 | | | GUAYAMA | PR | 00785 |
| 2003678 | Figueroa Reguero, Sigrid M. | Calle 8 H-16 Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 1920337 | FIGUEROA RIOS , EMMA IRIS | HC 15 BOX 15058 | | | HUMACAO | PR | 00791-9702 |
| 1860315 | FIGUEROA RIOS, ANA L | VILLA BORINQUEN | 425 CALLE DUBLIN | | SAN JUAN | PR | 00920 |
| 1716411 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | Humacao | PR | 00791 |
| 1946062 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | Humacao | PR | 00791 |
| 1914483 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | Humacao | PR | 00791 |
| 1821707 | Figueroa Rivas, Annette | #9 Altos c/ Jerusalem | Bo. Amelia | | Guaynabo | PR | 00965 |
| 1587539 | Figueroa Rivera, Ana R. | Urb. Santa Juanita | 33 NN-22 | | Bayamon | PR | 00956 |
| 2145768 | Figueroa Rivera, Antonia | P.O. Box 800179 | | | Coto Laurel | PR | 00780 |
| 1958189 | Figueroa Rivera, Carmen I. | Rexville 42 BO32 | | | Bayamon | PR | 00957 |
| 2087955 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | Orocovis | PR | 00720 |
| 2028302 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | OROCOVIS | PR | 00720 |
| 1618602 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | Ponce | PR | 00728 |
| 893381 | Figueroa Rivera, Eddie N. | 901 Calle O | | | Caguas | PR | 00725 |
| 893381 | Figueroa Rivera, Eddie N. | Bda Morales Calle-0-901 | | | Caguas | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1977641 | FIGUEROA RIVERA, JAN C. | AB-35  VENUS GARDENS CALLE TORREON | | | | SAN JUAN | PR | 00926 |
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 |
| 1867901 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 |
| 1585455 | Figueroa Rivera, Magally | Calle #7, C-11 Urb. | | | | Bayamon Gardens | PR | 00957 |
| 1781621 | FIGUEROA RIVERA, MAGDALENA | C-22 CALLE 3 HACIENDA EL ZORZAL | | | | BAYAMON | PR | 00956 |
| 1939525 | Figueroa Rivera, Maria A. | PO BOX 725 | | | | Guanica | PR | 00653 |
| 1812506 | Figueroa Rivera, Maritza | HC 04 Box 5355 | | | | Guaynabo | PR | 00971 |
| 2096919 | Figueroa Rivera, Milagros | P.O. BOX 775 | | | | Toa Baja | PR | 00951 |
| 2178303 | Figueroa Rivera, Nilda | Calle Genaro Cautiño #144 Oeste | | | | Guayama | PR | 00784 |
| 1952927 | FIGUEROA RIVERA, NORMA | LORENCITA FERRER 5139 EL TUQUE | | | | PONCE | PR | 00728 |
| 2038647 | Figueroa Rivera, Sandra | PO Box 903 | | | | Punta Santiago | PR | 00741 |
| 1794687 | FIGUEROA RIVERA, SOFIA DEL PILAR | 32-11 CALLE 27 | URB. SANTA ROSA | | | BAYAMON | PR | 00959 |
| 2059582 | Figueroa Rivera, Yadhira I. | Bo. Caracol RR02 Buzon 3046 | | | | Anasco | PR | 00610 |
| 1823788 | FIGUEROA ROBLES, BERKYA I | URB PASEO DE CEIBA | 13 AVE CEIBA | | | CEIBA | PR | 00735-4005 |
| 2201929 | Figueroa Rodriguez , Yolanda | Cond.  La Floresta Carr 831 | Apt 831 | | | Bayamon | PR | 00956 |
| 2101519 | Figueroa Rodriguez, Alisbel | E 142 calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 |
| 172106 | FIGUEROA RODRIGUEZ, ANA | PO BOX  376 | | | | ANASCO | PR | 00610 |
| 2000988 | Figueroa Rodriguez, Hilda M. | P.O. Box 998 | | | | Lajas | PR | 00667 |
| 1865572 | FIGUEROA RODRIGUEZ, JONATHAN | HC 03 BOX 8016 | | | | CANOVANAS | PR | 00729 |
| 1075964 | FIGUEROA RODRIGUEZ, OTONIEL | URB SIERRA VERDECIA | E5 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 1825333 | Figueroa Rodriguez, Wanda | N-43 Formosa Sta. Juanita | | | | Bayamon | PR | 00956 |
| 1576041 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 |
| 1853289 | Figueroa Rojas, Roberto | PO Box 2354 | | | | Guaynabo | PR | 00970 |
| 1803339 | Figueroa Roldan, Vanessa | Country Club JE-5 Calle 229 | | | | Carolina | PR | 00982 |
| 2102646 | FIGUEROA ROMERO, OSVALDO | Ave Barbosa | | | | Hato Rey | PR | 00602 |
| 2102646 | FIGUEROA ROMERO, OSVALDO | URB EL CONQUISTADOR | RE-3 11 | | | TRUJILLO ALTO | PR | 00976-6400 |
| 1941601 | Figueroa Rosario, Luis Oscar | Urb. Sabana Del Palmar 208 Calle La Caoba | | | | Comerio | PR | 00782 |
| 858232 | FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 | CUIDAD REAL | | | VEGA BAJA | PR | 00693 |
| 2111539 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1769288 | Figueroa Sanchez, Lourdes | HC-01 Box 6025 | | | Guaynabo | PR | 00971 |
| 2092752 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | Juana Diaz | PR | 00795 |
| 1992143 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caanos Abajo | | Juana Diaz | PR | 00795 |
| 1900640 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | Juana Diaz | PR | 00795 |
| 1992143 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | Juana Diaz | PR | 00795 |
| 1968317 | Figueroa Sanchez, Luis A. | PO. Box 3402 Suite 196 | | | Juana Diaz | PR | 00795 |
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | BAYAMON | PR | 00958-0962 |
| 1659257 | Figueroa Santiago, Gabriel | Calle L A24 Nyeva Vida El Tugue | | | Ponce | PR | 00728 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | Cidra | PR | 00739 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | Cidra | PR | 00739 |
| 2080037 | Figueroa Sein, Carmen C. | 607 Calle Julio Andino Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1854993 | Figueroa Serbia, Ginaira | 41 Res. Villa Real | | | Patillas | PR | 00723 |
| 1865961 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | | PATILLAS | PR | 00723 |
| 1458829 | Figueroa Soto, Carlos I | Calle 14 J 10 | Urb. April Gardens | | Las Piedras | PR | 00771 |
| 1641645 | Figueroa Soto, Margarita | Apt.1672 | | | Lares | PR | 00669 |
| 2157750 | Figueroa Telles, Victor | HC-5 Box 4905 Parcelas Martorell | | | Yabucoa | PR | 00767 |
| 1842825 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | PONCE | PR | 00730 |
| 1840687 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | Penuelas | PR | 00624 |
| 792218 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | PENUELAS | PR | 00624 |
| 2159918 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | Arroyo | PR | 00714 |
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | Arroyo | PR | 00714 |
| 1935947 | Figueroa Torres, Carmen  E. | Box 849 | | | Coamo | PR | 00769 |
| 2066066 | FIGUEROA TORRES, CARMEN E. | P.O. BOX 849 | | | COAMO | PR | 00769 |
| 1795615 | Figueroa Torres, Carmen L. | 24 Calle 2 Urb. Jardínes de Lajas | | | Lajas | PR | 00667 |
| 1725524 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | Ponce | PR | 00730 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 |
| 2245683 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 |
| 2245683 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | PONCE | PR | 00717-1203 |
| 1769040 | Figueroa Torres, Nancy | 940 Urb. Villa del Carmen | Calle Samaria | | Ponce | PR | 00716 |
| 1618788 | Figueroa Torres, Nilda I | B2 MACANA SANTONI 26634 | BOX HC-01 | | Guayanilla | PR | 00656 |
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | Guayanilla | PR | 00656 |
| 2160001 | FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 | | | ARROYO | PR | 00714 |
| 1850591 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | PONCE | PR | 00730 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1756485 | Figueroa Trinidad, Liz | HC-10 Box 49948 | | | Caguas | PR | 00725 |
| 2030734 | Figueroa Valentin, Carmen M | PO Box 9300932 | | | San Juan | PR | 00928 |
| 1921252 | FIGUEROA VALLEJO, GERARDO | RR 2 | BOX 5900 | | CIDRA | PR | 00739 |
| 1967344 | FIGUEROA VALLES , JUAN FRANCISCO | PO BOX 318 | | | PATILLAS | PR | 00723 |
| 2015044 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | Vega Baja | PR | 00693 |
| 2203733 | Figueroa Vega, David | 113 Vista Hermosa | | | Cidra | PR | 00739 |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | Sabana Grande | PR | 00637 |
| 2105423 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | Sabana Grande | PR | 00637 |
| 1539628 | Figueroa Vega, Nelson | HC10 Box 7551 | Carr 363 Interion | | Sab.Gde | PR | 00637 |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | Patillas | PR | 00723 |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | Ponce | PR | 00728 |
| 2214016 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DD22 Urb. Las Vegas | | Catano | PR | 00962 |
| 1712610 | FIGUEROA VILLALBA, TAIMI | PO BOX 142602 | | | ARECIBO | PR | 00614 |
| 1846256 | FIGUEROA VILLEGAS, RAUL | PO BOX 1862 | | | GUAYNABO | PR | 00970 |
| 2157586 | Figueroa Zayas, Candida Rosa | HC5 Box 5375 | | | Juana Diaz | PR | 00795 |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | HC5 BOY 5394 | | | JUANA DIAZ | PR | 00795 |
| 2191257 | FIGUEROA, AWILDA BAEZ | RR 6 BOX 11144 | BO CUPEY ALTO | | SAN JUAN | PR | 00926 |
| 2221134 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | Las Piedras | PR | 00771 |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | Juana Diaz | PR | 00795 |
| 1794117 | Figueroa, Mary A | URB. Villa del Carmen Calle-1 B #1 | | | Cidra | PR | 00739 |
| 1589735 | Figueroa, Milagros Dejesus | Apartado 1508 | | | Sta. Isabel | PR | 00757 |
| 2157901 | Figueroa, Natividad | P.O. Box 7305 | | | Guayama | PR | 00784 |
| 2221205 | Figueroa, Rosalina Gonzalez | Calle #4, 611B | Urb. San Cristobal | | Barranquitas | PR | 00794 |
| 2221185 | Figueroa, William Leon | Cond. Baldareote Plaza | Apt. 1204 c/ Diaz de Andino | | Santurce | PR | 00912 |
| 1961495 | FIGUEROA, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 6 | | BAYAMON | PR | 00956 |
| 1677813 | FIGUEROA-RIVERA, JESUS  A. | URB. VISTAS DE MONTE CIELO | CALLE JAZMIN D-4 | | BARRANQUITAS | PR | 00794 |
| 1773394 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | Arroyo | PR | 00714 |
| 1558111 | FIGUIENDO RODRIQUEZ, WALTON | HC 4 BOX 45562 | | | MAYAGUEZ | PR | 00680 |
| 2130456 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | Guayanilla | PR | 00656 |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | ISABELA | PR | 00662-2182 |
| 2044410 | Filomeno Rivera, Raquel | Parc Hill Brothers | 443 Calle 39 | | Rio Piedras | PR | 00924 |
| 1844158 | Fines Rivera, Norma | Calle 14, 160 St. ForestHills | | | Bayamon | PR | 00959 |
| 173405 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | BAYAMON | PR | 00619 |
| 2092246 | FINES RIVERA, SAUL | URB FOREST HILLS  160 CALLE 14 | | | BAYAMON | PR | 00959 |
| 1618282 | Fiqueroa Andujar, Jose M. | RR5 Box 6550 | | | Anasco | PR | 00610 |
| 1845829 | Firpi Cruz, Jennette | 735 Juan Casado Fair View | | | San Juan | PR | 00926 |
| 1950611 | Firpi Solis, Myrna E | P.O. BOX 1074 | | | PATILLAS | PR | 00723 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | Patillas | PR | 00723 |
| 1461562 | Fiunte Carvajal, Yasnely | PMB 348 PO Box 4956 | | | Caguas | PR | 00726 |
| 1831398 | Flecha Flecha, Juan  Enrique | Bo. Catano Humancao | Carr. #3 R | 910 Int. | Humacao | PR | 00791 |
| 1567515 | Flecha Roman, Maria  A. | Calle CDD18 Extension Jardines HCO | | | Humacao | PR | 00791 |
| 1533860 | Flecha Roman, Maria A. | DD18 Calle C Extension Jardines de Humacao | | | Humacao | PR | 00791 |
| 1772528 | FLECHA ROSSY, MILAGROS | P.O. Box 1871 | | | San German | PR | 00683 |
| 2134249 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | Vega Alta | PR | 00692 |
| 2092913 | Floras, Glorybell Perez | Carr 831 KM 45 Sector Adrian | Ortiz Minillas | | Bayamon | PR | 00956 |
| 2092913 | Floras, Glorybell Perez | RR4 Box 486 | | | Bayamon | PR | 00956 |
| 1792345 | Flores Adorno, Ana I | Cond Condado del Mar Suite 1421 | 1479 Ashford Ave | | San Juan | PR | 00607 |
| 1046214 | Flores Adorno, Luz V. | RR 10 Box 4855 | | | San Juan | PR | 00926 |
| 1764649 | Flores Alicea, Iris Damaris | HC 37 Box 5364 | | | Guanica | PR | 00653 |
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | Cidra | PR | 00739 |
| 1983105 | Flores Caballero, Mayra I. | F5 Abacoa St. | Parque Las Haciendas | | Caguas | PR | 00727 |
| 1768562 | Flores Calderon, Maribel | PO Box 1165 | | | Yabucoa | PR | 00767 |
| 2226021 | Flores Carrion, Ismael | Hc-02 Box 29116 | | | Caguas | PR | 00725 |
| 1578864 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | Sabana Grande | PR | 00637 |
| 2108667 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | Sabana Grande | PR | 00637 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | COAMO | PR | 00769 |
| 1476152 | Flores Colon, Reinaldo | KM 10 HM 2 Ramal 913 | NC 70 Box 30671 | | San Lorenzo | PR | 00754 |
| 1970822 | Flores Colon, Rey Francisco | HC 01 Box 4530 | | | Corozal | PR | 00783 |
| 1656623 | Flores Cruz, Jose G. | PO Box 5000 Caja 214 | | | San German | PR | 00683 |
| 174245 | FLORES DAVID, BERNARDO | PO BOX 1696 | | | COAMO | PR | 00769-1621 |
| 1901038 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | Cayuas | PR | 00725 |
| 1904194 | FLORES DEL VALLE, MERCEDES | RES BAIRO CALLE 6Y7 | | | CAGUAS | PR | 00725 |
| 1856409 | Flores del Valle, Mercedes | Res Bairoa Calle 647 | | | Caguas | PR | 00725 |
| 2135922 | Flores del Valle, Mercedes | Res. Bairoa Calle 6Y7 | | | Caguas | PR | 00725 |
| 2008168 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | Caguas | PR | 00725 |
| 2008168 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | Caguas | PR | 00725 |
| 1904194 | FLORES DEL VALLE, MERCEDES | URB IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 | | | CAGUAS | PR | 00625 |
| 2135922 | Flores del Valle, Mercedes | Urb. Idamaris Gardens Calle | Myrna Delgado J-8 | | Caguas | PR | 00725 |
| 1880764 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | Caguas | PR | 00727 |
| 1768134 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | PONCE | PR | 00730 |
| 1994535 | Flores Flores, Carmen L. | HC 44 Box 13119 | | | Cayey | PR | 00736 |
| 1987688 | Flores Flores, Marilyn | PO Box 25 | | | Luquillo | PR | 00773 |
| 1987688 | Flores Flores, Marilyn | Urb Palacios del Sol # F-106 | | | Humacao | PR | 00791 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1956046 | Flores Flores, Roberto | Urb Villa Del Rey 4 ta C/12 AA-13 | | | Caguas | PR | 00727 |
| 1255388 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | TOA BAJA | PR | 00949 |
| 2102359 | Flores Garcia, Gloria Esther | Box 674 | | | Hormigueros | PR | 00660 |
| 1808874 | Flores Garcia, Luis A. | Calle San Jose #42 Este | | | Guayama | PR | 00784 |
| 1164067 | FLORES GONZALEZ, ANA R | 90 Calle Giralda | Urb. Sultana | | Mayayiy | PR | 00680 |
| 1164067 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | MAYAGUEZ | PR | 00680 |
| 2066908 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | Caguas | PR | 00725 |
| 2239648 | Flores Hernandez, Jose A. | C/Amapola F-49 | Reparto Valencia | | Bayamon | PR | 00959 |
| 2071646 | FLORES HUERTAS, HILDA | N-19 CALLE 13 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 2071646 | FLORES HUERTAS, HILDA | O-14 CALLE 12 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1117258 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | GURABO | PR | 00778-0305 |
| 1627842 | FLORES LEBRON, EPIFANIO R | P O BOX 1175 | | | ARROYO | PR | 00714 |
| 174586 | Flores Leon, Andreita | Cooperativa Rolling Hills | Buz. 5 | | Carolina | PR | 00987 |
| 174608 | FLORES LOPEZ, MARIA S. | P.O. BOX 3353 | | | LAJAS | PR | 00667-3353 |
| 1961771 | FLORES LOPEZ, MARIA SOCERRO | P.O. BOX 3353 | | | LAJAS | PR | 00667-3353 |
| 2098122 | Flores Lopez, Maria Socorro | PO Box 3353 | | | Lajas | PR | 00667-3353 |
| 1928472 | FLORES MADERA, INES | P.O. BOX 250082 | | | AGUADILLA | PR | 00604 |
| 2109685 | Flores Marte, Myrna L. | J-17 Juno Villas Buena Vista | | | Bayamon | PR | 00956 |
| 1701122 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 716723 | FLORES MELENDEZ, MARITZA | P O BOX 284 | | | GUANICA | PR | 00653 |
| 2081646 | Flores Montalvo, Grace E. | P.O Box 238 | | | Sabana Grande | PR | 00637 |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | RIO GRANDE | PR | 00745-5122 |
| 2155426 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | Fajardo | PR | 00738 |
| 2021463 | FLORES MULERO, NAILIM | JDNS DE BARCELONA | CALLE 9A CASA 5 | | JUNCOS | PR | 00777 |
| 1067520 | FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA | 5 CALLE 9A | | JUNCOS | PR | 00777 |
| 1852514 | Flores Navarro, Iris Miriam | P.M.B. 52 Box 1283 | | | San Lorenzo | PR | 00754 |
| 1659953 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | Juana Diaz | PR | 00795 |
| 1627464 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | Juana Diaz | PR | 00795 |
| 1900773 | Flores Nieves, Jimmy | RR4 Box 541- B Barrio Cerro Gordo Sect Los Torres | | | Bayamon | PR | 00956 |
| 1648561 | Flores Nieves, Yaritza | Departamento de Educacion de Puerto Rico | Maestra | Carr. 829 k 2.5 Bo. Buena Vista | Bayamon | PR | 00956 |
| 1648561 | Flores Nieves, Yaritza | RR 4 Box 2836 | | | Bayamon | PR | 00956 |
| 1638307 | Flores Orellana, Jose Ivan | HC10 BOX 15801 | | | SAN LORENZO | PR | 00754 |
| 1638307 | Flores Orellana, Jose Ivan | URB SAVANNAH REAL R-17 ANDALUZ | | | SAN LORENZO | PR | 00754 |
| 1870333 | Flores Ortiz, Rafael | Apt 350 | | | Hormigueros | PR | 00660 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1983262 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | Caguas | PR | 00727 |
|---|---|---|---|---|---|---|---|
| 2220315 | Flores Oyola, Sylvia M. | 13 Calle Orquidea | | | Cidra | PR | 00739 |
| 2204406 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | CIDRA | PR | 00739 |
| 1576909 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | Carolina | PR | 00982 |
| 2096680 | Flores Perez, Gilberto | Cond San Patricio Apts | I-4 Apt 808 | | Guaynabo | PR | 00968 |
| 1677312 | FLORES QUINONES, LISVETTE | P.O. BOX 1175 | | | ARROYO | PR | 00714 |
| 2132291 | Flores Ramirez, Betsy I. | Sabaraeneas Calle B 244 | | | San German | PR | 00683 |
| 1971001 | Flores Rios, Ideliza I. | Calle Villa Anita #4 | | | Lajas | PR | 00667 |
| 2025485 | Flores Rios, Maria H | HC 03 Box 15414 | | | Cabo Rojo | PR | 00623 |
| 1952596 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | | | Ponce | PR | 00717 |
| 1582368 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | MAYAGUEZ | PR | 00682-1161 |
| 2155632 | Flores Rodriguez, Carlos J. | Ste 219, PO Box 3502 | | | Juana Diaz | PR | 00795 |
| 2004727 | Flores Rodriguez, Eligio | HC-03 Box 33352 | | | Hatillo | PR | 00659 |
| 1551620 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | Caguas | PR | 00725 |
| 1893337 | Flores Rodriguez, Eric X. | Villa Maria | G15 Calle 2 | | Caguas | PR | 00725 |
| 1551620 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 |
| 2065063 | Flores Rodriguez, Judith | Jardines de Guarabo # 48 c/1 | | | Guarabo | PR | 00778 |
| 175209 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | Trujillo Alto | PR | 00976 |
| 2176957 | Flores Rodriguez, Lourdes D. | Urbanizacion Vistamar | Calle 2 B 19 | | Guayama | PR | 00784 |
| 1754893 | Flores Rodriguez, Maria S. | H C Box 36923 | | | Caguas | PR | 00725-9707 |
| 1586423 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | VEGA BAJA | PR | 00693 |
| 1859417 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | Salinas | PR | 00751 |
| 1859417 | Flores Rodriguez, Virginia | PO Box 783 | | | Salinas | PR | 00751 |
| 1965271 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | Toa Baja | PR | 00949 |
| 1788763 | Flores Rosado, Omayra | Urb. Bella Vista Gardens | I27 Calle 7 | | Bayamon | PR | 00957 |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | COAMO | PR | 00769-9614 |
| 1810782 | FLORES SANCHEZ, AILEEN | 156 VILLAGE BLVD APT D | | | TEQUESTA | FL | 33469-5314 |
| 1810782 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 35806 | | | CAGUAS | PR | 00727 |
| 2155935 | Flores Sanchez, Margarita | Jardines del Mamey A6 Calle 1 | | | Patillas | PR | 00723 |
| 506127 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | CAGUAS | PR | 00727 |
| 1855995 | Flores Santiago, Lydia M | 142 Imperio Paseo Real | | | Coamo | PR | 00769 |
| 914725 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |
| 923293 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | SAN JUAN | PR | 00927 |
| 175463 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE GIRASOL | | LAJAS | PR | 00667 |
| 175463 | FLORES TIRADO, GLORIA N | BOX 21 | | | LAJAS | PR | 00667 |
| 1317416 | Flores Torres, Angela | HC 4 Box 120 314 | | | Yauco | PR | 00698 |
| 1585593 | Flores Torres, Jose | 192 Calle Las Flores | | | Juana Diaz | PR | 00795 |
| 1861874 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | VILLALBA | PR | 00766-9799 |
| 2093479 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | SAN JUAN | PR | 00924 |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | LAJAS | PR | 00667 |
| 228848 | FLORES VAZQUEZ, IRIS J. | HC - 9 Box 59750 | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 232 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 228848 | FLORES VAZQUEZ, IRIS J. | PO BOX 191079 | | | SAN JUAN | PR | 00919 |
| 2047348 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | San Juan | PR | 00926-3321 |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | CABO ROJO | PR | 00623-4925 |
| 175610 | FLORES VIALIZ, PHILIP | D-15 | URB. BACO | | ENSENADA | PR | 00647 |
| 175610 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | ENSENADA | PR | 00647 |
| 1911048 | Flores Villalta, Selma | H-22 Buzon 202 C/Ricardi | | | Toa Alta | PR | 00953 |
| 1770191 | Flores Villalta, Selma | Urb Palacios Reales | Calle Ricardi  Buzon 202 | | Toa Alta | PR | 00953 |
| 1899435 | FLORES ZAYAS , MARILYN | HC-01 BOX 44521 | | | JUANA DIAZ | PR | 00795 |
| 1594879 | Flores Zayas, Adalberto | Paseo Real 5 Calle Isabel | | | Coamo | PR | 00769-9801 |
| 715592 | FLORES ZAYAS, MARILYN | BOX 84 | | | JUANA DIAZ | PR | 00795 |
| 1762656 | Flores Zayas, Rafael | Apartado 84 | | | Juana Diaz | PR | 00795 |
| 2028478 | Flores Zayas, Wigna | Box 84 | | | Juana Diaz | PR | 00795 |
| 1600056 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | Juana Diaz | PR | 00795 |
| 1640347 | Flores, Carmen | HC 30 Box 32804 | | | San Lorenzo | PR | 00754-9727 |
| 1825512 | FLORES, CLARIZA | 25 CALLE 3 | BO. PALOMAS | | YAUCO | PR | 00698 |
| 1597535 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | Juana Diaz | PR | 00795 |
| 2235605 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | San Juan | PR | 00923 |
| 2218653 | Flores, Samuel | Calle 9 F-54 Santa Juana | | | Caguas | PR | 00725 |
| 2217536 | Flores, Samuel | Urb. Santa Juana | Calle 9 F 54 | | Caguas | PR | 00725 |
| 1966913 | Flores-David, Adrian | PO Box 1770 | | | Juana Diaz | PR | 00795 |
| 289547 | FLUSA CORREA, MAIDA | HC 2 BOX 13068 | | | GURABO | PR | 00778 |
| 1787437 | Folch Figuerosa, Maria  T | 1424 Calle Bienteveo | | | Coto Laurel | PR | 00780-5006 |
| 1674356 | Fonseca Agosto, Melvin | Urb. Los Faroles #12 | Paseo Las Galerias | | Bayamon | PR | 00956 |
| 2146940 | Fonseca Cartagena, Eric | Calle Candido Pagan #222 | Coco Nuevo | | Salinas | PR | 00751 |
| 1439966 | Fonseca Casillas, Pablo | 3015 Calle Almonte | Apt 404 | | San Juan | PR | 00926-2593 |
| 1796845 | Fonseca Castillo, Hugo | O-65 Ave. Park Gardens | Villa Andalucia | | San Juan | PR | 00926 |
| 2157692 | Fonseca Cruz, Juan | Box 1526 | | | Arroyo | PR | 00714 |
| 2157757 | Fonseca Lara, Indaleccio | HC-5 Box 16707 | | | Yabucoa | PR | 00767 |
| 2157734 | Fonseca Lara, Juan Angel | HC-5 Box 16707 | | | Yabucoa | PR | 00767 |
| 661157 | FONSECA MORALES, GLORIA M | URB JARDINES DE TOA ALTA | 338 CALLE 10 | | TOA ALTA | PR | 00953 |
| 2060615 | Fonseca Rojas, Richard | Calle Francia #836 | Villa Marisol | | Toa Baja | PR | 00952 |
| 2060615 | Fonseca Rojas, Richard | PO Box 1157 Sabana Seca | | | Toa Baja | PR | 00957 |
| 2100311 | Fonseca Ruiz, Maria M | #33 San Lorenzo Bonneville Valley | | | Caguas | PR | 00727 |
| 2100311 | Fonseca Ruiz, Maria M | 3 Villa Esperanza Virtud 3 | | | Caguas | PR | 00727 |
| 2122123 | FONSECA SANTIAGO, IRIS ELIZABETH | P.O. BOX 3104 | | | BAYAMON | PR | 00960-3104 |
| 2157642 | Fonseca Torres, Juan Alberto | HC 6 Box 11314 | | | Yabucca | PR | 00767 |
| 2210102 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | Comerio | PR | 00782 |
| 2216425 | Fonseca, Juan Rodriguez | RR8 Box 2156 | | | Bayamon | PR | 00956-9696 |
| 2009944 | Font Lebron, Carmen I. | HC-3 Box 5785 | | | Humacao | PR | 00791 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2131208 | Font Matos, Lisle | PO BOX 242 | | | Boqueron | PR | 00622 |
|---|---|---|---|---|---|---|---|
| 674971 | FONT ORTIZ, JANET | PO BOX 216 | | | MARICAO | PR | 00606 |
| 959194 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | SAN SEBASTIAN | PR | 00685-6734 |
| 2042754 | Font Salas, Juana S. | PMB 2400 Box 334 | | | Toa Baja | PR | 00951 |
| 1728123 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | Toa Alta | PR | 00953 |
| 1941633 | FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1978945 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1978945 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | San Juan | PR | 00910 |
| 1780482 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | Morovis | PR | 00687 |
| 1780482 | FONTAN ORTIZ, LUIS E. | HC 01 BOX 1926 | | | MOROVIS | PR | 00687 |
| 2107217 | Fontan Salgado, Juan | #795  CALLE 21 5.0 | URB  LAS LOMAS | | SAN JUAN | PR | 00921 |
| 2107217 | Fontan Salgado, Juan | 638 CALLE ALDEBARAN URB. ALTAMIRA | | | SAN JUAN | PR | 00920 |
| 792579 | FONTANEZ BERRIOS, OLGA | HC-50 Box 21217 | | | San Lorenzo | PR | 00754-9415 |
| 792579 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | CAGUAS | PR | 00725 |
| 2015224 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | San Lorenzo | PR | 00754-9415 |
| 1963353 | Fontanez Carrasquillo, Laura | HC 3 Box 9487 | | | Gurabo | PR | 00778 |
| 701980 | FONTANEZ CORTES, LUIS E | URB CIUDAD CRISTIANA 389 | | | HUMACAO | PR | 00791 |
| 2049357 | Fontanez Cortijo, Hector L. | 272 Eleanor Roosevelt | | | San Juan | PR | 00918 |
| 1630386 | Fontánez De Jesús, Yinerva | P.O. BOX 372185 | | | Cayey | PR | 00737 |
| 1676341 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7308 | | | HUMACAO | PR | 00791 |
| 2181248 | Fontanez Garcia, Carlos | HC 4 - Box 4319 | | | Las Piedras | PR | 00771 |
| 2188712 | Fontanez Martinez, Jose | PO Box 1060 | | | Maunabo | PR | 00707 |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V | Calle Mirto | | Bayamon | PR | 00956-3320 |
| 2001856 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | Bayamon | PR | 00956-3320 |
| 2036756 | Fontanez Menchaca, Hector M. | Los Tamarindos E-5 Calle 3 | | | San Lorenzo | PR | 00754 |
| 176591 | FONTANEZ PLAZA, DOMINGA | URB JARDINES DEL CARIBE | CALLE 15 #225 | | PONCE | PR | 00728 |
| 2081594 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe Calle 15 # 255 | | | Ponce | PR | 00728 |
| 2158794 | Fontanez Rivera, Gloria Maria | P.O. Box 1396 | | | Yabucoa | PR | 00767 |
| 2065929 | Fontanez Rivera, Juanita | HC-74 Box 59651 | | | Naranjito | PR | 00719 |
| 1979653 | Fontanez Rivera, Margarita | 130 Anones Carr 813 | | | Naranjito | PR | 00719 |
| 1979653 | Fontanez Rivera, Margarita | HC 75 Box 1522 | | | Naranjito | PR | 00719 |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 | URB ROOSEVELT | | HATO REY | PR | 00918 |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 | | | SAN JAUN | PR | 00936-2303 |
| 75637 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | Humacao | PR | 00791 |
| 1646203 | FONTANEZ RUIZ, JANNETTE | 501 CALLE CONSTANCIA | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2199852 | Fontanez Vazquez, Rafael A. | HC11 Box 12430 | | | Humacao | PR | 00791 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2219498 | FONTANEZ, GLADYS N. ORTIZ | PO BOX 1534 | | | OROCOVIS | PR | 00720 |
| 2219656 | Fontanez, Teofilo Santana | HC 4 Box 4308 | | | Las Piedras | PR | 00771-9843 |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | SAN JUAN | PR | 00919-5435 |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | HARRISBURG | PA | 17105 |
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | | ANASCO | PR | 00610-0395 |
| 1805403 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | CAROLINA | PR | 00987 |
| 1028797 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | PONCE | PR | 00717-1724 |
| 1832901 | Fornes Morales, Jose | BO Juguas Sector Fornes | PO Box 561807 | | Guayanilla | PR | 00656-4247 |
| 1833636 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | GUAYANILLA | PR | 00656 |
| 1628659 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMN | | | GUAYANILLA | PR | 00656 |
| 1628093 | FORNES MORALES, MARTA | 7 PONCELES VERDUN  66 | PO BOX 561807 | | GUAYANILLA | PR | 00656 |
| 2218593 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | Carolina | PR | 00986-0778 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | 643 CALLE CORAL | | JUANA DIAZ | PR | 00795 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | JUANA DÍAZ | PR | 00795 |
| 2045343 | Fortis Rivera, Irma Iris | A-D 33 Calle 29 A | Urb Villas De Loiza | | Canovanas | PR | 00729 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | CANOVANAS | PR | 00729 |
| 1903998 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | GURABO | PR | 00778-2788 |
| 2152964 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | Maricao | PR | 00606 |
| 1910448 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | San Juan | PR | 00925 |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | BAJADERO | PR | 00616-0390 |
| 1231554 | Franceschi Cruz, Jose A | Bo Amelia | 6 Calle Gardenia | | GUAYNABO | PR | 00965 |
| 2109152 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | Ponce | PR | 00728 |
| 1834475 | Franceschi Torres, Alexis | PMB 267 Calle Sierra Morena | | | San Juan | PR | 00926-5583 |
| 1911619 | FRANCESCHINI RODRIGUEZ, SARAH | 1726 CALLE CRISTAL URB RIOS CANAS | | | PONCE | PR | 00728 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | Fajardo | PR | 00738 |
| 2053365 | Francis Rosario, Ilia M. | 62 Bucare, Villa Cambalache I | | | Rio Grande | PR | 00745 |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | San German | PR | 00683 |
| 2111468 | Franco Alejandro, Carmen D. | Calle 2 #19 Urb Treasure Valley | | | Cidra | PR | 00739 |
| 2039724 | FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ | | | CIDRA | PR | 00739 |
| 2047252 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | Cidra | PR | 00739 |
| 1228019 | FRANCO AVILES, JOEL | BO. AMELIA | CALLE STGO. I PANTIN # | | GUAYNABO | PR | 00965 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2092584 | FRANCO BELTRAN, CARMEN | CALLE ARPEJIO NUM 9 | URB. MUNOZ RIVERA | | GUAYNABO | PR | 00969-3540 |
|---|---|---|---|---|---|---|---|
| 1917657 | Franco Beltran, Frank | Calle Arpegio Nueve 9 | Urb. Muniz Priera | | Guaynabo | PR | 00969 |
| 2077624 | Franco Felix, Natalie | HC 63 Bzn. 3669 | | | Patillas | PR | 00723 |
| 1069683 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | ISABELA | PR | 00662 |
| 2204322 | Franco Molina, Marta | P.O Box 544 | | | Cidra | PR | 00739 |
| 1697350 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | Canovanas | PR | 00729 |
| 1820960 | FRANCO REVENTOS, MILDRED J | URB LAS VEGAS | HH 7 CALLE 19 | | CATANO | PR | 00962 |
| 1743726 | Franco Rodriguez, Eric | PO Box 5084 | | | Caguas | PR | 00725 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | Toa Baja | PR | 00949 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | SAN JUAN | PR | 00902-2734 |
| 178961 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | RIO PIEDRAS | PR | 00924 |
| 179005 | Franco Villafane, Antonio | 410 Calle 4 Quintas de Canovanas | | | Canovanas | PR | 00729-3907 |
| 884639 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | CANOVANAS | PR | 00729-3907 |
| 1757348 | Franco, Tom | PO Box 600 | | | Barceloneta | PR | 00617 |
| 1581614 | FRANQUI MURIEL, JUANITA | HC 1 BOX 7515 | | | LOIZA | PR | 00772 |
| 1583149 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | Cabo Rojo | PR | 00623 |
| 1583149 | Franqui Rivera, Carmen T | PO BOX 190331 | | | SAN JUAN | PR | 00919-0331 |
| 1752840 | Franqui Roman, Aurea E. | Aurea                E. Franqui  Maestra Depatamento de Educacion Pueto Rico  HC  4  Bo  17346 | | | Camuy | PR | 00627 |
| 1752840 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | Camuy | PR | 00627 |
| 2043824 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | Camuy | PR | 00627-9000 |
| 1749848 | Franqui Sanchez, Marilyn | H C 01 Box 5007 | | | Arroyo | PR | 00714 |
| 1219685 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | Caguas | PR | 00727 |
| 1904729 | Fraticelli Mejia, Libia L. | 2338 Urb. Rios Canas Calle Guadalquivir | | | Ponce | PR | 00728 |
| 2132805 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | Yauco | PR | 00698-3901 |
| 2090014 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | SAN JUAN | PR | 00936-4174 |
| 2222089 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | Toa Baja | PR | 00949 |
| 2209111 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 Alta Sec Levittown | | | Toa Baja | PR | 00949 |
| 2012828 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | Carolina | PR | 00987 |
| 2049781 | FRED MALDONADO , PAULITA | HC-01 BOX 4049 | | | VILLALBA | PR | 00676 |
| 1005428 | FRED MALDONADO, HILDA R. | EST DE MAYORAL | 12062 CALLE LA CARRETA | | VILLALBA | PR | 00766-3118 |
| 2068442 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | VILLALBA | PR | 00766 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792749 | FRED QUILES, ANA M | URB TOMAS CARRION MADURO | 63 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 792749 | FRED QUILES, ANA M | URB.TOMAS CARRION MADURO | 39 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 2204896 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 |
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 |
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 |
| 1746711 | Freire Rodriguez, Adria A. | P.O. Box 163 | | | | Cidra | PR | 00739 |
| 1520230 | FRET QUILES, CARMEN | PO Box 1032 | | | | VEGA ALTA | PR | 00692 |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 |
| 179874 | FREYTES DE CHOUDENS, NICOLE | PMB 177 35 JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969 |
| 1683812 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 |
| 1948605 | Freytes Perez, Jerry | Urb. Monte Verde #11 | | | | Penuelas | PR | 00624 |
| 179982 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 |
| 846455 | Frontera Lamboy, Lisandra | Urb Provincias Del Rio I | 9 Calle Yagez | | | Coamo | PR | 00769-4916 |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR  R. | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698-1831 |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR  R. | PO BOX 1032 | | | | GUANICA | PR | 00653-1032 |
| 1764900 | Fuente Sanchez, Ricardo | Urb. Villa Andalucia | 0-39 Calle Utrera | | | San Juan | PR | 00926 |
| 2197764 | Fuentes - Tejada, Ana  C. | 16737 NW 14th Court | | | | Pembroke Pines | FL | 33028 |
| 1694269 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | | Loiza | PR | 00772 |
| 1694269 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 |
| 1590441 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 |
| 1582043 | Fuentes Benejam, Gabriel | PO Box 363825 | | | | San Juan | PR | 00936 |
| 1981634 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 |
| 1675483 | Fuentes Cancel, Glenda I | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00279 |
| 2082839 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 |
| 1802239 | Fuentes Cruz, Gladys N. | Palacios De Mar Bella 1127 | Cristobal Colon | | | Toa Alta | PR | 00953 |
| 1876098 | Fuentes De Paz, Maura | Praderas Del Rio | 3102 Calle Rio Minillas | | | Toa Alta | PR | 00953-9110 |
| 1723729 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 |
| 896406 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 |
| 2081560 | Fuentes Flores, Marta | Jardines de Country Club | Condominio Torrecillas | Edf-B Apt. 15 | | Carolina | PR | 00983 |
| 762772 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 |
| 1792717 | Fuentes Lopez, Carmen L. | PO Box 1334 | | | | Las Piedras | PR | 00771 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2159189 | Fuentes Martinez, Orlando | HC#2 Box 8771 | | | | Yabucoa | PR | 00767 |
| 1559364 | Fuentes Mendez, Edgardo  L | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 1559364 | Fuentes Mendez, Edgardo  L | Urb. Santiago Calle C #6 | | | | Loiza | PR | 00772 |
| 1089127 | FUENTES MERCADO, ROSELYN | PO BOX 106 | | | | SAINT JUST | PR | 00978 |
| 1823997 | Fuentes Morales, Isis | Carr 825 KM 2.9 | | | | Naranjito | PR | 00719 |
| 1823997 | Fuentes Morales, Isis | HC 75 Box 1113 | | | | Naranjito | PR | 00719 |
| 1807396 | Fuentes Moran, Juan C. | HC 06 Box 9930 | | | | Guaynabo | PR | 00971 |
| 1972210 | Fuentes Nieves, Keyla Marie | 20 Estancias de Sierra Maestra | | | | Anasco | PR | 00610-9685 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 |
| 2117562 | Fuentes Osorio, Milka Y. | Paseo de Monteflores | 6 Carr. 860 Apto. 811 | | | Carolina | PR | 00987 |
| 1647195 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 |
| 1532941 | Fuentes Ramos, Angel  D | 1721 26 S.O. Las Lomas | | | | San Juan | PR | 00921 |
| 1533013 | Fuentes Ramos, Javier | Box 38151 | | | | San Sebastian | PR | 00685 |
| 2124078 | Fuentes Reyes, Evarlene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 1534133 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 |
| 1874396 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 |
| 214114 | FUENTES RODRIGUEZ, HECTOR LUIS | HC 06 BOX 13646 | BARRIO MANA | | | COROZAL | PR | 00783 |
| 1228020 | FUENTES ROMAN, JOEL | HC 8 BOX 83241 | | | | SAN SEBASTIAN | PR | 00685 |
| 1804239 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 |
| 2002337 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 |
| 700587 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 |
| 2057974 | Fuentes Vazquez, Maria Esther | Apartado 3526 | | | | Vega Alta | PR | 00692 |
| 1436033 | Fuentes, Carlos E | HC 03 Box 8060 | | | | Barranquitas | PR | 00794 |
| 2063078 | Fuentes, Carmen D. | P.O. Box 254 | | | | Corozal | PR | 00783 |
| 2030084 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | Arecibo | PR | 00614 |
| 1636365 | Fuentes, Minerva | Urb. El Torito | Calle 6 E-27 | | | Cayey | PR | 00736 |
| 252953 | FUERTES TEXIDOR, Juan C. | COOPERATIVA  JARD. TRUJILLO ALTO | EDIF G APTO 412 | | | TRUJILLO ALTO | PR | 00976 |
| 2050969 | Fumero Rodriguez, Miriam Z. | P.O. Box 491 | | | | Sabana Hoyos | PR | 00688 |
| 2073204 | Funez Funez, Mario E. | Calle Ficus 2-A Univ. Gardens | | | | Arecibo | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 238 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1505966 | Fuster Lavín, Ana M. | Ave. Ashford #1485, II-702 | | | San Juan | PR | 00907 |
| 181513 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | SAN JUAN | PR | 00926 |
| 1313571 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | Bayamon | PR | 00936 |
| 1918843 | Fuster Perez, Roberto | HC-4 Box 16501 | Bo. Rio Prieto | | Lares | PR | 00669 |
| 2120335 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | San Lorenzo | PR | 00754 |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | SAN JUAN | PR | 00919-2405 |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | CAROLINA | PR | 00986 |
| 2196746 | Gago Rivera, Felix J. | 850 Ventanas De Gurabo Apt. 213 Carreterh 189 | | | Gurabo | PR | 00778 |
| 2131040 | Galaiza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | Adjuntas | PR | 00601 |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | ARECIBO | PR | 00612 |
| 2035358 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Los Santos | | Arecibo | PR | 00612 |
| 1930383 | Galan Reyes, Delirys Milagro | Urb. Colimar | 2 Rafael Hernandez | | Guaynabo | PR | 00969 |
| 2061706 | Galan Viera, Mirna | 202-5 Calle 601 Villa Carolina | | | Carolina | PR | 00985 |
| 1820587 | Galaraz, Juan R. | 2610 Palma de Sierra | | | Ponce | PR | 00728 |
| 1160039 | GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | COAMO | PR | 00769 |
| 2067655 | Galarza Cordero, Nilda | Box 1627 | | | Barceloneta | PR | 00617 |
| 1920890 | Galarza Cruz , Wanda E. | HC02 Box 5799 | | | Penuelas | PR | 00624 |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | Villalba | PR | 00766 |
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 1813767 | Galarza Davila, Maria | Box 1495 | | | Jayuya | PR | 00664 |
| 1733244 | Galarza Diaz, Nestor L | Edif. 257 # C1 | Dos Hermanos | | Santurce | PR | 00907 |
| 2218655 | Galarza Dones, Amparo | P.O. Box 1245 | | | Las Piedras | PR | 00771 |
| 2047357 | GALARZA FELICIANO, JOSE R. | HC-01 BOX 8754 | | | PENUELAS | PR | 00624 |
| 2150141 | Galarza Figueroa, Ellis | 455 Calle Parque | | | Aguirre | PR | 00704 |
| 2233541 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | CIDRA | PR | 00739 |
| 2143621 | Galarza Maldonado, Amy G. | HC.06 Box 4404 | | | Coto Laurel | PR | 00780 |
| 1840986 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | Cayey | PR | 00736 |
| 1964657 | GALARZA MELENDEZ, SUGEILY | HC 02 BOX 5879 | | | SALINAS | PR | 00751 |
| 1925828 | Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | Yauco | PR | 00698 |
| 2100814 | Galarza Morales, Elineth | P.O Box 8901 | PMB 196 | | Hatillo | PR | 00659 |
| 2035577 | Galarza Quiles, Nilda  Esther | P.O. Box 142483 | | | Arecibo | PR | 00612 |
| 1844940 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | GUANICA | PR | 00653 |
| 2149194 | Galarza Ruiz, Pelegrina | HC4 Buzon 15410 | | | Lales | PR | 00669 |
| 1736721 | GALARZA RUIZ, ROSABEL | RESIDENCIAL MANUEL A. PEREZ | EDIFICIO B15 APT.182 | | SAN JUAN | PR | 00923 |
| 1961198 | GALARZA SANTANA , RAUL  DAVID | URB. CAMPO REAL CALLE REY JORGE #58 | | | LAS PIEDRAS | PR | 00771 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952352 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REGJOYGE #58 | | | LAS PIEDRAS | PR | 00771 |
| 1952352 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | SAN LORENZO | PR | 00754 |
| 1982486 | GALARZA SANTANA, RAUL DAVID | URB. CAMPO REAL C REY | JORGE #58 | | LAS PIEDRAS | PR | 00771 |
| 182583 | Galarza Torres, Roberto | Bo El Seco Calle Jose G. Tizol | Num. 9 | | Mayaguez | PR | 00680 |
| 1841754 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | ANASCO | PR | 00610 |
| 2112183 | Galarza Vega, Diane | Cante #4 | | | Cabo Rojo | PR | 00623 |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | | Juana Diaz | PR | 00795 |
| 1498467 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | Hormigueros | PR | 00660 |
| 2003991 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | Carolina | PR | 00979 |
| 1840448 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | COROZAL | PR | 00783 |
| 1478264 | Galiano Perez, Diana | PO BOX 116 | | | HORMIGUEROS | PR | 00660 |
| 1875908 | GALICIA BONILLA, EDDIE N | 3379 URB. ISLAZUL CALLE TENERIFE | | | ISABELA | PR | 00662 |
| 1617726 | GALINDEZ MALAVE, JOSE | COND MARINA 1 | APT 3701 CALLE ASISCLO SOLER | | BARCELONETA | PR | 00617 |
| 1677955 | Galindez Morales, Juan | Villa Palmera | C-Fagardo #295 | | San Juan | PR | 00911 |
| 2009561 | Galindez Ortega, Estaban I. | 4L27 209 St. | Colinas de Fair View | | Trujillo Alto | PR | 00976 |
| 1912109 | GALINDEZ ORTEGA, ESTEBAN I | COLINAS DE FAIRVIEW | 4L27 209ST | | ALTO TRUJILLO | PR | 00976 |
| 182760 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | MANATI | PR | 00674 |
| 2134386 | Galindo Cordero, Carmen L. | HC03 Box 10683 | | | San German | PR | 00683 |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | CAROLINA | PR | 00985 |
| 1710587 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | Guayama | PR | 00784 |
| 1588349 | Gallego Lopez, Luis A. | HC 04 Box 7938 | | | Juana Diaz | PR | 00795-9589 |
| 1843543 | Galloza Serrano, Beatriz | PO BOX 682 | | | San Antonio | PR | 00690 |
| 1933271 | Galloza Valle, Jose | 127 Calle Ermita | | | Aguada | PR | 00602 |
| 1905560 | Galorza Figueroa, Jose J | Urb Villas San Agustin c/10 0-56 | | | Bayamon | PR | 00959 |
| 2136349 | Galvez Ocasio, Marta | HC03 Bzn. 19251 | | | Rio Grande | PR | 00745 |
| 2079831 | Gandia Tirado, Iris M. | P.O. Box 144 | | | Manati | PR | 00674 |
| 1639108 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | SAN JUAN | PR | 00926 |
| 1789572 | Garabito Diaz, Zahira Maxim | #b28a  Calle 3 Rincon Espanol | | | Trujillo Alto | PR | 00976 |
| 2108892 | Garay Carreras, Ivelisse | Barriio Resaca | | | Culebra | PR | 00775 |
| 2108892 | Garay Carreras, Ivelisse | P.O. Box 551 | | | Culebra | PR | 00775 |
| 183330 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | SAN JUAN | PR | 00926 |
| 183346 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | AGUAS BUENAS | PR | 00703 |
| 1226160 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | COROZAL | PR | 00783 |
| 1978877 | GARAY PENA, JAVIER E. | A-69 CALLE 5 | METROPOLIS | | CAROLINA | PR | 00987 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | TOA BAJA | PR | 00949 |
| 2025969 | Garay, Hermeda Estremera | F 13 Los Caobos St. | | | Mercedita | PR | 00715 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1201404 | GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | | SABANA GRANDE | PR | 00637 |
|---|---|---|---|---|---|---|---|---|
| 2207471 | Garced Perez, Carmen Rosa | 366 Barrio Sud Arriba | | | | Cidra | PR | 00739 |
| 1659189 | Garces Morales, Rosa Alva | AZ #2 Calle 39 Teresita | | | | BAYAMON | PR | 00961 |
| 1747963 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 |
| 247113 | GARCES RIVERA, JOSE E | 289 WILLOW BEND DR | | | | DAVENPORT | FL | 33897-8569 |
| 1764812 | GARCIA AGOSTO, BRENDA  LIZ | PO BOX 1335 | | | | GUAYNABO | PR | 00970 |
| 1845628 | Garcia Agosto, Rosita | #9 Calle 1 Alturas de Bayamon | | | | Bayamon | PR | 00956 |
| 1667979 | GARCIA ALBARRAN, JORGE L. | URB. JOSE S QUINONES | C/PEREZ VILLEGAS FF-23 | | | CAROLINA | PR | 00985 |
| 2127764 | Garcia Alicea, Ricardo H. | Compania de Turismo de Puerto Rico | Ricardo Hiram Garua Alicea | Supervisor de Transportacion Turistica | Edif. La Pricesa 2, Paseo La Picesa Viejo San Juan | San Juan | PR | 00902-3960 |
| 2127764 | Garcia Alicea, Ricardo H. | Urb. Metropolis 2 B6 Calle 33 | | | | Carolina | PR | 00987 |
| 909095 | GARCIA ALVARADO, JOSE D | URB RIO PIEDRAS HEIGHTS | 156 CALLE OBI | | | SAN JUAN | PR | 00926 |
| 1736716 | Garcia Alvarado, Octavo | Alta Vista | Calle 11 I-19 | | | Ponce | PR | 00716 |
| 2221387 | Garcia Amaro, Israel | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 |
| 2212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 |
| 1742718 | García Aponte, Nanette  J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manatí | PR | 00674 |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 |
| 2154869 | Garcia Artenor, Efrain | 879 Central | | | | Mercedita | PR | 00715-1310 |
| 1376295 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | | San Juan | PR | 00924 |
| 1376295 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 CJULIO C ORTEGA | | | SAN JUAN | PR | 00924 |
| 2148120 | Garcia Bermudez, Nidya | Bo Coqui #77 Parcelas Viejas | | | | Aguirre | PR | 00704 |
| 1664588 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 |
| 1664521 | Garcia Bruno, Tito E | #78 Calle Principal | Box 1880 | | | Palmer | PR | 00721 |
| 184033 | GARCIA BURGOS, RAQUEL | HC 03 BOX 15589 | | | | AGUAS BUENAS | PR | 00703 |
| 1565045 | Garcia Burgos, Tamarys | Urb Las Leanddras | Calle 21 JJ7 | | | Humacao | PR | 00791 |
| 2045693 | Garcia Caban, Margarita G. | Urb. Alturas de Aguada | Calle 4 E-16 | | | Aguada | PR | 00602 |
| 1984646 | GARCIA CABRERA, JACKELINE | 119 CALLE DEL CORAL | ALTURAS DE CERRO GORDO 3 | | | VEGA ALTA | PR | 00692 |
| 1761637 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | Juncos | PR | 00777 |
| 1820403 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | APOPKA | FL | 32712 |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 |
| 1785734 | Garcia Claudio, Iliana R. | C/4 D#30 Villa Cooperativa | | | | Carolina | PR | 00985 |
| 1965906 | Garcia Colon , Rafael  A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 |
| 2001548 | GARCIA COLON, EDGARDO  A. | P.O. BOX 96 | | | | MAUNABO | PR | 00707 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2185821 | Garcia Colon, Florencia | 0-21 Calle P. Jardines de Arroyo | | | Arroyo | PR | 00714 |
|---|---|---|---|---|---|---|---|
| 1858294 | Garcia Colon, Jose R. | E-10 4 | | | Corozal | PR | 00783 |
| 2144774 | GARCIA COLON, MASTEDY | IRA EXT DR PILA 15-8 #92 | | | PONCE | PR | 00716 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | Corozal | PR | 00783 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | COROZAL | PR | 00783 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | Yauco | PR | 00698 |
| 2051955 | Garcia Corales, Ada Amparo | Urb Levittville | Calle Minerva | SG-5 | Levittown | PR | 00949 |
| 2118451 | Garcia Corales, ADA Amparo | Urb Levittville | SD5 Calle Minerva | | Toa Baja | PR | 00949 |
| 2076229 | GARCIA CORALES, ADA AMPARO | URB LEVITTVILLE CALLE MINERVA | SD-5 | | LEVITTOWN | PR | 00949 |
| 1777666 | Garcia Corales, ADA Amparo | Urb. Levittville Calle Minerva | SD-5 | | Levitttown | PR | 00949 |
| 709036 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | AGUADA | PR | 00602 |
| 1823986 | Garcia Cosme, Miguel E. | #-60 Coamo Bonneville Heights | | | Caguas | PR | 00725 |
| 1105594 | GARCIA COSME, YANIRA | HC-3 BOX 10413 | | | COMERIO | PR | 00782 |
| 1743084 | GARCIA COVAS, KELLY | CONDOMINIO MONTEBELLO APT G | 313 | | TRUJILLO ALTO | PR | 00976 |
| 2220389 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | Caguas | PR | 00726-9651 |
| 1635053 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | Villalba | PR | 00766 |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | Hatillo | PR | 00659 |
| 2208359 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | Cidra | PR | 00739 |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | Villalba | PR | 00766 |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | | Villalba | PR | 00766 |
| 1745912 | Garcia Cruz, Luz  V. | HC 03 buzon 19326 | | | Rio grande | PR | 00745 |
| 2145846 | Garcia Cruz, Luz Maria | HC01-Box 4144 | | | Juana Diaz | PR | 00795 |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | Rio Grande | PR | 00745 |
| 2206317 | Garcia Cruz, Margarita | G-14 Calle 9 | Villa del Carmen | | Cidra | PR | 00739 |
| 2108967 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | Cidra | PR | 00739 |
| 714724 | GARCIA CRUZ, MARIBEL | SUNVILLE | R 26 CALLE 16 | | TRUJILLO ALTO | PR | 00976 |
| 184634 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | SAN JUAN | PR | 00910 |
| 184634 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-25 | | BAYAMON | PR | 00956 |
| 1806545 | GARCIA CRUZ, ROBIN | 3081 CANTERA | | | SAN JUAN | PR | 00915 |
| 844540 | GARCIA CUEBAS, HEIDY | PO BOX 6626 | | | MAYAGÜEZ | PR | 00681-6626 |
| 2145446 | GARCIA DAVILA, JOAQUINA | HC-01 BOX 4285 | | | JUANA DIAZ | PR | 00795 |
| 1910620 | Garcia Davila, Maria B | Sky Tower 3 Hortensia Apt 14.d | | | SAN JUAN | PR | 00926 |
| 2077505 | Garcia de Jesus, Juan | Carr 119 Km 13.1 Ramal 496 K4.1 | Bo. Piedra Gorda | | Camuy | PR | 00627 |
| 2077505 | Garcia de Jesus, Juan | Juan Garcia de Jesus | HC1 Box 3451 | | Camuy | PR | 00627 |
| 1826102 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 242 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 607519 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | SAN JUAN | PR | 00918 |
|---|---|---|---|---|---|---|---|
| 607519 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 |
| 184776 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | CAROLINA | PR | 00987 |
| 1869556 | Garcia De Rivera, Lourdes M. | Q-6 Leopoldo Jimenez | Villa De San Anton | | Carolina | PR | 00987 |
| 1650748 | Garcia del Valle, Anna  M. | HC 30 Box 33335 | | | San Lorenzo | PR | 00754 |
| 852970 | GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 | | | SAN LORENZO | PR | 00754 |
| 842532 | GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 | | | SAN LORENZO | PR | 00754-9643 |
| 1209226 | GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 | | | GUAYNABO | PR | 00971 |
| 2223074 | Garcia Diaz, Wilfredo | R.R. #7 Box 7245 | | | San Juan | PR | 00926-9127 |
| 1596248 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCÁZAR, APTO. 8-A | | SAN JUAN | PR | 00923 |
| 1481746 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | Maunabo | PR | 00707 |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | | Salinas | PR | 00751 |
| 2105397 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | Salinas | PR | 00751 |
| 1982318 | Garcia Feliciano, Minerva | PO Box 120 | | | Culebra | PR | 00775 |
| 2161206 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | Patillas | PR | 00723 |
| 185096 | GARCIA FIGUEROA, GLADYS V. | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 |
| 185096 | GARCIA FIGUEROA, GLADYS V. | HC 71 BOX 2334 | | | NARANJITO | PR | 00719 |
| 2143718 | Garcia Figueroa, Nirma I | Box 218 | | | Juano Diaz | PR | 00795 |
| 1712656 | GARCIA FLORES, ROSA MARIA | HC 03 BOX 11055 | | | JUANA DIAZ | PR | 00795 |
| 1780338 | GARCIA FLOREZ, BLENDA E. | 592 CALLE CONFIANZA | URB.VILLA OLIMPICA | | SAN JUAN | PR | 00924 |
| 2218623 | García Fontánez, Carlos L. | PO Box 538 | | | Fajardo | PR | 00738 |
| 185165 | GARCIA FORTES, MARIA  DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1629983 | Garcia Garcia, Amanda I | Urb jdnes Monte Blanco 616 Fias B-20 | | | Yauco | PR | 00698 |
| 1902021 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | Yauco | PR | 00698 |
| 1913124 | Garcia Garcia, Janilis | HC-65 Buzon 7659 | | | Vega Alta | PR | 00692 |
| 2056206 | Garcia Garcia, Jesse Joe | Buzon 213 Urb. Vistas de Rio | | | Rio Grande | PR | 00745 |
| 2206480 | Garcia Garcia, Jesus M. | B-15 Urb.Garic Ponce | | | Fajardo | PR | 00738 |
| 1818924 | Garcia Garcia, Jorge  Aramis | HC-04, Box 4059 | | | Humacao | PR | 00791 |
| 909496 | GARCIA GARCIA, JOSE | PO BOX 441 | | | GUAYNABO | PR | 00970 |
| 1816375 | Garcia Garcia, Luis R. | HC-05 Box 7518 | | | Guaynabo | PR | 00971-9446 |
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | JUANA DIAZ | PR | 00795-9784 |
| 1816846 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | Yauco | PR | 00698 |
| 2112180 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | Urb Monte Brisas 5 | | Fajardo | PR | 00738 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 1163674 | GARCIA GASTON, ANA M. | PO BOX 287 | | | MERCEDITA | PR | 00715-0287 |
| 2154646 | Garcia Gomez, Manuel | HC-02 Box 9415 | | | Juana Diaz | PR | 00795 |
| 2135221 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | Patillas | PR | 00723 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1603651 | Garcia Gonzalez, Doris T | Bo. Pueblo Nuevo Calle 6A Bz. #27 | | | | Vega Baja | PR | 00693 |
| 1805509 | García González, Doris T. | Bo. Pueblo Nuevo | Calle 6A Bz. # 27 | | | Vega Baja | PR | 00693 |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 |
| 1757212 | GARCIA GONZALEZ, HARRY | CARR. 958 BO. CIENAGA ALTA | KM 3.6 PASEO DANIEL QUINONES | | | RIO GRANDE | PR | 00745 |
| 1757212 | GARCIA GONZALEZ, HARRY | PO BOX 390 | | | | RIO GRANDE | PR | 00745 |
| 1829649 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 |
| 1726763 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 |
| 1751534 | García Gonzalez, Marinilda | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 2001782 | Garcia Gonzalez, Mary Jane | C/8 #177,Jardines de Gurabo | | | | Gurabo | PR | 00778 |
| 2077056 | Garcia Gonzalez, Roque L. | HC 02 Box 4374 | | | | Villalba | PR | 00766 |
| 1908138 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | | Sabana Seca | PR | 00952 |
| 1970465 | Garcia Guante, Alberto | 864 Calle 37 S/O | Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1961367 | Garcia Hernandez, Arcadio | Ave.Luis M.Marin Urb.Caguax | | | | Caguas | PR | 00725 |
| 1176973 | GARCIA HERNANDEZ, CARLOS | P.O. BOX 5399 | | | | GUAYNABO | PR | 00971 |
| 1770011 | Garcia Hernandez, Enid | 470 Calle Boringuen | | | | Catano | PR | 00962 |
| 1199820 | GARCIA HERNANDEZ, ENID | 470 CALLE BORINQUEN | | | | CANTANO | PR | 00962 |
| 1943792 | GARCIA HERNANDEZ, MARGARITA | APT 478 | | | | BAJADERO | PR | 00616 |
| 1875767 | Garcia Hernandez, Wanda E. | HC-74 Box 5445 Bo. Guadiana | | | | Naranjito | PR | 00719-9615 |
| 1224168 | GARCIA HICKS, JASLIND | URB SANTA JUANITA | P18 CFORMOSA | | | BAYAMON | PR | 00956 |
| 2032686 | Garcia Ibarra, Caroll L. | Parque Terralinda Apto 2902 | | | | Trujillo Alto | PR | 00976 |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 1834569 | Garcia Kerkado, Jose Rafael | Urb. Valparaíso y Dos Ríos | Calle #2 | M-16 | | Toa Baja | PR | 00949 |
| 1610557 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 |
| 1965027 | Garcia Lopez, Ibis Wanda | Bo. Cantito Calle 1 | Bzn. 52 | | | Manati | PR | 00674 |
| 2154651 | Garcia Lopez, Isabel A. | Isabel A. Garcia Lopez | 71 E Montemar | | | Fajardo | PR | 00738 |
| 2154683 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 |
| 2032880 | Garcia Loporona, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 |
| 1189978 | Garcia Lugo, Diana | Diana Garcia Lugo | Bamo Pozuelo PR 1 Box 6396 | | | Guayama | PR | 00784 |
| 1189978 | Garcia Lugo, Diana | RR 1 Box 6201 | | | | Guayama | PR | 00784 |
| 1205940 | GARCIA LUGO, FRANCISCA | HC 01 BOX 6429 | | | | GUAYNABO | PR | 00971 |
| 1677529 | GARCIA MACHIN, VILMA M. | 2620 EAGLE CANYON DRIVE N | | | | KISSIMMEE | FL | 34746 |
| 1174690 | GARCIA MACHUCA, BRENDA L | PO BOX 876 | | | | VEGA BAJA | PR | 00694 |
| 2143491 | Garcia Maldonado, Angel A. | HC-01 Box 6042 | | | | Santa Isabel | PR | 00757 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 186017 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | PONCE | PR | 00780 |
| 1831988 | Garcia Maldonado, Francisco | Carr 167 Rama 827 | Km 2 H0 | Bo. Ortiz Sector Los Llanos | Toa Alta | PR | 00953 |
| 1831988 | Garcia Maldonado, Francisco | RR 04 Box 26177 | | | Toa Alta | PR | 00953 |
| 1699258 | Garcia Maldonado, Iliana Esther | Urb. Estancias del Guayabal Calle Paseo El Hucar 128 | | | Juana Diaz | PR | 00795 |
| 1916584 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | Bayamon | PR | 00961 |
| 2031670 | Garcia Maldonado, Nilda L | Box 29403 Calle Jaguas | | | Cayey | PR | 00736 |
| 1565648 | Garcia Malpica, Julia  M | Calle 75 Blg 117 #40 Villa Carolina | | | Carolina | PR | 00985 |
| 2036135 | Garcia Marcano, Enid  D. | HC-71 Box 2569 | | | Naranjito | PR | 00719 |
| 1002773 | Garcia Marrero, Hector | 12 Maple Run | | | Haines City | FL | 33844 |
| 1059496 | GARCIA MARRERO, MATILDE | URB. VILLA FELISA | 419 MADELINE WILLAMSEN | | MAYAGUEZ | PR | 00680-1953 |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 1924185 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | TOA ALTA | PR | 00953 |
| 1918402 | Garcia Martinez, Edwin  G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanización Estancias del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabol | 148 Paseo El Huiar | | Juana Diaz | PR | 00795 |
| 1967481 | Garcia Martinez, Frank | PO Box 119 | | | Culebra | PR | 00775 |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | Caguas | PR | 00725 |
| 186159 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1741850 | Garcia Martinez, LILLIAM A | HC 3 BOX 13679 | | | PENUELAS | PR | 00624 |
| 1709443 | Garcia Martinez, Luz E | PO Box 800346 | | | Coto Laurel | PR | 00780-0346 |
| 2101745 | Garcia Martinez, Mara R. | P.O. Box 119 | | | Culebra | PR | 00775 |
| 1596397 | GARCIA MARTINEZ, SARIBETH | 1160 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1776089 | Garcia Martinez, Sonia N. | Urb. Bunker 143 Calle Honduras | | | Caguas | PR | 00725 |
| 927123 | GARCIA MARTIS, NANCY | 26 c/EUCALIPTO | | | JUNCOS | PR | 00777 |
| 2086759 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | DORADO | PR | 00646 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | SAN JUAN | PR | 00924 |
| 1728672 | GARCIA MEDINA, SORAYA | CALLE 9 G-29 | CASTELLANA GARDENS | | CAROLINA | PR | 00983 |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | Jayuya | PR | 00664 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2051550 | Garcia Mejia, Wandy | PO Box 1431 | | | Trujillo Alto | PR | 00977 |
|---|---|---|---|---|---|---|---|
| 2051550 | Garcia Mejia, Wandy | PO Box 1569 | | | Trujillo Alto | PR | 00977 |
| 2113559 | Garcia Mendez, Edwin | P.O. Box 278 | | | Naguabo | PR | 00718-0278 |
| 1454925 | GARCIA MERCADO, RUTH | PO BOX 109 | | | SABANA HOYOS | PR | 00688 |
| 2120647 | Garcia Mojica, Jose A. | Urb. Magnolia Gardens E-22 Calle 7 | | | Bayamon | PR | 00956 |
| 76005 | GARCIA MONTES, CARMEN M | TOA ALTA HEIGHTS | AC 4 CALLE 29 | | TOA ALTA | PR | 00953 |
| 1231582 | GARCIA MONTES, JOSE A | 22233 RED JACKET LN | | | LAND O LAKES | FL | 34639-3977 |
| 186524 | GARCIA MORALES, JOSE I. | HC-04 BOX 4061 | | | HUMACAO | PR | 00791-9504 |
| 2198866 | Garcia Morales, Natividad | P.O. Box 593 | | | Maunabo | PR | 00707 |
| 2079236 | Garcia Morales, Nilda E. | 1-A Carre. 144 Bda.Sta.Clara | | | Jayuya | PR | 00664-1516 |
| 301324 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | ENSENADA | PR | 00647 |
| 2056274 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | Juana Diaz | PR | 00795 |
| 1159287 | GARCIA NEGRON, ALBERTO | PO BOX 1815 | | | GUAYNABO | PR | 00970 |
| 1159287 | GARCIA NEGRON, ALBERTO | Po Box 2723 | | | Guaynabo | PR | 00970 |
| 2155792 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | PATILLAS | PR | 00723 |
| 997763 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | PATILLAS | PR | 00723-9509 |
| 1808521 | Garcia Nieves, Carmen Delia | HC 02 BOX 12933 | | | AGUAS BUENAS | PR | 00703 |
| 1654968 | Garcia Nieves, Lydia E. | PO Box 337 | | | Corozal | PR | 00783 |
| 1834192 | Garcia Nieves, Melvin | Calle Nieves #44 | | | Corozal | PR | 00783 |
| 1882674 | Garcia OQUENDO, RENE | URB VERDE MAR C-ACABACHE | 247 CALLE 10 | | PUNTA SANTIAGO | PR | 00741 |
| 1786331 | Garcia Ortiz, Francisco J. | Urb. El Valle 2 Ext | 365 Calle Laurel | | Lajas | PR | 00667 |
| 2146861 | Garcia Ortiz, Jorge Luis | HC-3 Box 9842 | | | Villalba | PR | 00766 |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | CAYEY | PR | 00736 |
| 2145827 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | Philadelphia | PA | 19133 |
| 734656 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayagues | | | Mayaguez | PR | 00680 |
| 734656 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | Mayaguez | PR | 00680 |
| 2191204 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | Maunabo | PR | 00707 |
| 2092987 | Garcia Ortiz, Sharon | HC 01 Box 6993 | | | Toa Baja | PR | 00949 |
| 1610189 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | HATILLO | PR | 00659 |
| 1654270 | Garcia Osorio, Diane | HC-5 Box 55025 | | | Hatillo | PR | 00659 |
| 2220164 | Garcia Osorio, William | 180 Calle Zarzuela | | | Toa Alta | PR | 00953-4916 |
| 1718297 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | Ponce | PR | 00716-2558 |
| 1180787 | GARCIA PACHECO, CARMEN I | PO BOX 7536 | | | PONCE | PR | 00732-7536 |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | SAN ANTONIO | PR | 00690 |
| 983405 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | PONCE | PR | 00716-2621 |
| 1861822 | Garcia Pagan, Yomayra | FR 8 Calle Felipe N. Arana | | | Toa Baja | PR | 00949 |
| 187003 | GARCIA PARRILLA, MARIA M | URB LOMAS DE CAROLINA | S 12 CALLE CERRO LA SANTA | | CAROLINA | PR | 00987 |
| 187038 | GARCIA PERALES, CLARILINDA | MONTE BRISAS V | 5N-12 CALLE 19 | | FAJARDO | PR | 00738 |
| 1929478 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | Juncos | PR | 00777-0077 |
| 1937340 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | JUNCOS | PR | 00777-0077 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1658432 | Garcia Perez, Alberto | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 |
| 1984484 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 |
| 1411115 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 |
| 2079914 | Garcia Perez, Norma Iris | Cuidad Centro Los Caciques | 278 Calle Jumacao | | | Carolina | PR | 00987 |
| 1817915 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 |
| 306898 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 |
| 1931384 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 |
| 2171960 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |
| 1834892 | Garcia Prado, Ivelisse | HC-65 Buzon 7659 | | | | Vega Alta | PR | 00692 |
| 1953517 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 |
| 1807487 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1638523 | Garcia Quinones, Jackeline | HC6 Box 10165 | | | | Guaynabo | PR | 00971 |
| 1774451 | Garcia Quinones, Migdalia Isabel | 5545 San Reagelia Urb. SantaTeiesta | | | | Ponce | PR | 00730 |
| 1596289 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R56 | | | RIO GRANDE | PR | 00745 |
| 2042848 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 |
| 1699944 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 |
| 2145571 | Garcia Ramos, Lydia E. | HC01 Buzon 6025 | | | | Santa Isabel | PR | 00757 |
| 2152758 | Garcia Reyes, Anibal | Ext La Carmen D31 | | | | Salinas | PR | 00751 |
| 2036034 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | | CATAÑO | PR | 00962-6500 |
| 841882 | GARCIA RIVAS, CARMEN I | RR 6 BOX 6604 | | | | TOA ALTA | PR | 00953-9306 |
| 1867470 | Garcia Rivas, Carmen I. | PO Box 1134 | | | | Corozal | PR | 00783 |
| 2041803 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 |
| 1168415 | GARCIA RIVERA, ANGELO | PO BOX 5598 | | | | CAGUAS | PR | 00726-5598 |
| 1970426 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 |
| 1173697 | Garcia Rivera, Betzaida | PO Box 2016 | | | | Rio Grande | PR | 00745 |
| 1822260 | GARCIA RIVERA, CARLOS J. | PO BOX 242 | | | | CIALES | PR | 00638 |
| 187488 | GARCIA RIVERA, CARMEN M. | HERBERT HOOVER U-129 JOSE MERCADO | | | | CAGUAS | PR | 00725 |
| 187524 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 |
| 1878681 | Garcia Rivera, Enrique | HC -1 BOX 3224 | | | | Villalba | PR | 00766 |
| 177659 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | SAN JUAN | PR | 00927-6541 |
| 1001490 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 |
| 2100139 | Garcia Rivera, Janice | Urb Santa Maria Calle Juan Arroyo | Ortiz A-104 | | | Sabana Grande | PR | 00637 |
| 698175 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 |
| 2010448 | GARCIA RIVERA, MARTA | URB ALTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 |
| 2080806 | Garcia Rivera, Michael A | Urb Villas Del Prado | Calle del Rio #779 | | | Juana Diaz | PR | 00795 |
| 1879740 | Garcia Rivera, Raul | Calle Minerva # 20 | | | | Humacao | PR | 00791 |
| 1845210 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 247 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1570837 | Garcia Robledo, Carlos O | PO Box 330666 | | | Ponce | PR | 00733 |
| 2131627 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | Penuelas | PR | 00624 |
| 2044660 | GARCIA RODRIGUEZ, CARMEN G. | E-27 URB MARTELLI JOSE D. DUGO | | | DORADO | PR | 00646 |
| 1999819 | Garcia Rodriguez, Carmen G. | P.O. Box 249 | | | Comerio | PR | 00782 |
| 148170 | GARCIA RODRIGUEZ, EDSAEL | HC-04 BOX 18174 | | | CAMUY | PR | 00627 |
| 1496778 | García Rodríguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | Guaynabo | PR | 00969 |
| 1806137 | Garcia Rodriguez, Evelyn | Acreedor | Barrio FRAILES Llano Sector último Chance | | Guaynabo | PR | 00971 |
| 1806137 | Garcia Rodriguez, Evelyn | HC 03 Box 8841 | BO. Los Frailes | | Guaynabo | PR | 00971 |
| 2051345 | Garcia Rodriguez, Hector L | PO Box 249 | | | Comerio | PR | 00782 |
| 1337234 | GARCIA RODRIGUEZ, HIPOLITO | URB MONTE SOL | F35 CALLE 1 | | TOA ALTA | PR | 00953 |
| 2220711 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | Carolina | PR | 00979-7006 |
| 2015605 | Garcia Rodriguez, Irenes L. | RR1 Box 6346 Bo. Pozuelo | | | Guayama | PR | 00784 |
| 2079766 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | Rio Grande | PR | 00924 |
| 2079766 | Garcia Rodriguez, Janet de L. | Camino de La Reina 624 | Carr. 8860 Apt. 5203 | | Trujillo Alto | PR | 00976 |
| 1917584 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | TRUJILLO ALTO | PR | 00976 |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | PATILLAS | PR | 00723 |
| 1753220 | Garcia Rodriguez, Maritza | HC-3 Box 5115 | | | Gurabo | PR | 00778 |
| 1753220 | Garcia Rodriguez, Maritza | Maritza  García  Rodríguez Maestra de salud Departamento de Educación Carretera 739 km 2.2 Bo. San Antonio | | | Caguas | PR | 00725 |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | CAGUAS | PR | 00727-9340 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | SALINAS | PR | 00751 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | GUAYAMA | PR | 00785 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | SALINAS | PR | 00751 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | Salinas | PR | 00751 |
| 1945259 | GARCIA RODRIGUEZ, MYRIAM | URB COUNTRY CLUB | MD 19 CALLE 402 | | CAROLINA | PR | 00982 |
| 1948062 | Garcia Rodriguez, Neftali | C/ Lucia Vazquez | #64 Poblacion | | Cayey | PR | 00736 |
| 1738531 | Garcia Rodriguez, Yolanda | Calle 15, E-21 Villa Nueva | | | Gurabo | PR | 00727 |
| 1738531 | Garcia Rodriguez, Yolanda | PO Box 707 | | | Gurabo | PR | 00778 |
| 2131462 | Garcia Rodriquez, Anabel | HC02 Box 5816 | | | Penuelas | PR | 00624 |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | Vega Alta | PR | 00692 |
| 1884098 | Garcia Roriguez, Carmen G | E-27 Urb. Jose Maartoneu L. | | | Lorado | PR | 00646 |
| 1895155 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | SANTA ISOBEL | PR | 00757 |
| 1867338 | Garcia Rosado, Aileen I. | 110 Valeria | Urb. Colinas de San Francisco | | Aibonito | PR | 00705 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2207365 | Garcia Rosado, Margie | Urb. Lagos de Plata C-9-J-37 | | | | Toa Baja | PR | 00949 |
| 620150 | GARCIA RUIZ, BRENDA  LIZ | PO BOX 1193 | | | | SABANA SECA | PR | 00952-1193 |
| 2207621 | Garcia Ruiz, Gesselle | Calle 5 #92 Promised Lane | | | | Naguabo | PR | 00718 |
| 1855578 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | Humacao | PR | 00791 |
| 1545575 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | | Ponce | PR | 00731-9610 |
| 1545575 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | | Ponce | PR | 00731-9610 |
| 2207841 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 |
| 1715683 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | | Catano | PR | 00962 |
| 2076416 | Garcia Sanchez, Dilfia Noemi | Departamento de Educacion Elemental | Urb. Haciendas del Rio, Calle B-H-5 | | | Caomo | PR | 00769 |
| 2076416 | Garcia Sanchez, Dilfia Noemi | PO BOX 1806 | | | | Caomo | PR | 00769 |
| 1576347 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | | Juana Diaz | PR | 00795 |
| 1549477 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | | JUANA DIAZ | PR | 00795 |
| 1688843 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 |
| 1854384 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 |
| 1952649 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia-Urb: Santa Elvira | | | | Cajuas | PR | 00725 |
| 2053760 | Garcia Santiago, Nilda I | PO Box 102 | | | | Juana Diaz | PR | 00795 |
| 1784461 | Garcia Santos, Elsa J. | ZZ-22 Calle 20 Urb. Cana | | | | Bayamon | PR | 00957 |
| 846397 | Garcia Schmidt, Lilliam | HC 1 BOx 4798 | | | | Juana Diaz | PR | 00795 |
| 846397 | Garcia Schmidt, Lilliam | Urb. Colinas de Verde Azul 61 | Calle Milan | | | Juana Diaz | PR | 00795 |
| 1894909 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 |
| 1956331 | Garcia Serrano, Bethzaida | PO BOX 9021093 | | | | SAN JUAN | PR | 00902-1093 |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 |
| 1164627 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 36512 | | | PATILLAS | PR | 00723 |
| 1979070 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | | Moca | PR | 00676 |
| 1697434 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | | Guayama | PR | 00784 |
| 2153777 | Garcia Sotomayor, Hector M. | Box I HC 6009 | | | | Santa Isabel | PR | 00757 |
| 1759192 | GARCIA TIRADO, FELIX E | PO BOX 533 | | | | CULEBRA | PR | 00775 |
| 1993102 | GARCIA TIRADO, MARIA  DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 |
| 2090301 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | | Juncos | PR | 00777-2940 |
| 2002383 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 793707 | GARCIA TORRES, JORGE L. | HC 01 BOX 4266 | | | | VILLALBA | PR | 00766 |
| 793707 | GARCIA TORRES, JORGE L. | PO BOX 323 | | | | VILLALBA | PR | 00766 |
| 1081403 | Garcia Torres, Ramon L. | Urb. Sierra Linda | F21 Calle 2 | | | Bayamon | PR | 00957 |
| 1808980 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 188870 | GARCIA VARGAS, LETICIA | URB SANTA JUANITA | CALLE YOKOHAMA BN 7 | | BAYAMON | PR | 00956 |
|---|---|---|---|---|---|---|---|
| 2146545 | Garcia Velez, Ana G. | Villa Camarero Calle Tornado 2-5649-Bazon | | | Santa Isabel | PR | 00757 |
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | Ponce | PR | 00728 |
| 1602518 | GARCIA VELEZ, MARTA I. | LA TROCHA #35 | | | YAUCO | PR | 00698 |
| 1861625 | Garcia Velilla, Lilia Anele | Cond. Los Nardos 27 C/Orta Apt 5-C | | | San Juan | PR | 00907 |
| 2039587 | Garcia Villanueva, Juan Antonio | PO Box 811 | | | Ceiba | PR | 00735 |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | P.O. BOX 811 | | | CEIBA | PR | 00735 |
| 2074010 2074542 | GARCIA VILLANUEVA, LILLIAN LIZETTE | URB. VILLA FLORES | A9 CALLE 1 | | CEIBA | PR | 00735 |
| 2074542 | Garcia Villanueva, Luz Eneida | PO Box 811 | | | Ceiba | PR | 00735 |
| 2035403 | Garcia Viruet, Denise | Jardines de Buena Vista Village | 450 Carr. 844 Apt.14132 | | San Juan | PR | 00926 |
| 2035403 | Garcia Viruet, Denise | Jardines de Buena Vista Village | H-7 Calle A | | Carolina | PR | 00985 |
| 2035403 | Garcia Viruet, Denise | PO Box 858 | | | Carolina | PR | 00986-0558 |
| 1955755 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | AGUADA | PR | 00602 |
| 2204391 | Garcia, Alba N. | Calle 75 Blq. 108 #46 | | | Villa Carolina | PR | 00985 |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | Aguas Buenas | PR | 00703 |
| 2181133 | García, Esperanza Ortiz | HC1 Box 4060 | | | Naguabo | PR | 00718 |
| 1704903 | Garcia, Hermes R | BA-9 Plaza 2 | Bosque del Lago | | Trujillo Alto | PR | 00976 |
| 2232003 | Garcia, Laura Concepción | Urb. Las Mueses  Buzón 236 | c/ Francisco Colon #BB13 | | Cayey | PR | 00736 |
| 1506383 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | Caguas | PR | 00727 |
| 1785696 | Garcia, Rosaura Laguer | PO Box 5343 | | | San Sebastian | PR | 00685 |
| 2209508 | Garcia, Roselia Bello | Calle 53A Blg-2D-21 | Lomas De Carolina, Car. | | Carolina | PR | 00987 |
| 2083798 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | Caguas | PR | 00725 |
| 1648321 | GARCIA, VILMARIE | J-14 L-260 | ALTURAS RIO GRANDE | | RIO GRANDE | PR | 00745-4517 |
| 1589846 | Garcia, Wanda I. | Box 230 | | | Penuelas | PR | 00624 |
| 2222047 | GARCIAGAONA CORREA, ANGEL LUIS | Calle Sofia AJ-30 | Villa Rica | | Bayamon | PR | 00956 |
| 1594722 | Garcia-Rodriguez, Yadira | Villa Mini-Mini 100 | Calle 5 | | Loiza | PR | 00772 |
| 1486505 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | Villalba | PR | 00766 |
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | | Springfield | MA | 01101 |
| 1649644 | Garica Martinez , Sonia  N. | Urb. Bunker 143 Calle Honduras | | | Caguas | PR | 00725 |
| 2110061 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | Mayaguez | PR | 00680 |
| 1911778 | Garrafa Rodriguez , Elizabeth | PO Box 167 | | | Patillas | PR | 00723 |
| 2059665 | Garrafa Rodriguez, Carmen M. | P.O Box 1404 | | | Guayama | PR | 00785 |
| 2147977 | Garriga Alers, Carmen J. | Comanidad Serrano 9190 Calle 6 B 684 | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 250 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1585612 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | Patillas | PR | 00723 |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | Patillas | PR | 00723 |
| 1959257 | Gascot Marquez, Luis Raul | J-8 Calle Capitan Correa | Rept. Flamingo | | Bayamon | PR | 00959 |
| 1973287 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | San German | PR | 00683 |
| 2141900 | Gaston Burgos, Leonor | 9067 Comunidad Serrano | | | Juana Diaz | PR | 00795 |
| 1682982 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | Patillas | PR | 00723 |
| 1998957 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | Patillas | PR | 00723 |
| 2238996 | Gaston Rivera, Jose M | HC-63 Buzon 3915 | | | Patillas | PR | 00723 |
| 1855390 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | Ponce | PR | 00717-0210 |
| 189614 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | BAYAMON | PR | 00959 |
| 189614 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | TOA ALTA | PR | 00953 |
| 1945158 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | San Juan | PR | 00930 |
| 1800373 | Gautier Sanes, Idalia | P.O.Box 327 | | | Culebra | PR | 00775 |
| 1587946 | Gautier Santiago, Yakara Y. | PO Box 950 | | | Coamo | PR | 00769 |
| 1235817 | GAVILLAN MURIEL, JOSE L | HC 02 BOX 9252 | CALLE F FINAL | | GUAYNABO | PR | 00971 |
| 1081249 | GAVILLAN ROSA, RAMON | PO BOX 2154 | | | GUAYNABO | PR | 00970 |
| 1786562 | Gavillan Segarra, Jazmin | Res. San Juan Bautista | E APT 107 | | Santurce | PR | 00909 |
| 189759 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | CAROLINA | PR | 00983-1737 |
| 2085385 | Gay Davila, Judith | P.O. Box 1928 | | | Juncos | PR | 00777 |
| 2080326 | Gay Davila, Judith | P.O. Box 1928 | | | Juncos | PR | 06777 |
| 189773 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | AGUADILLA | PR | 00603 |
| 1632571 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | San Juan | PR | 00926 |
| 1194069 | Gaztambide Figuer, Edward Y | PO Box 232 | | | Yauco | PR | 00698 |
| 1961092 | Gelabert Cardoza, Nereida | HC 02 Box 28224 | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | Cabo Rojo | PR | 00623 |
| 2108253 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | San Juan | PR | 00918 |
| 2096521 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 468 Calle Eddie Gracia | | San Juan | PR | 00918 |
| 1948659 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | San Juan | PR | 00918 |
| 941314 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | LAS PIEDRAS | PR | 00771 |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | SAN JUAN | PR | 00907 |
| 1516117 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | SAN JUAN | PR | 00919-0095 |
| 2208979 | George Rodriguez, Catherine | Box 8285 | | | Bayamon | PR | 00960 |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1866548 | Georgi Rodriguez, Jesus  M. | HC 09 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | Camuy | PR | 00627 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | Camuy | PR | 00627 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1752889 | Gerena Alvalle, Mary Edna | HC 08 Box 67809 | | | | Arecibo | PR | 00612 |
| 2006899 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 |
| 298231 | GERENA MARCANO, MARIA E | COND INTERSUITES | APT 11 K | | | CAROLINA | PR | 00979 |
| 1960365 | Gerena Marcano, Ricardo | 22 Calle #15 Hill Brothers | | | | San Juan | PR | 00924 |
| 2219351 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659 |
| 1840959 | GERENA ROSA, AIDA | HC 01 BOX 7621 | | | | LUQUILLO | PR | 00773 |
| 1882643 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 |
| 1567813 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 |
| 1510058 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 |
| 1560831 | Gerena Sanfiorenzo, Yadilka  M. | PO Box  81 | | | | Las Piedras | PR | 00771 |
| 1563127 | Gerena Sanfiorezo, Yadilka | P.O. Box 81 | | | | Las Piedras | PR | 00771 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 |
| 1979545 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 |
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 |
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 |
| 1655681 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 |
| 1882976 | Gierbolini Flores, Brenda | HC 3 Box 9571 | | | | Villalba | PR | 00766 |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO  H. | P.O. BOX 557 | | | | COAMO | PR | 00769 |
| 1873495 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 |
| 2123812 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 793889 | GIL MAYSONET, SHARAMARI | LOMAS VERDES | C/PLAYERA 4-E-3 | | | BAYAMON | PR | 00956 |
| 424248 | GIL ROMERO, RAMON M | RAMON MISAEL GIL ROMERO | AUDITOR III, MUNICIPIO AUTONOMO DE GUAYNABO | CITY HALL, CALLE HERMINIO DIAZ NAVARRO ESQ. | JOSE DE DIEGO | GUAYNABO | PR | 00970 |
| 424248 | GIL ROMERO, RAMON M | URB VILLA NUEVA | J 6 CALLE 11 | | | CAGUAS | PR | 00727 |
| 1591991 | Gilbert Marquez, Rose | #3 Ines Davila Semprit | | | | Bayamon | PR | 00961 |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 |
| 1837347 | GILESTRA RODRIGUEZ, ALBERTO | HC-71 BOX 3298 | | | | NARANJITO | PR | 00719 |
| 1613183 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 2120896 | GIMENEZ, IRMA A. | 2809 VIA LARGO CT | | | | KISSIMMEE | FL | 34744 |
| 1669755 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 252 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2047019 | Giner, Gloria | Villa Del Carmen 4605 | | | Ponce | PR | 00716 |
| 1728261 | GINES AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | TRUJILLO ALTO | PR | 00976 |
| 1750026 | Ginés Ayuso, Shakira | G121 Calle Cidra Lago Alto | | | Trujillo Alto | PR | 00976 |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | Vega Baja | PR | 00693 |
| 2220906 | Gines Ramirez, Antonio | Avenida Jupider 73 | Barriada Sandin | | Vega Baja | PR | 00693 |
| 1951107 | Gines Rivera, Luis R. | PO Box 368140 | | | San Juan | PR | 00936-8140 |
| 2116445 | Gines Rodriguez, Neftali | 329 Calle Karimar | Urb. Las Flores | | Isabela | PR | 00662 |
| 2072279 | Gines Torres, Ramsys | Bo. Venezuela | 60 Calle A | | San Juan | PR | 00926 |
| 2012063 | GINES VALENCIA, ANDRA L | CALLE 7 NO F 8 | RINCON ESPANOL | | TRUJILLO ALTO | PR | 00976 |
| 1610882 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | Juana Diaz | PR | 00795 |
| 793909 | GINORIO MARQUEZ, CARMEN M. | VILLAS DEL CARIBE | BLOQ 15 APT 184 | | PONCE | PR | 00728 |
| 1648225 | Giovannetti Lopez, Mariluz | Auxiliar Administrativo I | Departamento de Justicia Registtro de la Propiedad | PO Box 9020192 | San Juan | PR | 00902-0192 |
| 1648225 | Giovannetti Lopez, Mariluz | RR 1 Box 5815 | | | Maricao | PR | 00606-9711 |
| 2059348 | Giraud Figueroa, Tamara  D | Urb. Villa Cadir | 444 Calle Olot | | San Juan | PR | 00923 |
| 2154920 | Giron Millan, Fernando Luis | Hc-02 Box 9736 | | | Juana Diaz | PR | 00795 |
| 2065931 | Gisela Batista, Mayra | 15 Kennedy | | | Dorado | PR | 00646 |
| 2130942 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | San Lorenzo | PR | 00754 |
| 715600 | Goden Izquierdo, Marilyn | HC 4 Box 42321 | | | Mayaguez | PR | 00680-9730 |
| 2147917 | Godineaux Rodriguez, Miguel | HC-02 Box 6705 | | | Santa Isabel | PR | 00757 |
| 1872440 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | JUANA DIAZ | PR | 00795-2807 |
| 1844863 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | Juana Diaz | PR | 00795 |
| 1853243 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | Juana Diaz | PR | 00795 |
| 1245993 | GOGLAS LOPEZ, KATHERINE M | HC 4 BOX 22008 | | | JUANA DIAZ | PR | 00795 |
| 2012169 | Goicochea Perez, Liz  Enid | HC-5 Box 58208 | | | Hatillo | PR | 00659 |
| 194154 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | HATILLO | PR | 00659 |
| 2144763 | Goicochea Perez, Mildred | HC01 Box 6214 | | | Santa Isabel | PR | 00757 |
| 1956020 | Goire Baez, Orlando | PO Box 2511 | | | Guaynabo | PR | 00970 |
| 1795815 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | GUAYNABO | PR | 00968-3224 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | TRUJILLO ALTO | PR | 00976 |
| 1771136 | Gomez Ayala, Miriam   J. | HC 40 Box 46608 | | | San Lorenzo | PR | 00754 |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | COND. MIRADORES DE VENUS | #700 APTO. 2104 | | SAN JUAN | PR | 00926 |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | CONDOMINIO LES JARDINS 116 | | | TRUJILLO ALTO | PR | 00976-2200 |
| 2034634 | GOMEZ CENTENO, MAYRA E | PO BOX 1041 | | | CAMUY | PR | 00627 |
| 194402 | GOMEZ CENTENO, MAYRA E. | BOX 1041 | | | CAMUY | PR | 00627 |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | San Juan | PR | 00926 |
| 1994462 | Gomez Crispin, Maritza I. | PO Box 2246 | | | Guaynabo | PR | 00970 |
| 1869154 | Gomez Cruz, Rafael | 16 Calle Betances | | | Caguas | PR | 00725 |
| 1780007 | Gomez Diaz, Nellysette | Urb. La Hacienda | #73 Calle La Monserrate | | Caguas | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1200881 | GOMEZ FERMAINTT, ERIK | COOPERATIVA VILLA KENNEDY | EDIF 23 APT 347 | | SAN JUAN | PR | 00915 |
|---|---|---|---|---|---|---|---|
| 1859851 | Gomez Frias, Wanda | PO Box 21406 | | | San Juan | PR | 00928 |
| 1787862 | GOMEZ GARCIA, LUIS E | URB MONTE BRISAS II | B13 CALLE HNORTE | | FAJARDO | PR | 00738 |
| 1698168 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | Anasco | PR | 00610 |
| 1698168 | Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | Anasco | PR | 00610 |
| 2101787 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 2101787 | Gomez Gomez, Ivelisse J. | RR 9  Box 973 | | | San Juan | PR | 00926 |
| 2109251 | Gomez Gomez, Ivelissi J. | Averuda Barbosa 606 | | | SAN JUAN | PR | 00923 |
| 2109251 | Gomez Gomez, Ivelissi J. | RR 9 Box 973 | | | San Juan | PR | 00926 |
| 1157555 | GOMEZ HEREDIA, ADLIN M | HC8 BOX 67807 | | | ARECIBO | PR | 00612 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | LARES | PR | 00669 |
| 2036665 | Gómez López, Lourdes  H. | 317 Citadel Repto. Universitario | | | San Juan | PR | 00926 |
| 1974516 | Gomez Malave, Candida | 019 Colesibi Urb Caguax | | | Caguas | PR | 00725-3327 |
| 2034594 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | Caguas | PR | 00725 |
| 1852596 | Gomez Martinez, Esperanza | 2719 Cedar Sound | | | San Antonio | TX | 78244 |
| 1832002 | Gomez Martinez, Iris | PO Box 3016 | | | Guaynabo | PR | 00970-3016 |
| 1738528 | Gomez Martinez, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | GUAYNABO | PR | 00966-2404 |
| 1555808 | Gomez Matos, Brenda  I. | 8 Villas Kennedy r78 | | | San Juan | PR | 00915 |
| 1791140 | Gomez Medina, Eladis Marie | HC 50 Box 40562 | | | San Lorenzo | PR | 00754 |
| 1821305 | Gomez Morales, Elizabeth | HC 02 Box 12969 | | | Aguas Buenas | PR | 00703-9604 |
| 2124430 | GOMEZ MORALES, GRACIELA | URB. VILLA REAL CALLE 3 D-31 | | | VEGA BAJA | PR | 00694 |
| 693249 | GOMEZ MULERO, JULIO | JULIO GOMEZ | APTO 303 BRISAS DEL ESCORIAL | | CAROLINA | PR | 00987 |
| 693249 | GOMEZ MULERO, JULIO | URB PEDREGALES | 003 CALLE GRANITO | | RIO GRANDE | PR | 00745 |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | Rio Grande | PR | 00745 |
| 2132925 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | MAYAGUEZ | PR | 00680 |
| 195093 | Gomez Perez, Luis A | 247 Ave. Montemar | | | Aguadilla | PR | 00603-5553 |
| 195093 | Gomez Perez, Luis A | Hc56 Box 4805 | Bo. Naranjo | | Aguada | PR | 00602 |
| 2088575 | Gomez Perez, Myrna | Ave Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 2085497 | Gomez Perez, Myrna | Calle Argentina 108 | Las dolores | | Rio Grande | PR | 00745 |
| 2088575 | Gomez Perez, Myrna | Calle Argentina 108A Las Dalors | | | Rio Grande | PR | 00745 |
| 1865366 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | Isabela | PR | 00662 |
| 195127 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | MANATI | PR | 00674 |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | Humacao | PR | 00791 |
| 2053768 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | Toa Baja | PR | 00949 |
| 2201598 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | Juana Diaz | PR | 00795 |
| 1824655 | Gomez Rivera, Vivian E. | K-6 Calle 4 | | | San Juan | PR | 00926 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1083560 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 |
| 1102438 | GOMEZ RODRIGUEZ, WILFREDO | URB. FAIR VIEW | M-5 CALLE 10 | | | SAN JUAN | PR | 00926-8109 |
| 2176834 | Gomez Sanchez, Rosa | HC1 box 6168 | Bo. Yaurel | | | Arroyo | PR | 00714 |
| 2221195 | Gomez Santiago, Kareen | Calle Neptuno DD4 | Urb. Dorado Del Mar | | | Dorado | PR | 00646 |
| 1947857 | Gomez Santiago, Yomaira | Apartado 1534 | | | | Coamo | PR | 00769 |
| 1730139 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | 00959 |
| 2068532 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO.JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 1189883 | GOMEZ SILVESTRE, DIANA A | PO BOX 1275 | | | | VEGA BAJA | PR | 00694 |
| 711865 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 |
| 1586613 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 |
| 2086809 | Gomez Zayas, Maria  de los A. | Hc-03 Box 14877 | | | | Aguas Buenas | PR | 00703 |
| 24345 | GOMEZ, ANDRES RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 |
| 1479598 | Gomez, Lumarie Rosa | PO Box 681 | | | | San Lorenzo | PR | 00754 |
| 2192953 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utado | PR | 00641 |
| 2192953 | Gonalez Lopez, Rosa H | HC 03 Box 13369 | | | | Utuado | PR | 00641 |
| 1935742 | Gonazalez Santos, Juan E. | HC 03 BOX 11160 | | | | Juana Diaz | PR | 00795 |
| 1719835 | GONEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT | | | | PONCE | PR | 00730 |
| 1719835 | GONEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL | | | | PONCE | PR | 00730 |
| 2154807 | Gonsales Reyes, Jose Antonio | RR.1 Box 6524 | | | | Guayama | PR | 00784-3537 |
| 2147369 | Gonzaga Loveras, Francisco J. | HC 2 Box 7179 | | | | Santa Isabel | PR | 00757 |
| 2146959 | Gonzaga Santiago, Iris M. | HC-2 Box 7808 | | | | Santa Isabel | PR | 00757 |
| 2146963 | Gonzaga Santiago, Nydia E. | HC 2 Box 7907 | | | | Santa Isabel | PR | 00757 |
| 1653037 | Gonzale Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1816521 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 |
| 1935228 | Gonzales Hernandez, Maitza | P-8 Calle 14 | Ext. La Esperanza | | | Vega Alta | PR | 00692 |
| 2047075 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 S-26 | | | | Caguas | PR | 00725 |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 |
| 2008687 | Gonzales Reyes, Maribel | Urb. Estancias de la Loma | Calle Delicias # 68 | | | Humacao | PR | 00791 |
| 2153241 | Gonzales Rivera, Gilberto | Apartado #520 | | | | Salinas | PR | 00751 |
| 1875541 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 |
| 2131442 | Gonzales Santiago, Manuel | Bo Quebrado de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 |
| 2131442 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 |
| 2149639 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | | San Sebastian | PR | 00685 |
| 2071240 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | | | Aquada | PR | 00602 |
| 1733778 | Gonzalez , Somarie | P.O. Box 140 | | | | Cidra | PR | 00739 |
| 1818254 | Gonzalez Abril, Sacha | 1228 Calle Nicolas Aguayo | | | | San Juan | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 255 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1993243 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | MOCA | PR | 00676 |
| 1938951 | GONZALEZ ACEVEDO, MARTA | HC-61-Box 5381 | | | AGUADA | PR | 00602 |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | San Sebastian | PR | 00685 |
| 2100460 | Gonzalez Acevedo, Victor  Jose | Urb. Olimpic buzon 169 | Las piedras P.R. 00771 | | Las Piedras | PR | 00771 |
| 2100460 | Gonzalez Acevedo, Victor  Jose | Urb. Olimpicville Las piedras | casa F-5 calle londres 00771 | | Las Piedras | PR | 00771 |
| 794140 | GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | AGUADA | PR | 00602 |
| 1846383 | GONZALEZ AGOSTO, ABNER | HC3 BOX 10356 | | | COMERIO | PR | 00782 |
| 1999467 | Gonzalez Aguayo, Luis A | Urb. O'Reilly Calle #2 Cusa #48 | | | Gurabo | PR | 00778 |
| 1844335 | GONZALEZ AGUAYO, OSCAR I. | 10 URB. MONTECASINO HTS. CALLE RIO HONS B-10 | | | TOA ALTA | PR | 00953 |
| 1853648 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | SAN JUAN | PR | 00926 |
| 2215802 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | Gurabo | PR | 00778-9830 |
| 1624800 | Gonzalez Alvarado, Marisol | Casa # 7 Calle1 | Sector Lopez Cases | Barrio Guaraguao | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 06 Box 6888 | | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 1 Box 6888 | | | Guaynabo | PR | 00971 |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | PO Box 133 | | | Santa Isabel | PR | 00757 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | VILLALBA | PR | 00766-0767 |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 2142273 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | Mercedita | PR | 00715 |
| 2154815 | Gonzalez Alvarez, Antonio | Parcelas Sabanetas | Calle 1ro De Mayo #62 | | Ponce | PR | 00716 |
| 846139 | GONZALEZ ALVAREZ, KELMY | URB SANTA ELENA | E10 CALLE NOGAL | | GUAYANILLA | PR | 00656 |
| 1610009 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | Guayanilla | PR | 00656 |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | URB. VISTA AZUL | ST-62-36 | | ARECIBO | PR | 00612 |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | VISTA AZUL CALLE 6-D-36 | | | ARECIBO | PR | 00612 |
| 2157460 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | LAS MARIAS | PR | 00670 |
| 2155393 | Gonzalez Aquino, Jose A. | HC 7 Box 76647 | | | San Sebastian | PR | 00685 |
| 1959699 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | Adjuntas | PR | 00601 |
| 1952416 | Gonzalez Arroyo, Carlos Roberto | Calle Enrigue Franco #209 | | | Mayaguez | PR | 00680 |
| 2206925 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | Apt 1A Villas del Señorial | | San Juan | PR | 00926 |
| 1945839 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | TOA BAJA | PR | 00950-0999 |
| 1851159 | Gonzalez Astacio, Jose R. | 260 Carr. 932 Apt. 1021 | | | Gurabo | PR | 00778-7618 |
| 2157582 | Gonzalez Ayala, Angel L. | HC-5 Box 16828 | | | Yabucoa | PR | 00767 |
| 2223147 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | Patillas | PR | 00723 |
| 2157755 | Gonzalez Ayala, Juan A | HC 5 Box 16804 | | | Yabucoa | PR | 00767 |
| 1656819 | Gonzalez Babilonia , Laura  L. | 66 Calle Serafin Mendez | | | Moca | PR | 00676 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1843785 | Gonzalez Babilonia, Laura L. | 66 Calle Seratin Mendez | | | Moca | PR | 00676 |
|---|---|---|---|---|---|---|---|
| 2084219 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 794225 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | Quebradillas | PR | 00678 |
| 2084967 | GONZALEZ BARRIOS, NORIMAR | HC-01 BOX 7526 | | | VILLALBA | PR | 00766 |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | RIO PIEDRAS | PR | 00921 |
| 1165681 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | VILLALBA | PR | 00766 |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | VILLALBA | PR | 00766-9885 |
| 1815380 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | Villalba | PR | 00766-9885 |
| 2097860 | Gonzalez Borges, Ramona | 15 Ana Maria | | | Camuy | PR | 00627-2821 |
| 1052362 | Gonzalez Burgos, Maria | PO Box 31235 | | | San Juan | PR | 00929-2235 |
| 1771712 | GONZALEZ BURGOS, ROSA L | PO BOX 1995 | | | CIALES | PR | 00638 |
| 842330 | Gonzàlez Càban, Concepción | D-5 Calle 1 Bayamón Hills | | | Bayamón | PR | 00956 |
| 842330 | Gonzàlez Càban, Concepción | Ext Royal Palm | IL 5 Calle Palma Royal | | Bayamón | PR | 00956 |
| 2215000 | Gonzalez Camacho, Concepcion | L-20 Tres Pistachos, Las Colinas | | | Toa Baja | PR | 00949 |
| 1570226 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | Ponce | PR | 00717-2236 |
| 1526327 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | Trujillo Alto | PR | 00976 |
| 1605539 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1535658 | Gonzalez Cancel, Clara | PO Box 546 | | | Jayuya | PR | 00664 |
| 1564740 | Gonzalez Cancel, Clara L | P.O. Box 546 | | | Jayuya | PR | 00664 |
| 1786361 | GONZALEZ CANCEL, JEREMIAS | URB. JARDINES DE JAYUYA # 118 | CALLE ORQUIDEA | | JAYUYA | PR | 00664 |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | SAN JUAN | PR | 00919-1118 |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | CAROLINA | PR | 00985 |
| 2037318 | Gonzalez Caraballo , Alexandra | 8 Calle Urquidea Urb. victoria | | | Aguadilla | PR | 00603 |
| 1802928 | Gonzalez Carbonell, Carol J. | PO BOX 883 | | | Carolina | PR | 00986 |
| 2146636 | Gonzalez Carbonell, Francisca | HC01 Box 3414 | | | Salinas | AZ | 00731 |
| 1785730 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | Tucson | AZ | 85741 |
| 1241871 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | CAROLINA | PR | 00987 |
| 2076138 | Gonzalez Carrero, NANCY  I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | HORMIGUEROS | PR | 00660 |
| 1515635 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | Salinas | PR | 00751 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | BO Ceiba Baja Carr. 465 Km. 1.3 | | | Aguadilla | PR | 00603 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | AGUADILLA | PR | 00603 |
| 2221903 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | Caguas | PR | 00725 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2216006 | Gonzalez Castro, Margarita | HC-11 Box 48900 | | | Caguas | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 2220241 | Gonzalez Chaez, Rosa | #54 Calle Julia Vazquez | | | San Lorenzo | PR | 00754 |
| 1795862 | Gonzalez Chinea, Lourdes | Antonio N Blanco FM 23 | | | Toa Baja | PR | 00949 |
| 2141973 | Gonzalez Cintron, Aniano | Parcelas Sabanetas Calle 1 Mayo #62 | | | Merceditas | PR | 00715 |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | Villalba | PR | 00766 |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. LAS ALONDRAS | CALLE 3 #A-49 | | VILLALBA | PR | 00766 |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. MONTE BELLO | B8 11032 | | VILLALBA | PR | 00766-2356 |
| 1084543 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | SAN JUAN | PR | 00910 |
| 1816818 | GONZALEZ CLAUDIO, ALEXIS | URB NOTRE DAME | F25 C SAN CLEMENTE | | CAGUAS | PR | 00725 |
| 1794412 | Gonzalez Claudio, Jeanette | P.O. Box 1177 | | | San Lorenzo | PR | 00754 |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | PO BOX 22482 | | | SAN JUAN | PR | 00931-2482 |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | VILLALBA | PR | 00766 |
| 1074755 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | DORADO | PR | 00646 |
| 1980084 | Gonzalez Collozo, Emma | HC 4 Box 2514 | | | Barranquitas | PR | 00794 |
| 1983320 | GONZALEZ COLON , ALEX J. | HACIENDA SAN JOSE | 702 VIA DEL SOL | | CAGUAS | PR | 00727 |
| 1856226 | Gonzalez Colon, Eduardo | PO Box 1262 | | | Guaynabo | PR | 00970 |
| 1856226 | Gonzalez Colon, Eduardo | PO Box 7891 Pmb 377 | | | Guaynabo | PR | 00970 |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | Villalba | PR | 00766 |
| 1470812 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #B-9 | | | Caguas | PR | 00727 |
| 1562131 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | Caguas | PR | 00727 |
| 2212114 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | Urb. Villa Blanca | | Caguas | PR | 00725 |
| 2154741 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | Arroyo | PR | 00714 |
| 1883082 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | Aguada | PR | 00602 |
| 1586231 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | MOCA | PR | 00676 |
| 197405 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | MOCA | PR | 00676 |
| 197429 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | Moca | PR | 00676 |
| 197429 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | AGUADA | PR | 00602-9727 |
| 2078374 | GONZALEZ CORDERO, MELANIE M | HG 67 CALLE SCHWARTZKOF | URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1641412 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | HUMACAO | PR | 00791 |
| 884004 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | PENUELAS | PR | 00624-9716 |
| 1773158 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | Humacao | PR | 00791 |
| 1648311 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | Bayamon | PR | 00957-3854 |
| 2153417 | Gonzalez Cotto, Jorge | Box Mosquito Pda5 Buzon 1581 | | | Aguirre | PR | 00704 |
| 2071572 | Gonzalez Crespo, Amelia | LF4 32 5ta Sec Villa del Rey | | | Caguas | PR | 00725 |
| 2039366 | Gonzalez Crespo, Anastacia | S20 9 4 tasecc Villa del Rey | | | Caguas | PR | 00727 |
| 1104164 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | AGUADA | PR | 00602-0602 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1603761 | González Cruz, Adaliz | Urb. Maria del Carmen | A5 Calle 1 | | | | Corozal | PR | 00783 |
| 2121566 | Gonzalez Cruz, Angel Freddie | Carr. 423 | Km 3.1 | HC 04 Box 16041 | Bo. Plata Alta | | Moca | PR | 06676 |
| 2083081 | Gonzalez Cruz, Carlos Manuel | HC-1 Box 14986 | | | | | Aguadilla | PR | 00603 |
| 1786600 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | | Aibonito | PR | 00705 |
| 1963433 | GONZALEZ CRUZ, EVELYN MARGARITA | CALLE 96 BOLQUE #47 | | | | | VILLA CAROLINA | PR | 00985 |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | | CAGUAS | PR | 00725-2425 |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | | Bayamon | PR | 00957 |
| 2035478 | Gonzalez Cruz, Irma | Urb Levittown c/Mauono Brau FP31 | | | | | San Juan | PR | 00915 |
| 2143543 | Gonzalez Cruz, Jose Anibal | Apartado 561 | | | | | Santa Isabel | PR | 00757 |
| 1897656 | GONZALEZ CRUZ, LILLIAM | RR 9 BOX 8525 | | | | | TOA ALTA | PR | 00953 |
| 2214194 | Gonzalez Cruz, Luis A. | PO Box 693 | | | | | Rio Blanco | PR | 00744-0693 |
| 1782998 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | | AIBONITO | PR | 00705 |
| 2030192 | Gonzalez Cuevas, Martha M. | F-2 Calle Dulce Sueno Urb. Parque Ecuestre | | | | | Carolina | PR | 00987 |
| 1876890 | Gonzalez Cuevas, Sandra I. | PO Box 1226 | | | | | Vega Alta | PR | 00692 |
| 1857271 | Gonzalez Cumba, Jennifer M | J7 Ave San Patricio Apt 2C | | | | | Guaynabo | PR | 00968 |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | | BAJADERO | PR | 00616 |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | | ARECIBO | PR | 00616 |
| 2155864 | Gonzalez Dejesus, Hector M. | Ext San Martin C-L-#907-29 | | | | | Guayama | PR | 00784 |
| 2037102 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | | Hatillo | PR | 00659 |
| 2076277 | Gonzalez Del Rio, Thamara | Salida Barranquitas | Apartado 244 | | | | Orocovis | PR | 00720 |
| 1794765 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | | Caguas | PR | 00725 |
| 1746779 | González Del Valle, Gerardo | HC-10 Box 49372 | | | | | Caguas | PR | 00725 |
| 198025 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | | Mayaguez | PR | 00680 |
| 198035 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | | | Arecibo | PR | 00612 |
| 2023077 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | | Rio Canas Arriba May | PR | 00680 |
| 2023077 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | | Mayaguez | PR | 00680 |
| 2233707 | Gonzalez Delgado, Francisco | Ext Calimano | D-3 Calle 2 | | | | Maunabo | PR | 00707 |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | | Arroyo | PR | 00714 |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | | Arroyo | PR | 00714 |
| 1057300 | GONZALEZ DELGADO, MARISOL | RIO GRANDE ESTATES | FF16 CALLE 33 | | | | RIO GRANDE | PR | 00745 |
| 1320174 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | | VEGA BAJA | PR | 00693 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | | San Juan | PR | 00920 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | | Caguas | PR | 00725 |
| 1678014 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | | LARES | PR | 00669 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 259 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1010478 | Gonzalez Diaz, Israel | P.O. Box 104 | | | | Florida | PR | 00650-0104 |
| 909524 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 |
| 198182 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 |
| 1941979 | Gonzalez Diaz, Ruth Zaida | W-25 Calle San Joaquin | Urb. Mariolgo | | | Caguas | PR | 00725 |
| 1776834 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 |
| 2152691 | Gonzalez Escalera, Epifanio | Parcela Jauca #415 C/5 Sta F | | | | Santa Isabel | PR | 00757 |
| 2014255 | Gonzalez Esquerdo, Fernando Luis | 2636 Paseo Anon | sec 2 Levittown | | | Toa Baja | PR | 00949 |
| 1859179 | GONZALEZ FALU, CLARA | JJ 27 CALLE 600 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 |
| 1859179 | GONZALEZ FALU, CLARA | VILLA DE CASTRO | JJ 27 CALLE 60 | | | CAGUAS | PR | 00725 |
| 1763670 | Gonzalez Febres, Jackeline | cant 853 L5 H2 | | | | Carolina | PR | 00982 |
| 2209200 | Gonzalez Feliciano, Jorge A. | B20 - Calle 3 - Collinas De Cerro Gordo | | | | Bayamon | PR | 00956-9429 |
| 2223130 | Gonzalez Feliciano, Jorge A. | B-20 Calle 3 | Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 |
| 2223130 | Gonzalez Feliciano, Jorge A. | RR-4-Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2173811 | Gonzalez Felix, Buena Ventura | PO Box 1235 | | | | Yabucoa | PR | 00767 |
| 198480 | GONZALEZ FERRER, MYRNALI | HC 6 BOX 64703 | | | | AGUADILLA | PR | 00603 |
| 1902710 | Gonzalez Figueroa, Angel R. | Calle 35 AR 41 | Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1902710 | Gonzalez Figueroa, Angel R. | PMB 948 | PO Box 2500 | | | Toa Baja | PR | 00951 |
| 898531 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 |
| 994062 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 |
| 1901961 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Tayuya | PR | 00664 |
| 2099354 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 |
| 1213784 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 |
| 2000160 | Gonzalez Figueroa, Jesus  A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | | Trujillo Alto | PR | 00976 |
| 794510 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 |
| 198597 | Gonzalez Figueroa, William | Urb. Provincias Del Rio I | 9 Calle Yaguez | | | Coamo | PR | 00769-4916 |
| 1546112 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 |
| 2082182 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 |
| 2082182 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 |
| 2034714 | Gonzalez Fonseca, Raymond | HC 4 Box 4073 | | | | Gurabo | PR | 00778 |
| 2148911 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 |
| 2149768 | Gonzalez Fuentes, Miguel A | Calle Juan Soto #24 | | | | San Sebastian | PR | 00685 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1855551 | GONZALEZ GANDIA, ANGEL | 41687 CALLE PEDRO LOPEZ | | | QUEBRADILLAS | PR | 00678 |
|---|---|---|---|---|---|---|---|
| 2024555 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | Ponce | PR | 00728-1936 |
| 1323838 | GONZALEZ GARCIA, CARMEN S | URB EXT LOS TAMARINDOS | G 6 CALLE 14 | | SAN LORENZO | PR | 00754 |
| 1794538 | Gonzalez Garcia, Dania L. | 3J53 Via 55 | Villa Fontana | | Carolina | PR | 00983 |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | Patillas | PR | 00723 |
| 2155962 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | Santa Isabel | PR | 00757 |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | ARROYO | PR | 00714 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | GUAYNABO | PR | 00970 |
| 1765911 | Gonzalez Giraud, Luz Milagros | 9-J-17 Calle Gornon Urb Altagracia | | | Toa Baja | PR | 00949 |
| 2103243 | Gonzalez Gomez, Milagros | 881 Calle Ramos Rodriguez | | | Carolina | PR | 00987 |
| 1921291 | GONZALEZ GONZALEZ , GLADYS Y. | 2 G-22 | | | CAGUAS | PR | 00725 |
| 2055629 | GONZALEZ GONZALEZ , MILAGROS | C 19 CALLE BERNARDINO URB SANTA JUANITA | | | BAYAMON | PR | 00956-4955 |
| 853072 | GONZALEZ GONZALEZ , TAMARA | BO. PALO SECO | 66 CALLE DEL CARMEN | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1821328 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | Cidra | PR | 00739 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | Carolina | PR | 00979 |
| 2009030 | Gonzalez Gonzalez, Emily | PO Box 1255 | | | Moca | PR | 00676 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | CAMUY | PR | 00627 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | Camuy | PR | 00627-9540 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | CAMUY | PR | 00627-9540 |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | Caguas | PR | 00725 |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | Caguas | PR | 00725 |
| 1801080 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaino, G-38 | | | Caguas | PR | 00725 |
| 1765449 | González Gonzalez, Guillermina | PO Box 554 | | | Moca | PR | 00676 |
| 2203448 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | Cidra | PR | 00739 |
| 199194 | Gonzalez Gonzalez, Jenny | PO Box 759 | | | Hormigueros | PR | 00680-6789 |
| 1814924 | Gonzalez Gonzalez, Jenny | Urb. Estancias del Rio | Calle Guamani 490 | | Hormigueros | PR | 00660 |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | Calle 4 #52 Parc. Bartolo | | | Rio Grande | PR | 00745 |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | HC 3 Buzon 22115 | | | Rio Grande | PR | 00745 |
| 1471780 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | CAROLINA | PR | 00987 |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | SAN SEBASTIAN | PR | 00685 |
| 794577 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | CAROLINA | PR | 00987 |
| 2035448 | GONZALEZ GONZALEZ, LUIS A | URB ISABEL LA CATOLICA E30 CALLE 7 | | | AGUADA | PR | 00602 |
| 1715661 | Gonzalez Gonzalez, Maria  E. | 390 PMB 138 carretera 853 | | | Carolina | PR | 00987 |
| 1712921 | Gonzalez Gonzalez, Maria  E. | Apartado 608 Bo. Vacas | | | VILLALBA | PR | 00766 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | Villalba | PR | 00766 |
|---|---|---|---|---|---|---|---|
| 2060475 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | Bayamon | PR | 00961 |
| 2208136 | Gonzalez Gonzalez, Maria Victoria | 245 Sec. Monte Verde | | | Cidra | PR | 00739-2138 |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | PATILLAS | PR | 00723 |
| 2204638 | Gonzalez Gonzalez, Marissa | Ave. Boulevard B-25 | Urb. Quintes de Dorado | | Dorado | PR | 00646 |
| 1717766 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | SABANA HOYOS | PR | 00688 |
| 199359 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | AGUADA | PR | 00602 |
| 1906513 | Gonzalez Gonzalez, Nereida | Calle Liza este AM-14 | 4ta Seccion Levittown | | Toa Baja | PR | 00949 |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 |
| 2074399 | Gonzalez Gonzalez, Wilfredo | PO Box 892 | | | Jayuya | PR | 00664-0892 |
| 1559246 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | CALLE 14 DD29 | URB VILLA LOS SANTOS | | ARECIBO | PR | 00612 |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | H-18 CALLE 4 | UNIV. GARDENS | | ARECIBO | PR | 00612 |
| 1818279 | Gonzalez Guzman, Felix A. | Apartado 574 | | | Guaynabo | PR | 00970 |
| 1816694 | Gonzalez Guzman, Jose A | Calle 175 Sect. San Antonio La Auchilla Caguas | | | Caguas | PR | 00725 |
| 1547325 | Gonzalez Guzman, Luis | HC-03 Box 55168 | | | Arecibo | PR | 00612 |
| 1691044 | González Guzmán, Omayra L. | Departamento de Educación, Esc. Adrian Torres | Carr. 143 Desvio | | Jayuya | PR | 00664 |
| 1691044 | González Guzmán, Omayra L. | HC 02 Box 8285 | | | Jayuya | PR | 00664 |
| 1977902 | Gonzalez Guzman, Zulma | PR 6 | Via 19 Urb Villa Fontana | | Carolina | PR | 00983-4705 |
| 1767617 | GONZALEZ HERNANDEZ , YAHAIRA | HC 5 BOX 7161 | | | GUAYBABO | PR | 00971 |
| 1799131 | GONZALEZ HERNANDEZ, ADALBERTO | PO BOX 1283 | | | MOCA | PR | 00676-1283 |
| 1863770 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | Caguas | PR | 00729 |
| 1995369 | Gonzalez Hernandez, Claribel | 3633 El Cademus Punto Oro | | | Ponce | PR | 00728-2011 |
| 1677604 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | Ponce | PR | 00728-2011 |
| 1792700 | Gónzález Hernández, Susana | 11525 Old Lakeland Hwy | | | Dade City | FL | 33525-1507 |
| 2039081 | Gonzalez Herrera, Calixta | HC-4 12676 | | | Rio Grandes | PR | 00745 |
| 2046269 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | Mayaguez | PR | 00680 |
| 2020045 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | Carolina | PR | 00982 |
| 2051768 | Gonzalez Irizarry, Miriam | 4RS-4, Via 43, Villa Fontana | | | Carolina | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 262 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2080890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2098914 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | CAROLINA | PR | 00983 |
| 1766430 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | San Juan | PR | 00918-5018 |
| 2096883 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | Jayuya | PR | 00664 |
| 1594602 | GONZALEZ JORGE, MAYRA L. | URB BUENA VISTA | 1215 CALLE CALMA | | PONCE | PR | 00717 |
| 794659 | GONZALEZ LABOY, LIZANDRA | BO. CACAO ALTO SECTOR SURO | CARR 184 KM HC #63 BOX 3387 | | PATILLAS | PR | 00723 |
| 794659 | GONZALEZ LABOY, LIZANDRA | HC 63 BOX 3387 | | | PATILLAS | PR | 00723-9651 |
| 1745241 | Gonzalez Latorre, Sujeil | Calle 7 M 5 Urbanizacion Villa Rita | | | San Sebastian | PR | 00685 |
| 2081388 | Gonzalez Lecend, Alida R | 8462 Calle Marginal | | | Toa Baja | PR | 00952 |
| 2133962 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | Arecibo | PR | 00613 |
| 1784224 | Gonzalez Lopez , Arelis | HC-04 BOX 19558 | | | Camuy | PR | 00627 |
| 1848050 | Gonzalez Lopez, Abigail | HC-43 Box 10986 | | | Cayey | PR | 00736 |
| 1185953 | GONZALEZ LOPEZ, CRISTINA | URB MAGNOLIA GARDEN | S15 CALLE 17 | | BAYAMON | PR | 00956 |
| 1640669 | GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 | | | CAYEY | PR | 00737 |
| 1646031 | GONZALEZ LOPEZ, CYNTHIA I | P.O. BOX 10000 SUITE 259 | | | CAYEY | PR | 00737 |
| 1858565 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | Guayanilla | PR | 00656 |
| 893810 | GONZALEZ LOPEZ, EDITH L. | 2-AS-12 URB. PRADERA | | | TOA BAJA | PR | 00949 |
| 893810 | GONZALEZ LOPEZ, EDITH L. | AS-12 CALLE 2 LEVITTOWN | | | TOA BAJA | PR | 00950 |
| 2070980 | GONZALEZ LOPEZ, JOSE E. | HC 5 BOX 15510 BO. CUCHILLAS | | | MOCA | PR | 00676-9647 |
| 1503965 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | Yauco | PR | 00698 |
| 2093470 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | Hatillo | PR | 00659 |
| 1981929 | Gonzalez Lopez, Yadira | Victor Rojas 2 Callle 2 Casa 121 | | | Arecibo | PR | 00612 |
| 2209472 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | Aguada | PR | 00602 |
| 1680391 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | ADJUNTAS | PR | 00601 |
| 2219439 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas de San Agustin II | | Bayamon | PR | 00959 |
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | JAYUYA | PR | 00664 |
| 200377 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | BAYAMON | PR | 00957 |
| 2091775 | GONZALEZ MALDONADO, EDDA ENID | PO BOX 1556 | | | AIBONITO | PR | 00705 |
| 2002176 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | Jayuya | PR | 00664 |
| 200553 | GONZALEZ MARRERO, TANIA I. | #165 C/Niza | Urb Ext. El Comandante | | Carolina | PR | 00982 |
| 200553 | GONZALEZ MARRERO, TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | RIO PIEDRAS | PR | 00924 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1953465 | Gonzalez Marrero, Virginia C. | AI-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 |
| 1821635 | Gonzalez Marrero, Yeidy M. | P.O. BOX 394 | | | Morovis | PR | 00687 |
| 2054648 | Gonzalez Martinez , Jose  L. | P.O. Box 801001 | | | Coto Laurel | PR | 00780-1001 |
| 2011123 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | Arecibo | PR | 00612 |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | SAN GERMAN | PR | 00683 |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | San Germán | PR | 00683 |
| 1964499 | Gonzalez Martinez, Ivette M. | HC-03 Box 11875 | | | Camuy | PR | 00627 |
| 2072811 | Gonzalez Martinez, Jose  Luis | PO Box 801001 | | | Coto Laurel | PR | 00780 |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | COTO LAUREL | PR | 00780-1001 |
| 200667 | GONZALEZ MARTINEZ, MARIALINA | M-17 C/25 | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1819543 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 Apto 2 | | | Ponce | PR | 00728 |
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 |
| 2011865 | Gonzalez Medina , Magaly | RR 01 Box 678 | | | Anasco | PR | 00610 |
| 2134434 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | Hatillo | PR | 00659 |
| 1991609 | GONZALEZ MEDINA, YAHAIRA | 66 CALLE LA PAZ | | | QUEBRADILLAS | PR | 00678 |
| 1912354 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | San Juan | PR | 00921 |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | GUAYAMA | PR | 00784 |
| 1526094 | Gonzalez Mendoza, Jorge Luis | C-14 Calle 2 | | | San Juan | PR | 00926 |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | Vega Baja | PR | 00693 |
| 2112564 | Gonzalez Mercado, Ana Zulema | 52 Calle Rosalba Irizarry | | | Toa Baja | PR | 00949 |
| 1659510 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | Isabela | PR | 00662 |
| 1664825 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | CAROLINA | PR | 00987 |
| 201098 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | AGUADA | PR | 00602 |
| 2132445 | Gonzalez Merced, Migdaliz | PO Box 417 | | | Guaynabo | PR | 00970 |
| 1923944 | Gonzalez Mesonero, Mildred | 41 Calle Bolivia Las Americas | | | Aguadilla | PR | 00603 |
| 2150193 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | Salinas | PR | 00751 |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | Aibonito | PR | 00705 |
| 1908620 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | Villalba | PR | 00766 |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | Santa Isabel | PR | 00757 |
| 2104109 | Gonzalez Montero, Evelyn | P.O.Box 201 | | | Sabana Hoyos | PR | 00688 |
| 1978900 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | TOA ALTA | PR | 00953 |
| 1721940 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | Cayey | PR | 00737 |
| 2160291 | Gonzalez Morales, Carlos J. | Bzn-j-1 Calle#4 los Almendros | Bo: Talante | | Maunabo | PR | 00707 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 264 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2099813 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | Vega Baja | PR | 00693 |
| 2099813 | Gonzalez Moran, Marco A. | PO Box 1876 | | | Vega Baja | PR | 00694 |
| 2090980 | Gonzalez Muniz, Amnerys A. | 464 Calle Lirios | Urb. Moca Gardens | | Moca | PR | 00676 |
| 1130417 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | AGUADA | PR | 00602 |
| 1888858 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | | AGUADA | PR | 00602-9556 |
| 15934 | GONZALEZ MURIEL, ALMA J. | CALLE 14 J K-199 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1724787 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | Bayamon | PR | 00957 |
| 1976032 | Gonzalez Navarro, Gladys V. | HC 02 Box 30885 | | | Caguas | PR | 00727 |
| 1976032 | Gonzalez Navarro, Gladys V. | PO Box 1153 | | | San Lorenzo | PR | 00754-1153 |
| 2059560 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas  P.O. Box 1648 | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | Santa Isabel | PR | 00757 |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | Lares | PR | 00669 |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | PO Box 917 | | | Villalba | PR | 00766 |
| 2034000 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | Ponce | PR | 00717 |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | PMB 264 | PO BOX 194000 | | SAN JUAN | PR | 00957 |
| 2017617 | Gonzalez- Nieves, Alicia | Box 5183 | | | Caguas | PR | 00726 |
| 2017617 | Gonzalez- Nieves, Alicia | Carr. # 1 Km 46 1 Bo. Beatriz | | | Caguas | PR | 00725 |
| 1382980 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | CAROLINA | PR | 00979 |
| 201615 | Gonzalez Nieves, Carmen R. | Barrio Tomas de Castro # 1 | Carr. 183 Ramal 788 K.8 | | Caguas | PR | 00725 |
| 201615 | Gonzalez Nieves, Carmen R. | HC-03 Box 40245 | | | Caguas | PR | 00725 |
| 1766665 | Gonzalez Nieves, Enrique | P.O. Box 635 | | | Sabana Hoyos | PR | 00688 |
| 201649 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | Yabucoa | PR | 00767 |
| 1583809 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 |
| 1768200 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | Bayamon | PR | 00960-9008 |
| 1820263 | Gonzalez Norat, Aristides | PO Box 1254 | | | Santa Isabel | PR | 00757 |
| 1187609 | Gonzalez Ocasio, Daniel | Urb Oceanview Calle Paz 751 | | | Arecibo | PR | 00612 |
| 2100803 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | Carolina | PR | 00987 |
| 201767 | GONZALEZ OLAN, AIDA E. | MAGUEYES CALLE PERLA 86 | | | PONCE | PR | 00731 |
| 1830650 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 2017555 | Gonzalez Oliveri, Jose Martin | Urb. Hill View 804 Sky St. | | | Yauco | PR | 00698 |
| 1495555 | GONZALEZ OLIVERO , VIVIAN | PO BOX 243 | | | UTUADO | PR | 00641 |
| 1911140 | Gonzalez Olmo, Nelida | HC-03 Box 20623 | | | Arecibo | PR | 00612 |
| 2000716 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | Hatillo | PR | 00659 |
| 1860198 | GONZALEZ ORTIZ, ASLYN Y | VILLA CORAL | 717 | | ISABELA | PR | 00662 |
| 1848529 | Gonzalez Ortiz, Carmen D. | PO Box 9879 | | | Cidra | PR | 00739 |
| 2149976 | Gonzalez Ortiz, Eduardo | PO Box 10007 | Suite 468 | | Guayama | PR | 00714 |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | PONCE | PR | 00780-2407 |
| 2045414 | GONZALEZ ORTIZ, ELSA M. | #21 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1650437 | Gonzalez Ortiz, Evelyn | 3036 N Caves Valley Path | | | Lecanto | FL | 34461 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1992226 | Gonzalez Ortiz, Juan A. | 145 CJ6 Jardines Cornelius | | | Carolina | PR | 00983 |
|---|---|---|---|---|---|---|---|
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | Guayama | PR | 00784 |
| 1653567 | González Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | Vega Baja | PR | 00693 |
| 2154016 | Gonzalez Ortiz, Ruben | Bo. Mosquito Parada 9 Buzon 2081 | | | Aguirre | PR | 00704 |
| 1985778 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | Caguas | PR | 00727 |
| 2148046 | Gonzalez Ortiz, Santos | #379 Luis Lloren's Torres | Barrio Coco Nuevo | | Salinas | PR | 00751 |
| 1971597 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | RIO PIEDRAS | PR | 00936 |
| 1971597 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | CAROLINA | PR | 00985 |
| 1498167 | Gonzalez Otero, Alfredo | Parcelas Van Scoy | H-40 Calle 10 | | Bayamon | PR | 00956 |
| 1821264 | Gonzalez Otero, Gloria  M | RR 4 Box 3556 | | | Cidra | PR | 00739 |
| 2038521 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | Cidra | PR | 00739 |
| 1900254 | Gonzalez Otero, Gloria M. | RR01 Bz. 3556 | | | Cidra | PR | 00739 |
| 1573878 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | VEGA BAJA | PR | 00693 |
| 1877559 | Gonzalez Pabon, Nilda I. | Ban 402 Calle 17Bo la Ponderosa | | | Vega Alta | PR | 00692 |
| 2069812 | GONZALEZ PACHECO, CARMEN M. | 429B PISO 1  BDA. DELICIAS | | | YAUCO | PR | 00698 |
| 1487019 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | Hershey | PA | 17033 |
| 1606510 | Gonzalez Pacheco, Melissa | HC-71 Box 2495 | | | Naranjito | PR | 00719 |
| 1751270 | GONZALEZ PADILLA, KAREN | HC 02 BOX 6794 | | | UTUADO | PR | 00641 |
| 1969118 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | TOA ALTA | PR | 00953 |
| 2009759 | Gonzalez Panigua, Carlos M. | J-3 Colinas Vista Alegre | | | Toa Baja | PR | 00949 |
| 1141740 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | ANGELES | PR | 00611 |
| 794927 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | CAROLINA | PR | 00985 |
| 1160308 | GONZALEZ PENA, ALEXANDER | P.O. BOX 1519 | | | ARROYO | PR | 00714 |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | Ponce | PR | 00728 |
| 2113859 | Gonzalez Perez, Abel | Urb. Valle Real 25046 calle Duque | | | Anasco | PR | 00610 |
| 2028050 | Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | Ponce | PR | 00716 |
| 2005978 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | San Juan | PR | 00920 |
| 2105740 | Gonzalez Perez, Anibal | PO Box 1150 | | | Hormiguero | PR | 00660 |
| 2030725 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | Aguada | PR | 00602 |
| 1589080 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | VILLALBA | PR | 00766 |
| 1749480 | Gonzalez Perez, Fernando Luis | Condominio Camelot Apt. 4406 Carr. 842 | | | San Juan | PR | 00926-9760 |
| 2222415 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | Toa Baja | PR | 00949 |
| 2018843 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | Arecibo | PR | 00612 |
| 2042813 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | Mayaguez | PR | 00680 |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | Orocovis | PR | 00720 |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | Orocovis | PR | 00720 |
| 1607045 | Gonzalez Perez, Marisol | PO Box 163 | | | Quebradillas | PR | 00678 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 266 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1567704 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | LARES | PR | 00669 |
| 2018991 | GONZALEZ PEREZ, VANESSA | URB TURABO GARDENS | R 6-3 C/32 | | CAGUAS | PR | 00727 |
| 1671415 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | Aguada | PR | 00602 |
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 2005496 | Gonzalez Pinero, Lilliam | Box 560174 | | | Guayanilla | PR | 00656 |
| 1247955 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | AGUADILLA | PR | 00603-5552 |
| 1566751 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | SAN JUAN | PR | 00923 |
| 1882059 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | GUAYANILLA | PR | 00656 |
| 2018728 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | Isabela | PR | 00662 |
| 1749062 | Gonzalez Qninones, Awilda | HC -7  Box 30065 | | | Juana Diaz | PR | 00795 |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Estancias del Javillo | 302 Paseo Irak | | Isabela | PR | 00662 |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Sol y Mar 10 Paseo Gaviotas | | | Isabel | PR | 00662-3846 |
| 1577772 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | Hormigueros | PR | 00660 |
| 1784529 | Gonzalez Quinonez, Samuel | Apartado 934 | | | Yauco | PR | 00698 |
| 1680062 | Gonzalez Quintana, Edward | Hc 06 Box 11801 | | | San Sebastian | PR | 00685 |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | LARES | PR | 00669 |
| 1923372 | Gonzalez Ramos, Edwin O. | HC1- 4744 | Bo. Piletas | | Lares | PR | 00669 |
| 1668670 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | RIO GRANDE | PR | 00745-2758 |
| 1948702 | Gonzalez Ramos, Maria Teresa | 3642 Calle Hida | Urb. Starlight | | Ponce | PR | 00717-1467 |
| 1618292 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | VEGA ALTA | PR | 00692 |
| 1736802 | GONZALEZ RAMOS, NORMA I | HC-73 BOX 5773 | | | CAYEY | PR | 00736 |
| 2027723 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | San German | PR | 00683 |
| 2027723 | Gonzalez Ramos, Sonia | HC02 - Box 11592 | | | San German | PR | 00683 |
| 1653443 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | Guaynabo | PR | 00970 |
| 2079383 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | TOA ALTA | PR | 00953 |
| 2161666 | Gonzalez Rios, Wilfredo | Box 651 | | | Vega Alta | PR | 00692 |
| 2223701 | GONZALEZ RIVERA, ANGEL A. | URB. LEVITTVILLE | SC #18 CALLE DECENA | | TOA BAJA | PR | 00949-3616 |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 2233678 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | Cabo Rojo | PR | 00623 |
| 2154837 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | Patillas | PR | 00723 |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | Guayama | PR | 00784 |
| 2031246 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | Ponce | PR | 00730 |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | Arecibo | PR | 00612 |
| 991495 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | Arecibo | PR | 00612 |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | Arecibo | PR | 00614-0934 |
| 1577909 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | Vega Baja | PR | 00693-5136 |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | Guayama | PR | 00784 |
| 2203916 | Gonzalez Rivera, Janet G. | J 13 Calle Argentina Treasure Valley | | | Cidra | PR | 00739 |
| 1591860 | González Rivera, Janissa  N. | HC 2 Box 5422 | | | Bajadero | PR | 00616-1183 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 267 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | #6 CALLE LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | CALLE TEODORO FIGUEROA #26 | | | ADJUNTAS | PR | 00601 |
| 2223102 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 |
| 1950184 | Gonzalez Rivera, Jose M. | Lomas del Sol | #42 C/Acuario | | | Gurabo | PR | 00778 |
| 2070010 | Gonzalez Rivera, Juan | Calle Larrinaga #623 Altos | | | | Trujillo Alto | PR | 00976 |
| 2221111 | Gonzalez Rivera, Juan E. | Calle Armando Megias | Buzon 158 | Barrio Torrecillas | | Morovis | PR | 00687 |
| 1877765 | Gonzalez Rivera, Juana M. | P.O. Box 127 | | | | Jayuya | PR | 00664 |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 |
| 1250879 | Gonzalez Rivera, Lucia I | Calle G Ferkohl | Edif 19 | | | Patillas | PR | 00723 |
| 1250879 | Gonzalez Rivera, Lucia I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 |
| 1973842 | Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | | Camuy | PR | 00627 |
| 203511 | GONZALEZ RIVERA, MARIE M | 1354 AVE MAGDALENA | APT 704 | | | SAN JUAN | PR | 00907 |
| 1928456 | Gonzalez Rivera, Maximo | HC 04 Box 53418 | | | | Guaynabo | PR | 00971 |
| 2054244 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 |
| 2221041 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 |
| 1602571 | González Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 Calle A | | | | Arroyo | PR | 00714 |
| 2165793 | Gonzalez Rivera, Olga | HC 3 Box 7514 | | | | Comerio | PR | 00782 |
| 1456923 | Gonzalez Rivera, Raquel | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 |
| 1456923 | Gonzalez Rivera, Raquel | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1456923 | Gonzalez Rivera, Raquel | PO Box 367378 | | | | San Juan | PR | 00936-7378 |
| 2103491 | Gonzalez Rivera, Rosa E. | HC04 Box 16319 | | | | Camuy | PR | 00627 |
| 2016368 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 |
| 2090520 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 |
| 1916649 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 |
| 1824229 | Gonzalez Rivera, Soldelix | Portales De Jacaronda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 |
| 2116632 | GONZALEZ RIVERA, YOLANDA | CALLE 16-R-18 URB. SONVILLE | | | | TRUJILLO ALTO | PR | 00977 |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | Departamento de Educacion | Mecanografa II | Bo. Guayabal Sector Cuevita | | Juana Diaz | PR | 00795 |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 |
| 1952211 | Gonzalez Rivera, Soldelix | Portales de Jacaronda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 |
| 1868645 | Gonzalez Rodriguez , Karymar | I-26 Calle 14 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 2048004 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 |
| 1168137 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | | CAGUAS | PR | 00725 |
| 2146310 | Gonzalez Rodriguez, Brunilda | Apartado 277 | | | | Santa Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 268 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2059690 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | PO BOX 59 | | | | ADJUNTAS | PR | 00601 |
| 1605441 | Gonzalez Rodriguez, Eileen M. | P.O. Box 59 | | | | Adjuntas | PR | 00601 |
| 1805837 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 |
| 1788768 | Gonzalez Rodriguez, Gema M. | Urbanizacion Paseo del Prado | Calle Arbolada 129 | | | Carolina | PR | 00987 |
| 1002811 | GONZALEZ RODRIGUEZ, HECTOR | COLINAS DE MONTE CARLO | A218 CALLE MARGINAL | | | SAN JUAN | PR | 00924-5827 |
| 2142968 | Gonzalez Rodriguez, Ismael | HC01 Box 4901 | | | | Salinas | PR | 00751 |
| 1818447 | Gonzalez Rodriguez, Jesus | Cond La Puntilla Edif E2 | Apt 102 | | | San Juan | PR | 00901 |
| 1897737 | GONZALEZ RODRIGUEZ, JESUS M. | EE-7 CALLE 45 EXT. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 2021480 | Gonzalez Rodriguez, Jose C. | HC 2 Box 8225 | | | | Las Marias | PR | 00670-9006 |
| 795144 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 |
| 2023954 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 |
| 2003388 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 |
| 1922108 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 |
| 1645456 | Gonzalez Rodriguez, Nivis | Calle 1  F-19 | Prado Alto | | | Guaynabo | PR | 00966 |
| 1764800 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 |
| 2118472 | GONZALEZ RODRIGUEZ, NORMA IRIS | PO BOX 341 | | | | CANOVANAS | PR | 00729-0341 |
| 1136260 | GONZALEZ RODRIGUEZ, RAMON | PO BOX 117 | | | | VILLALBA | PR | 00766-0117 |
| 1907290 | GONZALEZ RODRIGUEZ, RAMON A | PO BOX 117 | | | | VILLALBA | PR | 00766 |
| 1764170 | Gonzalez Rodriguez, Reynaldo | Cond Ageli 2000 | Carr 869 | Apt 1209 | | Cataño | PR | 00962 |
| 1995543 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 |
| 204141 | Gonzalez Rodriguez, Rosa M. | HC-04 PMB 44374 | MSC 1124 | | | Caguas | PR | 00727-9606 |
| 1791301 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 |
| 1630458 | Gonzalez Rodriguez, Tulidania | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 |
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | | San Juan | PR | 00927 |
| 2022967 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | | Toa Alta | PR | 00953 |
| 1502237 | GONZALEZ ROIG, ANA C. | URB. COUNTRY CLUB | CALLE 406 MG-4 | | | CAROLINA | PR | 00982 |
| 1990207 | Gonzalez Rojas, Waleska | Coop La Hacienda | 7 G | | | Bayamon | PR | 00956 |
| 1990207 | Gonzalez Rojas, Waleska | Municipio de Bayamon | Waleska Gonzalez Rojas | Oficinista de Records de Asistencias y Licencias | P.O. Box 1588 | Bayamon | PR | 00960-1588 |
| 1943389 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 |
| 1596940 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1777611 | GONZALEZ ROMAN, BRENDA E. | HC 3 BOX 8608 | | | | MOCA | PR | 00676 |
| 1539672 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | | Guayama | PR | 00784 |
| 1834767 | Gonzalez Roman, Jeniffer S | PO Box 671 | | | | Adjuntas | PR | 00601 |
| 2112696 | Gonzalez Rosa, Jeanette | CB7 Jardines del Caribe | | | | Isabela | PR | 00662 |
| 924694 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | | Dorado | PR | 00646 |
| 924694 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | | Dorado | PR | 00646 |
| 2000052 | Gonzalez Rosado, Daisy W. | 674 Asis | | | | Vega Baja | PR | 00693 |
| 2156008 | Gonzalez Rosado, Elena | Urb. Las Antillas D-13 | Calle Santo Domingo | | | Salinas | PR | 00751 |
| 1938202 | Gonzalez Rosado, Marelyn | 53 Calle California | | | | Ponce | PR | 00730 |
| 1842986 | GONZALEZ ROSADO, MARELYN | CALLE CALIFORNIA # 53 | | | | PONCE | PR | 00730 |
| 1863126 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 |
| 1772494 | GONZALEZ ROSADO, YARITZA ENID | URB MONTICIELO | 157 RAFAEL HERNANDEZ | | | CAGUAS | PR | 00725 |
| 1186039 | GONZALEZ ROSARIO, CRISTOBAL | HC 1 BOX 3681 | | | | AIBONITO | PR | 00705 |
| 994069 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | | PONCE | PR | 00730-3656 |
| 2104419 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 |
| 2004222 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 |
| 2192307 | Gonzalez Ruberte, Petra M. | 507 Calle Aceitillo | Bo. Bucana / Los Caobos | | | Ponce | PR | 00716-2651 |
| 2097135 | Gonzalez Ruis, Helen | F-4 | 4 Villas De Castro | | | Caguas | PR | 00725-4614 |
| 1873732 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 |
| 1693324 | GONZALEZ RUIZ, ALFREDO | PO BOX 1672 | | | | LARES | PR | 00669 |
| 204554 | GONZALEZ RUIZ, BRENDA M | HC - 03 BOX 14600 | | | | AGUAS BUENAS | PR | 00703 |
| 1918613 | GONZALEZ RUIZ, GILBERTO | HC-03 BOX 31302 | | | | AGUADA | PR | 00602 |
| 1991931 | Gonzalez Ruiz, Helen | F-4 4 Villas de Castro | | | | Caguas | PR | 00725 |
| 2130863 | GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 |
| 1960962 | Gonzalez Ruiz, Myriam | PO Box 2891 | | | | Guaynabo | PR | 00970 |
| 1938231 | Gonzalez Ruiz, Victor E | Bo. Ceiba Sur Carr 19 | Correo Villa PMB 220A | | | Humacao | PR | 00791 |
| 204646 | GONZALEZ SAEZ, OLGA | URB ESTANCIAS DEL LAUREL | 4148 CALLE CAIMITO | | | COTO LAUREL | PR | 00780 |
| 1472942 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | | PONCE | PR | 00733-4618 |
| 1882105 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | | Bayamon | PR | 00956 |
| 1963015 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 |
| 1609499 | Gonzalez Sanchez , Jose Luis | RR 1 Box 37356 | | | | SAN SEBASTIAN | PR | 00685 |
| 1658884 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | | Cayey | PR | 00736 |
| 1614872 | Gonzalez Sanchez, Francheska M. | Urb. Jardines de Cataño | Y-57 Calle 11 | | | Cataño | PR | 00962 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1735178 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 |
|---|---|---|---|---|---|---|---|---|
| 1916120 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 |
| 1056058 | GONZALEZ SANCHEZ, MARIELA | CARR 156 RAMAL 777 | BO CAGUITAS CENTRO | SECTOR SORAYA SOLAR 4 | | AGUAS BUENAS | PR | 00703 |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 |
| 1802832 | Gonzalez Sanchez, Nayda G | HC 1 Box 3594 | | | | Arroyo | PR | 00714 |
| 2106210 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 |
| 1743345 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | | Ponce | PR | 00730 |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | | Cayey | PR | 00736 |
| 612141 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 |
| 204803 | GONZALEZ SANTANA, ANGIE | PO BOX 192513 | | | | SAN JUAN | PR | 00919 |
| 612141 | GONZALEZ SANTANA, ANGIE | REPARTO SEVILLA | 722 BIZET | | | SAN JUAN | PR | 00924 |
| 204803 | GONZALEZ SANTANA, ANGIE | REPARTO SEVILLA | 722 CALLE BIZET | | | RIO PIEDRAS | PR | 00924 |
| 2144144 | Gonzalez Santiago, Francisco | HC2 Box 3700 | | | | Santa Isabel | PR | 00757 |
| 2207207 | Gonzalez Santiago, Gladys M. | E-23 Calle 7 Conquistador | | | | Trujillo Alto | PR | 00976 |
| 2207145 | Gonzalez Santiago, Himia L. | P.O. Box 561673 | | | | Guayanilla | PR | 00656-4113 |
| 2144623 | Gonzalez Santiago, Jose Isabel | Attn: Enrique Gonzalez Cruz | HC 01 Box 4288 | | | Juana Diaz | PR | 00795 |
| 2146539 | Gonzalez Santiago, Lillian | Elcemi Edg Apt 27 | | | | Santa Isabel | PR | 00757 |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 |
| 2144182 | Gonzalez Santiago, Nancy | HC 02 Box 3607 | | | | Santa Isabel | PR | 00757 |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 BOX 6801 | | | | COMERIO | PR | 00782 |
| 844299 | GONZALEZ SANTOS, MADELYN | URB COUNTRY CLUB | JWE9 CALLE 242A | | | CAROLINA | PR | 00982-2718 |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADMINISTRACION DE LOS TRIBUNALES | 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | Box 5422 | | | | Cayuas | PR | 00726 |
| 2118308 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | | Caguas | PR | 00725 |
| 2025216 | Gonzalez Serrano, Juan  R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | | San Juan | PR | 00924 |
| 2122532 | GONZALEZ SERRANO, RICHARSON | RES NEMENSCO CANALES EDIF 15 APT 298 | | | | SAN JUAN | PR | 00918 |
| 1815623 | Gonzalez Serrano, Virgenmina | BB3 Calle Florencia Glenview Gardens | | | | Ponce | PR | 00730-1621 |
| 2165630 | Gonzalez Silva, Pedro A. | 18 Calle Tagore, Apt 1514 | | | | San Juan | PR | 00926 |
| 1895859 | GONZALEZ SIVERIO, ELIZABETH | HC 03 BOX 52111 | | | | HATILLO | PR | 00659 |
| 2072728 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1908539 | Gonzalez Sonia, Alejandro | Calle 14-M-4 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1638346 | GONZALEZ SOTO, ARLENE | P.O BOX 3854 | | | | Aguadilla | PR | 00605-3854 |
| 1638346 | GONZALEZ SOTO, ARLENE | URB LOS ROBLES | C/ FLAMBOYAN, #106 | | | MOCA | PR | 00676 4201 |
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | | GUAYANILLA | PR | 00656-3661 |
| 2167172 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 1701939 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 |
| 205372 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | | Isabela | PR | 00662 |
| 2115255 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 |
| 1105158 | Gonzalez Soto, Yaitza | Admin de los Tribunales (Tribunal de San Juan) | Parada 37 Ave Munoz Rivera | Esq. Colly Toste | | San Juan | PR | 00919 |
| 1105158 | Gonzalez Soto, Yaitza | PO Box 1138 | | | | Moca | PR | 00676 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | | BAYAMON | PR | 00956 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 |
| 2047627 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | | Guayama | PR | 00784 |
| 2085087 | Gonzalez Suliveres, Emilio | 9 Sur Calle Gatty | | | | Guayama | PR | 00784 |
| 2000560 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | | San Juan | PR | 00912 |
| 1976241 | GONZALEZ TELLADO, LIONEL | HC 02 BOX 6405 | | | | LARES | PR | 00669 |
| 1191232 | GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA | C/JAZMIN #19 | | | GUAYNABO | PR | 00969 |
| 853128 | GONZALEZ TIRADO, WALESKA | URB LAUREL SUR 1109 CALLE JILGUERO | | | | COTO LAUREL | PR | 00780-5001 |
| 1246902 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | | CAGUAS | PR | 00725 |
| 1673704 | GONZALEZ TORRES, ADA R | ADA ROSA GONZALEZ TORRES | MAESTRA | DEPARTAMENTO DE EDUCACION DE P.R | BO. CERRO GORDO CAR. 150 K.M. 10.4 | VILLALBA | PR | 00766 |
| 1673704 | GONZALEZ TORRES, ADA R | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 |
| 1577298 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | | Ponce | PR | 00728 |
| 1504470 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 |
| 2215100 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | Arecibo | PR | 00612 |
| 614723 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | | LAS MARIAS | PR | 00670 |
| 1956994 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 |
| 1248253 | GONZALEZ TORRES, LILLIAM | URB VALLE HERMOSO | CALLE CORAL SP17 | | | HORMIGUEROS | PR | 00660 |
| 2047853 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 272 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1728193 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 |
| 1059935 | GONZALEZ TORRES, MAYRA I. | REPARTO ANAMAR | 17 CONIFERAS | | | TOA BAJA | PR | 00949 |
| 1946780 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 |
| 2030620 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 |
| 2206315 | Gonzalez Torres, Noemi | Calle 4F-20 | Urbanizacion Francisco Oller | | | Bayamon | PR | 00956 |
| 2000017 | Gonzalez Torres, Ruben | Bo. La Plata Sec. Los Muros Carr. 14 Int. 173 | | | | Aibonito | PR | 00705 |
| 2203729 | Gonzalez Torres, Sylvia M. | 113 Vista Hermosa | | | | Cidra | PR | 00739 |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | BO MOSQUITO PRADA 9 BUZON 2081 | | | | AGUIRRE | PR | 00704 |
| 205810 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 |
| 1758803 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 |
| 1635778 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 |
| 1939322 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | | Isabela | PR | 00662 |
| 1939322 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | | Arroyo | PR | 00714 |
| 1742812 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | | San Sebastian | PR | 00685 |
| 1590052 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1823253 | Gonzalez Vargas, Alex | HC-3 Box 8361 | | | | Lares | PR | 00669 |
| 1638711 | González Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 |
| 1694716 | González Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 |
| 2010266 | Gonzalez Vargas, Wizellys | Apartado 533 | | | | Moca | PR | 00676 |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 |
| 2078993 | GONZALEZ VAZQUEZ, LESLIE A | CALLE 2 F-21 | SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1948267 | Gonzalez Vazquez, Marta Elena | 366 Sumner Avenue, Piso 2 | | | | Springfield | MA | 01108 |
| 729653 | González Vázquez, Nilsa | PO Box 308 | | | | Hormigueros | PR | 00660 |
| 1509650 | Gonzalez Vazquez, Norma Iris | M45 Calle Luisa | Urb. Levittown | Cuarta Seccion | | Toa Baja | PR | 00949 |
| 1866994 | Gonzalez Vazquez, Susanna | Box 8901 PMB 115 | | | | Hatillo | PR | 00659 |
| 1657076 | Gonzalez Vecchioli, Lazaro F. | Urb Puerto Nuevo #1000 C/4 | | | | San Juan | PR | 00921 |
| 2159727 | Gonzalez Vega, Ilene | 1231 Floating Fountain Cr. Apt. 104 | | | | Tampa | FL | 33612 |
| 2035853 | Gonzalez Vega, Jannette | D-5 Calle Esther Royal Gardens | | | | Bayamon | PR | 00957 |
| 1792924 | Gonzalez Velazquez, Evelyn J | Urb Santa Clara | H-7 Calle Anamu | | | Guaynabo | PR | 00969 |
| 1199252 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1911 |
| 795445 | GONZALEZ VELEZ, HERMAS | JARDINES DE SAN RAFAEL | CALLE SAN ANTONIO #140 | | | ARECIBO | PR | 00612 |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 |
| 2094735 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastion | PR | 00685 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 273 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 939473 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 |
| 1872803 | Gonzalez Ventura, Hector | 53 Calle Ruiz Belvis | | | | Guaynabo | PR | 00965 |
| 1843497 | Gonzalez Ventura, Leonardo Isaac | BO Amelia | Calle Ruiz Belviz #53 | | | Guaynabo | PR | 00965 |
| 2074864 | Gonzalez Vivo, Sandra I. | HC-01 Box 4992 | | | | Utuado | PR | 00641 |
| 1667233 | GONZALEZ, , GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MORELIA | | | COAMO | PR | 00769 |
| 2154164 | Gonzalez, Alicia Delfi | Urb. La Arboleda C#16 #271 | | | | Salinas | PR | 00751 |
| 1820841 | Gonzalez, Angel | C-30 Juan Monge | | | | Rio Grande | PR | 00745 |
| 2154225 | Gonzalez, Angel L | Hcol Box 5022 | | | | Salinas | PR | 00751 |
| 1564596 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 |
| 2029502 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 2134005 | Gonzalez, Evelyn Alicea | Box 568 | | | | Cabo Rojo | PR | 00623 |
| 2018559 | GONZALEZ, GLADYS | P.O. BOX  372322 | | | | CAYEY | PR | 00737 |
| 2206897 | Gonzalez, Heriberto Gonzalez | RR-1 Box 2254 | | | | Cidra | PR | 00739 |
| 2191046 | GONZALEZ, HIGINIO MORAN | PO BOX 5473 | | | | DELTONA | FL | 32728 |
| 1767788 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 |
| 206564 | GONZALEZ, JENINE | DEPARTAMENTO DE EDUCACION | TORRES DE SABANA EDI-C APT-402 | | | CAROLINA | PR | 00983 |
| 206564 | GONZALEZ, JENINE | EDIF. A. APT. 116 | TORRE DE SABANA | | | CAROLINA | PR | 00983 |
| 2158666 | Gonzalez, Juan Irene | HC#5 Box 5669 | | | | Yabucoa | PR | 00767 |
| 2226080 | Gonzalez, Magda | 11451 NE 113th Place | | | | Archer | FL | 32618 |
| 2164944 | Gonzalez, Margarita | 40521 Carr 481 | | | | Quebradillas | PR | 00678 |
| 1934100 | Gonzalez, Maria  del C  Vasquez | PO Box 13093 | | | | San Juan | PR | 00908-3093 |
| 1674325 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | | Carolina | PR | 00987 |
| 726447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 2126839 | Gonzalez, Nitsa Roman | M-8 Calle Coa | Urb. Caguax | | | Caguas | PR | 00725 |
| 2143611 | Gonzalez, Normai | HC1 Box 4622 | | | | Salinas | PR | 00751 |
| 2219546 | Gonzalez, Pedro Alejandro | Urb. Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 |
| 2209432 | Gonzalez, Pedro Alejandro | Urbanizaction Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 |
| 1717589 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 |
| 2118649 | GONZALEZ, REYNALDO SALDANA | HC05 BOX 5957 | | | | JUANA DIAZ | PR | 00795 |
| 1899424 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 |
| 2219703 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | San Sebastian | PR | 00685 |
| 1768400 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 |
| 2148399 | Gonzalez, Yolanda M. | 57 Calle Jose De Diego | Bo. Coconuevo | | | Salinas | PR | 00751 |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | SIERRA ALTA J-201 BUZON 75 | | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 274 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 |
| 1699562 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 |
| 1940484 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 |
| 1801789 | Gonzalez-Vargas, Troadio | 300 Blvd. de la Montana-Apdo. 658 | | | | San Juan | PR | 00926 |
| 1882094 | Gorbea Alonso, Claritza M | Cond Mansiones de Garden Hills 1263 Ave. Luis Vigoreaux Apt 5G | | | | Guaynabo | PR | 00966-2713 |
| 1870708 | Gordillo Bernard, Nilda | HC 5 Box 6830 | | | | Aguas Buenas | PR | 00703 |
| 1616439 | Gordillo Molina, Irma N | P.O. Box 360 | | | | Jayuya | PR | 00664-0360 |
| 206891 | Gotay Borrero, Julio | Urb Vila Del Prado | C/ Sol 527 | | | Juana Diaz | PR | 00795 |
| 1056498 | GOTAY COLON, MARILYN | 67 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 1962701 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 |
| 1580943 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 |
| 1565717 | GOTAY HAYS, NITZA | CARR. 14 AVE FILO CASTOR | | | | PONCE | PR | 00714 |
| 1580943 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 |
| 1565717 | GOTAY HAYS, NITZA | URB. CANAS HOUSING | 317 CALLE LOS OLIVOS | | | PONCE | PR | 00728 |
| 2094287 | Gotay Irizarry, Silvia | 369 Calle Tainas Urb. Tabaiba | | | | Ponce | PR | 00716 |
| 1793168 | Gotay Leon, Fernando O. | HC 03 Box 977 | | | | Cobo | PR | 00971 |
| 2215602 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 |
| 1748748 | GOY LATASA, GLADYS MABEL | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1748748 | GOY LATASA, GLADYS MABEL | PO BOX 885 | | | | QUEBRADILLAS | PR | 00678 |
| 2034950 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 |
| 2085313 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 |
| 1951304 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 |
| 1994628 | Goyco Rodriguez, Juan C. | Urb. Asomante #4 | | | | Caguas | PR | 00727 |
| 2101596 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 |
| 2003859 | Goytia Hernandez, Elba N | Urb. La Central Calle Alnendro C-4 | | | | Juncos | PR | 00777 |
| 2014070 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantado | | | Gurabo | PR | 00778 |
| 2120463 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 2115197 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 |
| 1687558 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 |
| 1687558 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 |
| 2230903 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 |
| 1848423 | GRACIA SANTIAGO, MASIEL | URB PALACIOS DEL RIO I | 486 CALLE TANAMA | | | TOA ALTA | PR | 00953 |
| 1890883 | Gracia Velazquez, Sarai | 416 C/Margarita Urb. Valle de Altamira | | | | Ponce | PR | 00728-3611 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 275 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2082489 | GRACIANI RAMOS, MYRNA  I | 1108 MURAT PL | | | | KISSIMMEE | FL | 34759-7038 |
| 2166405 | Graciani Ramos, Simon | Com: Mi Ramon - Callo Jazimin - 646-50 | | | | Guayama | PR | 00784 |
| 1903615 | Graciano Lozado, Cristobal | Associacion de Empleados del Estado Libre Asociado | Cristobal Graciani Lozado | P. O. Box 4576 | | Correo VIlla Fontana | PR | 00984 |
| 1903615 | Graciano Lozado, Cristobal | PO Box 4576 | | | | Correo VIlla Fontana | PR | 00984 |
| 1479832 | Graciano Velez and Ana Yamile Serrano | 370 Brocks Trace | | | | Burlington | NC | 27215 |
| 2089224 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 |
| 1760796 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | CAMASEYES CARR 459 | BOX 4232 KM 2 H7 | | | AGUADILLA | PR | 00605 |
| 207464 | Grajales Cardona, Jorge | Urb. Villa Grajales | Po Box 3805 | | | Aguadilla | PR | 00605 |
| 1783985 | Grajales Villanueva, Vilma N. | Rep. Santa Marta Calle Caobilla # 318 | | | | Aguadilla | PR | 00603 |
| 1539468 | GRAMIRA, LLC | PO BOX  358 | | | | MAYAGUEZ | PR | 00681-0358 |
| 1988654 | GRANT ALLENDE, NYLVIA | 869 ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 |
| 1979227 | Gratacos Alonso, Blanca  N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 |
| 2082154 | Grau Alvarez, Miguel A. | PO Box 807 | | | | Jayuya | PR | 00664 |
| 1597464 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 |
| 207680 | GRAU SOTOMAYOR, BRENDALIZ | COND. QUINTAVALLE | 112 CALLE ACUAREA, APT. 148 | | | GUAYNABO | PR | 00969 |
| 1107652 | Graulau Carmona, Zarionayra | #11 Cale Orocobix | Ciudad Centro | | | Carolina | PR | 00987 |
| 1881131 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 |
| 1944607 | Green Negron, Daria E. | Urb. Jards de Patillas Buzon 20 | | | | Patillas | PR | 00723 |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 |
| 2154700 | Green Torres, Luis G | PO Box 2727 | | | | Coamo | PR | 00769 |
| 2146346 | Green, Lydia | HC1-3970 | | | | Salinas | PR | 00751 |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 |
| 1990092 | Green-Hernandez, Carmen Luz | 269 Calle Claudio Carrero | | | | Mayaguez | PR | 00682 |
| 1945432 | GREGORIO ANDUJAR, MENA | URB. LA VEGA | CALLE C #28 | | | VILLALBA | PR | 00766 |
| 2202883 | Grier, Mercedes | 3282 Paseo Colina 3ra Secc. | Levitown | | | Toa Baja | PR | 00949 |
| 1947670 | Griffin Hartman, Elizabeth | #E-7, Calle Turin | | | | San Juan | PR | 00924 |
| 1980444 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 |
| 2096782 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 |
| 2023964 | Gross, Consuelo | 262 Santa Cecila | | | | San Juan | PR | 00912-4112 |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 276 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | PO BOX 9160 | | | HUMACAO | PR | 00792 |
| 1734265 | Grullon Rossello, Charmaine A. | PO Box 193548 | | | San Juan | PR | 00919-3548 |
| 1783805 | GUADALUPE BERRIOS, MAYRA | MAYRA GUADALUPE BERRIOS | PARCELAS HILL BROTHERS | 603 CALLE 15 | SAN JUAN | PR | 00924 |
| 1116474 | GUADALUPE BURGOS, MAYRA I | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | CAGUAS | PR | 00725-1844 |
| 1896687 | Guadalupe Camacho, Iris N. | Andres Valcarcel #712 | | | Trujillo Alto | PR | 00976 |
| 2144989 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | Salinas | PR | 00751-9711 |
| 1528346 | Guadalupe Diaz, Mariam  L | 2R4 Calle 42 | | | Carolina | PR | 00987 |
| 208696 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 2R4 CALLE 42 | | CAROLINA | PR | 00987 |
| 935510 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | SAN JUAN | PR | 00924 |
| 208697 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | SAN JUAN | PR | 00924 |
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | GUAYAMA | PR | 00784 |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | ARROYO | PR | 00714-1283 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | Arroyo | PR | 00714 |
| 1749772 | GUADALUPE RAMOS, WANDA | 400 COND. TORRES DE CAROLINA | APTO. 508 | | CAROLINA | PR | 00987 |
| 2154880 | Guadalupe Rivera, Ada N | Urb Monte Brisas V | Calle 5-2 #B-15 | | Fajardo | PR | 00738 |
| 2118924 | Guadalupe Rivera, Jose A. | P.O. Box 321 | | | Penuelas | PR | 00624-0321 |
| 1858144 | Guadalupe Robles, Isaida | 935 Ruizsenor | Country Club | | San Juan | PR | 00924 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | Arecibo | PR | 00612 |
| 2010031 | Guadarrama Reyes, Leonardo R. | P.O. Box 143263 | | | Arecibo | PR | 00614 |
| 2058575 | Guadarrama Reyes, Norma I. | Calle P-P Casa P-33 Urb. Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 1959813 | Guardiola Soto, Doris | F5 Calle 12 Urb Royal Town | | | Bayamon | PR | 00956 |
| 1959813 | Guardiola Soto, Doris | Valle Arriba Heights | CC4 Calle 130 | | Carolina | PR | 00983 |
| 2037701 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | Sabana Grande | PR | 00637 |
| 2205543 | Guasp Yimet, Awilda | Urb. Metropolis | Calle 64, 2K-38 | | Carolina | PR | 00987 |
| 2204794 | Guay, Rafael Arroyo | HC 2 Box 3744 | | | Maunabo | PR | 00707-9657 |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | Mayaguez | PR | 00680 |
| 2190962 | Guelen, Keyla M | Urb. Jacaranda | 35327 Avenida Federal | | Ponce | PR | 00730-1692 |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | Bo. Guaraguao Parcelas Lopez cases | Calle del Parque 42-C | | Guaynabo | PR | 00971 |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | HC-01 BOX 6153 | | | GUAYNABO | PR | 00971 |
| 1583956 | Guerra Sanchez , Angel R. | Urb San Jose | 12 | | Sabana Grande | PR | 00637-1523 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 277 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209319 | GUERRERO ALTORAN, OSCAR | 210 PASEO TRIO VEGABAJENO | #332 COND. TORRE VISTA | | | VEGA BAJA | PR | 00693 |
| 1681442 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 |
| 733890 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 |
| 2107658 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 |
| 2060785 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 |
| 2095242 | Guerrero Rodriguez, Heidy Y. | HC 01 Box 11393 | | | | San Sebastian | PR | 00685 |
| 1890881 | Guerrero Sakedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 |
| 1244847 | GUERRERO SANTIAGO, JULIO  E. | URB PUERTO NUEVO | 609  CALLE ARTICO | | | SAN JUAN | PR | 00920-5321 |
| 1664421 | Guerrios Esteves, Yarlene | PO Box 3141 | | | | Vega Alta | PR | 00627 |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 3141 | | | | Vega Alta | PR | 00692 |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 |
| 1519609 | Guerríos-Montalván, Wilfredo | PO Box 55297, Station One | | | | Bayamon | PR | 00960 |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 |
| 1980191 | Guevara Delgado, Felix | 27 Calle Raimundo Fernandez | | | | Patillas | PR | 00723 |
| 1185473 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 |
| 900700 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 |
| 835121 | Guevara Munoz, Rosalinda M | 117 Romerillo URB Santa Maria | | | | San Juan | PR | 00927 |
| 2220124 | Guevara Ortiz, Rosa M | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 |
| 2212479 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703 |
| 2059187 | Guevara Solis, Jorge Edgardo | O-5 Calle 5-A | Urb. Bello Monte | | | Guaynabo | PR | 00969 |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 |
| 1873192 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 |
| 1153013 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 |
| 1792058 | Guilbert Morales, Ivelisse  A. | Urb. Miradero #12 Camino Miradero | | | | Humacao | PR | 00791 |
| 1076352 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 |
| 2032136 | Guilfu Marquez, Dalmarie | PO Box 1505 | | | | Arroyo | PR | 00714 |
| 1665404 | Guiliani Rodríguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 |
| 2055755 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 |
| 2155483 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | | Guayama | PR | 00784 |
| 210027 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1729285 | Gutierrez , Suhail Martinez | P.O. Box 336684 | | | Ponce | PR | 00733-6684 |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | HC #2 BOX 8566 | | | YABUCOA | PR | 00767-9506 |
| 1729951 | Gutierrez Cartagena, Nydia | Colinas San Francisco | Calle Fabiola B-11 | | Aibonito | PR | 00705 |
| 1847977 | GUTIERREZ CASTILLO, EDUARDO | PO BOX 462 | | | ISABELA | PR | 00662 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | GUAYANILLA | PR | 00656-9744 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | GUAYANILLA | PR | 00656-9605 |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | Guayanilla | PR | 00656 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | Guayanilla | PR | 00656-9405 |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | Guayanilla | PR | 00656-9605 |
| 2153835 | Gutierrez Colon, Maria de Angeles | Box 399 | | | Aguirre | PR | 00704 |
| 1757833 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | Guayanilla | PR | 00656 |
| 1757833 | Gutierrez Correa, Iris N | HC01 box 6681 | | | Guayanilla | PR | 00656 |
| 1948807 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | Yauco | PR | 00698 |
| 2234490 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley, Ave. Las Americas, K-15 | | | Cidra | PR | 00739 |
| 2212984 | Gutierrez Diaz, David | D2 Mar Urb Altamira | | | Fajardo | PR | 00738-3621 |
| 2208132 | Gutierrez Diaz, David | Urb. Altamira D2 Calle Mar | | | Fajardo | PR | 00738 |
| 210415 | GUTIERREZ FRED, MARIA  A. | PO BOX 6236 | MARINA STATION | | MAYAGUEZ | PR | 00681 |
| 1760467 | Gutierrez Garcia, Yamira M. | 392 Calle Guama | Urr Los Arboles | | Rio Grande | PR | 00745 |
| 1860117 | Gutierrez Gonzalez, Guillermo  A. | Calle 30 Bloq 2T 50 | Urb. Mirador de Bairoa | | Caguas | PR | 00727-1002 |
| 2141602 | Gutierrez Lebron, Luz D. | Urb. Altura del Alba | Calle Ataldecer 10518 | | Villalba | PR | 00766 |
| 1888692 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 1612908 | Gutierrez Mulero, Jessica | 451 calle Alva Ciudad Real | | | Vega Baja | PR | 00693 |
| 1221507 | GUTIERREZ MUNIZ, IVELISSE | PO BOX 1679 | | | YAUCO | PR | 00698 |
| 2084997 | Gutierrez Perez, Maria C. | PO Box 113 | | | Vega Alta | PR | 00692 |
| 210591 | GUTIERREZ PEREZ, MARIA C. | PO BOX 113 | | | VEGA ALTA | PR | 00692-0113 |
| 919087 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | Adjuntas | PR | 00601 |
| 919087 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | Adjuntas | PR | 00601-2312 |
| 1964237 | Gutierrez Rivera, Oneida | Parc Magueyes | 164 Calle Opalo | | Ponce | PR | 00728-1262 |
| 1816329 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | UTUADO | PR | 00641 |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | Cayey | PR | 00736 |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | Utuado | PR | 00641 |
| 2154071 | Gutierrez Torres, Oscar | Bo Coco Viejo Principal #55 | | | Salinas | PR | 00751 |
| 23102 | GUTIERREZ VAZQUEZ, ANA R | URB SAN ANTONIO | 733 CALLE CARMELO SEGLAR | | PONCE | PR | 00728-1618 |
| 2101595 | Gutierrez Vicente, Luz  M. | 48 Calle Rubi | | | Caguas | PR | 00725 |
| 1993910 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | San Juan | PR | 00907 |
| 1893556 | Guzman Acevedo, Joel | CARRETERA 833 | BARRIO MAMEY II GARDEN | | GUAYNABO | PR | 00971 |
| 1893556 | Guzman Acevedo, Joel | PO Box 3986 | | | Guaynabo | PR | 00970 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2079798 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | | Villalba | PR | 00766 |
| 2181403 | Guzman Amaro, Wilson | Sec. Playa K.M 3.5 | | | | Maunabo | PR | 00707 |
| 2036402 | GUZMAN AROCHO, DIANA M | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 |
| 2082962 | Guzman Arocho, Diana M. | 25 Calle Malagusta Urb. 3t | | | | Isabela | PR | 00662 |
| 210883 | GUZMAN AYUSO, NORA G | 133 CALLE 6 | BRISAS DE CEIBA | | | CEIBA | PR | 00735 |
| 2093229 | GUZMAN BARBOSA , JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | | BAYAMON | PR | 00956 |
| 1841961 | Guzman Catala, Luz Maria | HC-05 Box 52662 | | | | Caguas | PR | 00725 |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 |
| 1553858 | GUZMAN CINTRON, EDUARDO | BO SEMIL CARR 514 | PO BOX 8555 | | | VILLALBA | PR | 00766 |
| 1915833 | Guzman Cintron, Eduardo | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 |
| 2221102 | Guzman Cotto, Felicita | Urb Forest Hills | L-12 Calle 26 | | | Bayamon | PR | 00959 |
| 1561895 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | | SAN JUAN | PR | 00926 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BO CAMAVONES CALLE LOS LOPEZ | SECTOR MANGOTIN | | | GUAYNABO | PR | 00970 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BOX 453 | | | | GUAYNABO | PR | 00970 |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 |
| 1795319 | Guzman Dumont, Jose  L | Jards De Berwind | EDIF H APT 69 | | | San Juan | PR | 00924 |
| 1715308 | GUZMAN FRANCISCO, FRANKLIN | CALLE DEL PARQUE | APT 723 | | | SAN JUAN | PR | 00909 |
| 193170 | GUZMAN GARCIA, GLENDA L | HC 02 BOX 13435 | | | | AGUAS BUENAS | PR | 00703 |
| 1526598 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 |
| 1918966 | GUZMAN GARCIA, PEDRO A. | URB. VILLA ANA D-18 CALLE ROBERTO MOJICA | | | | JUNCOS | PR | 00777 |
| 2086745 | GUZMAN GONZALEZ, ANA ISABEL | PMB 2108 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 2061572 | Guzman Green, Evelyn M | Paisaje de Dorado | Calle Jacaranda #93 | | | Dorado | PR | 00646 |
| 2222780 | Guzman Herrera, Diana | HC02 Box 7491 | | | | Lares | PR | 00669 |
| 1230029 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 |
| 211468 | GUZMAN MACHUCA, DAYANIRA | CALLE FALCON F-22 | SIERRA BERDECIA | GUAYNABO PR | | SAN JUAN | PR | 00659 |
| 1710799 | Guzmán Maldonado, Darne  M. | PO BOX 140218 | | | | Arecibo | PR | 00614 |
| 2181219 | Guzman Maldonado, Justino | HC 1 Box 4452 | | | | Maunabo | PR | 00707-7317 |
| 1443780 | Guzman Marquez, Lisaura | RR 11 Box 3649D | | | | Bayamon | PR | 00956 |
| 268044 | Guzman Medina, Linnette | Urb. Alturas de Mayaguez | Calle Farayon 3311 | | | Mayaguez | PR | 00682 |
| 1627625 | GUZMAN MERCED, JOSE FRANCISCO | HC 04 BOX 5738 | | | | GUAYNABO | PR | 00971 |
| 1972193 | Guzman Moreno, Carmen  M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 |
| 2136336 | Guzman Negron, Roberto Angel | Calle Luchetti #21 | | | | Villalba | PR | 00766 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 |
| 1867535 | GUZMAN ORTIZ, NYDIA | PMB 225 | PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1867535 | GUZMAN ORTIZ, NYDIA | URB. JARDINES DE MONTELLANO | EDIF. 26 APT 52 | | | CAYEY | PR | 00737 |
| 1665860 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 |
| 1738092 | Guzman Resto, Rosa | HC-05 Box 7166 | | | | Guaynabo | PR | 00971 |
| 2114600 | GUZMAN RIVERA, EDWARD | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 |
| 1057800 | GUZMAN RIVERA, MARITZA | PO BOX 40123 | | | | SAN JUAN | PR | 00940-0123 |
| 1068688 | GUZMAN RIVERA, NELIDA | 6828 CALLE VIOLETA | | | | SABANA SECA | PR | 00952 |
| 1583665 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 |
| 2155060 | Guzman Rodriguez, Marcelino | HC 08 Box 235 Bo Marueno | | | | Ponce | PR | 00731-9441 |
| 2138700 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 |
| 2096410 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 |
| 1993583 | Guzman Rosa, Jessica | Calle San Francisco C-12 | | | | Caguas | PR | 00725 |
| 2105887 | GUZMAN ROSA, MARIA L. | PO BOX 3483 | | | | BAYAMON | PR | 00958 |
| 1222884 | GUZMAN ROSARIO, JAHAIDA | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 |
| 1753305 | Guzmán Rosario, Myriam | Bo Saltos II, Sec Rosado | Carr. 445 int | | | San Sebastian | PR | 00685 |
| 1753305 | Guzmán Rosario, Myriam | PO Box 4973 | | | | Aguadilla | PR | 00605 |
| 1700993 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 |
| 212117 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 |
| 2154284 | Guzman Santiago, Jose Arnaldo | HC-02 Box 5892 | | | | Salinas | PR | 00751 |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | | Humacao | PR | 00791-9420 |
| 1529599 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 |
| 1973752 | Guzman Torres, Rosario | Calle Aragon F 24 | Villa Contessa | | | Bayamon | PR | 00956 |
| 1909853 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 |
| 1235861 | Guzman Vega, Jose L. | C/65 Infanteria #708 | | | | Trujillo Alto | PR | 00976 |
| 1690061 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 |
| 2155108 | Guzman Zambrana, Cosme | #211 La Cuarta Calle Principal | | | | Mercedita | PR | 00715 |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 2159490 | Guzman, Felix | 310 Stafford St | Apt. 508 | | | Springfield | MA | 01104 |
| 1787748 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 |
| 1872309 | GUZMAN, JANICE MIRANDA | TERRAZAS DE CAROLINA | AG1 CALLE 33 | | | CAROLINA | PR | 00987 |
| 1858302 | Guzman, Maria Cristina | Urb Aponte C-3 E-10 | | | | Cayey | PR | 00736 |
| 1683754 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 |
| 766236 | GUZMAN, WILLIAM | HC 2 BOX 13435 | | | | AGUAS BUENAS | PR | 00703-9606 |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 |
| 1955948 | Haddock Jimenez, Jaime A. | Jrdns Country Club, Q-3 23st | | | | Carolina | PR | 00983-1638 |
| 1848659 | Haddock Jimenez, Sonia M. | Urb Country Club 3 Ext., JE18 C/242 | | | | Carolina | PR | 00982 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 951634 | HADDOCK RIVERA, ANA | URB LA HACIENDA | AT31 CALLE 42 | | GUAYAMA | PR | 00784-7125 |
| 212554 | HADDOCK RIVERA, ANA M | URB LA HACIENDA | AT 31 CALLE 42 | | GUAYAMA | PR | 00784-0000 |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | Guayama | PR | 00784 |
| 244027 | HADDOCK SANCHEZ, JORGE L | HC 45 BOX 9954 | | | CAYEY | PR | 00736 |
| 1589203 | Haddock Sanchez, Jorge L | Hc-43 Box 9954 | | | Cayey | PR | 00736 |
| 2100144 | Haddock Vazquez, Geriann | P.O. Box 521 | | | Guayama | PR | 00785 |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | Cayey | PR | 00736 |
| 1751637 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | Cayey | PR | 00736 |
| 2206419 | Haddock, Nancy Ellen | K-5 Jacinto Galib St. Apt. 13 | | | Guaynabo | PR | 00968 |
| 1882091 | Hance Castro, Lourdes M. | D-4 3 | Urb. Rosa Maria | | Carolina | PR | 00985 |
| 1795663 | HANCE FEBRES, JOHANA | PO BOX 374 | | | CANOVANAS | PR | 00729-0374 |
| 645269 | HANCE RODRIGUEZ, ELIZABETH | PO BOX 264 | | | CAROLINA | PR | 00986-0264 |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | Cotto Laurel | PR | 00780 |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | Juana Diaz | PR | 00795-9576 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780 |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | COTO LAUREL | PR | 00780-2420 |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | Cotto Laurel | PR | 00780-2420 |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | San Juan | PR | 00924 |
| 1957105 | Harrison-Diaz, Ana  M. | HC-06 Box 1338 | | | Camuy | PR | 00627 |
| 2106271 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | Camuy | PR | 00627 |
| 2084341 | Hart Goicoechea, Karen Irene | Condominio Alegria Sur | Edificio 20 Apt 302 | | Bayamon | PR | 00957 |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | Caguas | PR | 00725-7010 |
| 2219410 | Haydee Lopez, Rosa | P.O. Box 36-1447 | | | San Juan | PR | 00936-1447 |
| 1213128 | HAYDEE VELEZ TORRES | PO BOX 10526 | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 795992 | HAZEL MARIN, MARIA  L | CARR. 872 #5807 | | | SABANA SECA | PR | 00952 |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | SAN JUAN | PR | 00919-2469 |
| 1751417 | Henriquez Almodovar, Maria del C. | Calle Fagundo # 77 | | | Cabo Rojo | PR | 00623 |
| 1751417 | Henriquez Almodovar, Maria del C. | Carr. 303 KM. 2.1 | Bo Las Palmas | | Cabo Rojo | PR | 00623 |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | Ponce | PR | 00716 |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | Ponce | PR | 00716 |
| 2208732 | Heredia Alvarez, Nelson | 103 Calle Caparra | | | Cataño | PR | 00962 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1511401 | Heredia Esteban, María J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 |
| 2087934 | HEREDIA NEGRON, EDNA | PO BOX 801 | | | | CAGUAS | PR | 00726 |
| 2087934 | HEREDIA NEGRON, EDNA | URB VILLA MARIA | G 10 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 |
| 2210062 | Herger Montes, Maria Asencion | Urb. Roseville 54  Coralina | | | | San Juan | PR | 00926 |
| 1587824 | Hernádez Torres, Aixa  M. | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 |
| 1940224 | Hernaiz Carrasquillo, Carmen M | HC 3 9576 | | | | Gurabo | PR | 00778-9779 |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 |
| 1964477 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 |
| 2037250 | Hernandez Abrames, Carmen G | M-7 Reina Urb Altagroeic | | | | Toa Baja | PR | 00949 |
| 2062726 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 |
| 2069207 | Hernandez Abrams, Carmen G | M-7 Reina Urb:Altagarcia | | | | Toa Baja | PR | 00949 |
| 2024550 | Hernandez Abrams, Carmen G. | M-7 Reina | Urb.Altagracia | | | Toa Boja | PR | 00949 |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 |
| 1917247 | Hernandez Abrams, Maritza | Urb. Los Jardines | 338 Calle Oasis | Garrochales | | Arecibo | PR | 00652 |
| 2037611 | Hernandez Acevedo, Christian O. | Urb. Victoria Calle Orquidea #8 | | | | Aguadilla | PR | 00603 |
| 2037104 | Hernandez Adames, Emma I. | PO Box 190973 | | | | San Juan | PR | 00919-0973 |
| 2091327 | Hernandez Agostini, Ivan | PO Box 631 | | | | Mayaguez | PR | 00681 |
| 1994695 | Hernandez Aguayo, Javier E | Urb. Altagracia | O-8 Calle Tortola | | | Toa Baja | PR | 00949 |
| 1760786 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO | | | | NARANJITO | PR | 00719 |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 | BARRIO NUEVO | | | NARANJITO | PR | 00719 |
| 1818679 | HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA | AD-4 CALLE 25 | | | HUMACAO | PR | 00791 |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | R5 Calle 22 | | | Humacao | PR | 00791 |
| 2143930 | Hernandez Aponte, Awilda | HC 04 Box 8093 | | | | Juana Diaz | PR | 00795 |
| 1984598 | Hernandez Aponte, Lydia E. | Calle-20 0-91 Bella Vista | | | | Bayamon | PR | 00957 |
| 1753722 | Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | | Carolina | PR | 00982 |
| 1244075 | HERNANDEZ ARROYO, JULIA E | BOX 6877 | HC02 | | | FLORIDA | PR | 00650 |
| 1822050 | Hernandez Arroyo, Mireya | 100 Calle F Apto. 2106 | | | | Bayamon | PR | 00956 |
| 2103590 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 |
| 1811517 | Hernandez Balasquide, Migdalia | 63 Camino Las Riberas | Urb. Colinas de Plata | | | Toa Alta | PR | 00953 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1331135 | HERNANDEZ BARROT, EUGENIA M | 1842 BRIDGE VIEW CIRCLE | | | | ORLANDO | FL | 32824 |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | JULIA BELEN ALVARADO | 12908 NEW YORK WOODS CR | | | ORLANDO | FL | 32824 |
| 1761820 | HERNANDEZ BAYRON, SYLVIA  M. | URBANIZACION LOS MAESTROS #2 | | | | AÑASCO | PR | 00610 |
| 1880991 | Hernandez Berberena, Marisol | HC 12 Box 7302 | | | | Humacao | PR | 00791 |
| 1819629 | HERNANDEZ BERMUDEZ, NELIDA CELESTE | PO BOX 1254 | | | | SANTA ISABEL | PR | 00757 |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | Bo. Carite Bo. Carite | | | | Guayama | PR | 00784 |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | HC-02 BOX 5080 | | | | GUAYAMA | PR | 00784 |
| 1683066 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | | JUANA DIAZ | PR | 00795 |
| 2010587 | Hernandez Burgos, Zydnia E. | #8 Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | | Aguadilla | PR | 00603 |
| 1703114 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 |
| 1598844 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 |
| 1854362 | Hernandez Calderon, Gretchen S. | C/6 M-21 Urb Santa Maria | | | | Toa Baja | PR | 00949 |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 |
| 1634137 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 |
| 1102003 | HERNANDEZ CARABALLO, WILBERT | Bamo Cinte Serh Bryan | | | | Las Marks | PR | 00670-9072 |
| 1102003 | HERNANDEZ CARABALLO, WILBERT | HC 2 BOX 11215 | | | | LAS MARIAS | PR | 00670-9072 |
| 1858557 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | | Lajas | PR | 00667 |
| 1858557 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | | Boqueron | PR | 00622-0973 |
| 2025663 | Hernandez Carrero, Lizbeth | PO Box 492 | | | | Moca | PR | 00676 |
| 2109800 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | | Moca | PR | 00676 |
| 2050104 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 |
| 1834141 | Hernandez Casanova, Luis O | Urb Palacios del Sol #273 | | | | Humacao | PR | 00791 |
| 2112536 | Hernández Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamón | PR | 00961 |
| 2046861 | Hernandez Clemente, Sonia  M | Calle Adelina Valdz #29 | Apto A-1 | PO Box 2466 | | Juncos | PR | 00777 |
| 2094553 | Hernandez Clemente, Sonia M. | PO BOX 777 | | | | Juncos | PR | 00777-0777 |
| 1930805 | HERNANDEZ COLLAZO, VICTOR M. | P.O. BOX 1630 | | | | AIBONITO | PR | 00705 |
| 2216666 | Hernandez Colon, Josefina | PO Box 1938 | | | | Aibonito | PR | 00705 |
| 2205427 | Hernandez Colon, Nitza | 625 - Cabo Felipe Rodriguez | Urb. Villa Navarro | | | San Juan | PR | 00924 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1816113 | Hernandez Colon, Norma | P.O. Box 150 | | | Brocovis | PR | 00720 |
| 217177 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | OROCOVIS | PR | 00720-0150 |
| 1873262 | Hernandez Colon, Norma | PO Box 150 | | | Orocovis | PR | 00720 |
| 1817039 | HERNANDEZ CONCEPCION, YELITZA | HC 5 BOX 7608 | | | GUAYNABO | PR | 00970 |
| 2097733 | HERNANDEZ CORDERO, IRIS D. | BOX 584 | BARRIOS MARIAS III | | MOCA | PR | 00676-0584 |
| 267915 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | BAYAMON | PR | 00961 |
| 267915 | HERNANDEZ CORTES, LINDA M. | URB FORES HILLS | 290 CALLE 2 | | BAYAMON | PR | 00959 |
| 217289 | HERNANDEZ COSME, IRMARIS D | BOX 641 | | | NARANJITO | PR | 00719 |
| 2157093 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | Guayanilla | PR | 00656 |
| 1851883 | Hernandez Cotto, Edwin E. | 191 Palacios Reales | | | Toa Alta | PR | 00953 |
| 2023073 | Hernandez Cotto, Ricky  M. | 589 Calle Baston Urb. Boriqua Valley | | | Caguas | PR | 00725 |
| 2013215 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32865 | | | CAGUAS | PR | 00727 |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | Bayamon | PR | 00959 |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | TOA BAJA | PR | 00949 |
| 2069737 | HERNANDEZ CRUZ, ADELINA | REPARTO LOPEZ | 234 SANTA ROSA | | AGUADILLA | PR | 00603 |
| 2016762 | Hernandez Cruz, Angel J. | PO Box 696 | | | Coamo | PR | 00769 |
| 2113317 | Hernandez Cruz, Dharma R. | P.O. Box 768 | | | Salinas | PR | 00751 |
| 2148946 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | San Sebastian | PR | 00685 |
| 2042502 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | SANTA ISABEL | PR | 00757-9772 |
| 2066305 | Hernandez Cuadrado, Hilda | PO Box 271 | | | Juncos | PR | 00777 |
| 2039896 | Hernandez Cuevas, Luz S. | Urb. El Culebrinas | Calle Ceiba M-4 | | San Sebastian | PR | 00685 |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | Camuy | PR | 00627 |
| 217493 | HERNANDEZ DAVID, MARIDELIZ | AC 4 C/5 | REPARTO VALENCIA | | BAYAMON | PR | 00959 |
| 1920653 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | CAROLINA | PR | 00985 |
| 217539 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUENO | VALLE VERDE | | GURABO | PR | 00778 |
| 1660091 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | GURABO | PR | 00778 |
| 1800619 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | GURABO | PR | 00778 |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | PATILLAS | PR | 00723 |
| 1091408 | HERNANDEZ DELGADO, SANDRA I. | 657 HECTOR URDANETA, BARRIO OBRERO | | | SAN JUAN | PR | 00915 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1091408 | HERNANDEZ DELGADO, SANDRA I. | P O BOX 14184 | | | SAN JUAN | PR | 00916-4184 |
| 217678 | HERNANDEZ DIAZ, JULIO | COND LAGOMAR | 7 AVE LAGUNA APT 6 I | | CAROLINA | PR | 00979 |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | PONCE | PR | 00730 |
| 1962761 | HERNANDEZ EMMANUELLI, MYRNA | 605 Constitucion Puerto Nuevo | | | San Juan | PR | 00920 |
| 217755 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | CANOVANAS | PR | 00729 |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | Cayey | PR | 00737 |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | SAN SEBASTIAN | PR | 00685 |
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | San Sebastian | PR | 00685 |
| 2113765 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | NARANJITO | PR | 00719 |
| 1204223 | HERNANDEZ FELICIANO, FELIX | PARC JAUCA | 467 CALLE 5 | | SANTA ISABEL | PR | 00757 |
| 1737668 | HERNANDEZ FERNANDEZ, YAZMIN | EXT VILLAS BUENAVENTURA | 589 CALLE AMBAR | | YABUCOA | PR | 00767 |
| 2008729 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | Jayuya | PR | 00664 |
| 1858720 | Hernandez Figueroa, Vilma | 8324 Highfield Ave | | | Jacksonville | FL | 32216 |
| 2031210 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | CAGUAS | PR | 00726 |
| 1735058 | HERNANDEZ GALLOZA, LYDIA | RR 2 BOX 7656 | | | CIDRA | PR | 00739-9752 |
| 1614332 | HERNANDEZ GARCIA, CARLOS E. | H,C 03 BOX | 12200 BO. YEGUADA | | CAMUY | PR | 00627 |
| 2015858 | Hernandez Garcia, Margarita | P.O. BOX 250 | | | Loiza | PR | 00772 |
| 1931578 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | Trujillo Alto | PR | 00976 |
| 2100528 | Hernandez Garcia, Rafael | Urb. Colinas De Plata | Camino de Ribern #26 | | Toa Alta | PR | 00953 |
| 2196795 | Hernandez Gomez, Higinio | 4547 Calle santa rita | Ext. Santa Rita | | Ponce | PR | 60730-4637 |
| 218149 | HERNANDEZ GOMEZ, JOSEFA | P.O. BOX 32182 | | | PONCE | PR | 00732-2182 |
| 1852879 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | TOA ALTA | PR | 00953 |
| 487517 | HERNANDEZ GONZALEZ , LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | NAGUABO | PR | 00718 |
| 1580381 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | AGUADILLA | PR | 00605 |
| 1192445 | HERNANDEZ GONZALEZ, EDGARDO | URB ALTURAS DE SABANERAS | E91 | | SABANA GRANDE | PR | 00637 |
| 1696405 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | Caguas | PR | 00726-8691 |
| 1874841 | HERNANDEZ GONZALEZ, JORGE L | HC 4 BOX 5378 | | | GUAYNABO | PR | 00971-9516 |
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | Junos | PR | 00777 |
| 2153448 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | Las Marias | PR | 00670 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 286 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2013117 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | Jayuya | PR | 00664-9608 |
|---|---|---|---|---|---|---|---|
| 1835259 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | TOA BAJA | PR | 00950 |
| 2205633 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | Bayamon | PR | 00958 |
| 2209696 | Hernandez Guzman, Fernando M. | Urb. Santa Monica #C-31 Calle 4 | | | Bayamon | PR | 00957 |
| 1163084 | HERNANDEZ HERNANDEZ, ANA H | URB CAMPO VERDE | C5 CALLE 3 | | BAYAMON | PR | 00961 |
| 2231303 | Hernandez Hernandez, Carlos M. | 1004 Alturas de Cidra | | | Cidra | PR | 00739 |
| 1737427 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | Isabela | PR | 00662 |
| 2207645 | Hernandez Hernandez, Felicita | Cond. Bayamonte Apt 1805 | | | Bayamon | PR | 00956 |
| 1830743 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | Aguadilla | PR | 00605 |
| 1724318 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | Arecibo | PR | 00613 |
| 1683792 | Hernandez Hernandez, Mario | PO BOX 652 | | | Adjuntas | PR | 00601 |
| 2098254 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | Las Piedras | PR | 00771 |
| 2088371 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | Las Piedras | PR | 00771 |
| 2081954 | Hernandez Hernandez, Minerva | PO Box 392 | | | San Lorenzo | PR | 00754 |
| 1106751 | HERNANDEZ HERNANDEZ, YOLANDA | PO BOX 1523 | | | JUNCOS | PR | 00777 |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1780155 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | Orocovis | PR | 00720 |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | GUAYNABO | PR | 00968 |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | BAYAMON | PR | 00956 |
| 1054750 | HERNANDEZ INDART, MARIA V. | COND SIERRA DEL SOLE 66,  LA SIERRA 100 | | | SAN JUAN | PR | 00926 |
| 218671 | Hernandez Jamardo, Ricardo | El Valle | 72 Calle Robles | | Lajas | PR | 00667 |
| 218671 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6025 | | Mayaguez | PR | 00680 |
| 1013885 | HERNANDEZ JESUS, JORGE | BO MARUENO | HC8 BOX 241 | | PONCE | PR | 00731-9704 |
| 1568031 | Hernandez Jimenez, Maria A. | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | San Juan | PR | 00926 |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | San Juan | PR | 00926 |
| 2101145 | Hernandez Jimenez, Teresa | 41793 carretera 483 | | | Quebradillas | PR | 00678 |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | LARES | PR | 00669 |
| 1834124 | Hernandez Jirau, Zaida | P.O. BOX 1234 | | | Lares | PR | 00669 |
| 2099438 | Hernandez Jurado, Jaime  L. | Urbanizacion Country Club Calle 259 Gy-9 | | | Carolina | PR | 00982 |
| 1650582 | Hernandez Lamberty, Jose L | PO Box 753 | | | Anasco | PR | 00610 |
| 2085933 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | Anasco | PR | 00610 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 287 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2103037 | Hernandez Leon, Awilda Maria | AA-17 Calle Guarionex | Urb. Parque del Monte | | | Caguas | PR | 00727 |
| 1640385 | Hernandez Lopez, Dorcas | PO Box 3022 | | | | Aguadilla | PR | 00605 |
| 2095140 | Hernandez Lopez, Maria M. | Apartado 8630 | | | | Ponce | PR | 00732 |
| 2022111 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 |
| 2044285 | Hernandez Lopez, Silvia | HC 04 Box 47350 | | | | San Sebastian | PR | 00685 |
| 1917422 | Hernandez Lopez, Yadil | Condominio San Anton Apto 1102 | | | | Carolina | PR | 00987 |
| 1808493 | Hernandez Malave, Maria  L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 1963267 | Hernandez Malave, Maria L. | Urb. Parasio de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 219078 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 |
| 2097631 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | | San Juan | PR | 00926 |
| 1798880 | HERNANDEZ MARQUEZ, CARMELO | CALLE CROTON V816 | URB LOIZA VALLEY | | | CAROLINA | PR | 00929 |
| 1766618 | Hernández Marrero, Emma M | PO Box 619 | | | | Trujillo Alto | PR | 00977 |
| 1648692 | Hernandez Marrero, Salvador | RR-11 Box 5477 Barrio Nevo | | | | Bayamon | PR | 00956 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO BERNAMENTAL ROBERTO SANCHEZ VILELLA TORRE | SUR SANTURCE PR | SAN JUAN | PR | 00970 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA | | SAN JUAN | PR | 00923 |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A | RINCON ESPAQOL | | | TRUJILLO ALTO | PR | 00976 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1690866 | HERNANDEZ MARTINEZ, NORMA I | CALLE 400 HH 14 | Urb Villas de Castro | | | CAGUAS | PR | 00725 |
| 1780344 | Hernandez Martinez, Victor | PO Box 7886 Suite 245 | | | | Guaynabo | PR | 00970 |
| 1081583 | HERNANDEZ MARZAN, RAMON LUIS | URB MIRAFLORES | 31091 CALLE MIRAMELINDA | | | DORADO | PR | 00646-8423 |
| 1823368 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 |
| 2025694 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 |
| 219314 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | | Bayamon | PR | 00956 |
| 1616237 | Hernandez Melendez , Pedro | HC 4 Box 5362 | | | | Guaynabo | PR | 00971 |
| 1898018 | Hernandez Melendez, Ivelisse | PO Box 9020964 | | | | San Juan | PR | 00902 |
| 1792551 | Hernandez Melendez, Maria | HC-02 Box 12384 | | | | Aguas Buenas | PR | 00703 |
| 1143480 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 288 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 219386 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | AGUAS BUENAS | PR | 00703 |
| 2062689 | Hernandez Melendez, Sylvia | HC-7 Box 4999 | | | Juana Diaz | PR | 00795 |
| 2197113 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | Coamo | PR | 00769 |
| 1947052 | HERNANDEZ MENDEZ, ANA LOURDES | PO BOX 3785 | | | AGUADILLA | PR | 00605 |
| 23244 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | MOCA | PR | 00676 |
| 23244 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | MOCA | PR | 00676 |
| 1787960 | Hernández Méndez, Carlos Ivan | Calle Victor Gonzalez 123 | | | Moca | PR | 00676 |
| 1094323 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | | MOCA | PR | 00676 |
| 1094323 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | | MOCA | PR | 00676 |
| 1833565 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | Mayaguez | PR | 00681 |
| 840835 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | | SAN LORENZO | PR | 00754-4416 |
| 2145318 | Hernandez Miranda, Zoraida | #142 Calle #2 Par Ciela Jauca | | | Santa Isabel | PR | 00757 |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | CAGUAS | PR | 00727 |
| 2013706 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | Carolina | PR | 00987 |
| 1688747 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | Ponce | PR | 00730 |
| 1673638 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | Ponce | PR | 00730 |
| 1834901 | Hernandez Morales , Clara I. | Urb. Algarrobos | #B-11 Calle B | | Guayama | PR | 00784 |
| 1648150 | Hernandez Morales, Antonio | Santa Juanita BD 33 | | | Bayamon | PR | 00956 |
| 1671853 | Hernandez Morales, Carmen E. | Urb Los Llanos L13 Calle Ortegón | | | Ciales | PR | 00638 |
| 219624 | HERNANDEZ MORALES, DAISY | PO BOX 40613 | PDA 22 | | SAN JUAN | PR | 00940 |
| 1711512 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | Isabela | PR | 00662-3211 |
| 1096836 | HERNANDEZ MORALES, URIEL D. | HC 50 BOX 40555 | | | SAN LORENZO | PR | 00754 |
| 1831647 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | BAYAMON | PR | 00957 |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | BAYAMON | PR | 00957 |
| 2147039 | Hernandez Muanda, Elizabeth | HC01 Box 5110 | | | Santa Isabel | PR | 00757 |
| 1982872 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | Moca | PR | 00676 |
| 2064395 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | Moca | PR | 00676 |
| 2110793 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | Moca | PR | 00676 |
| 2109890 | HERNANDEZ MUNIZ, LIBRADA | HC-03 BOX 7540 | | | MOCA | PR | 00676 |
| 2045397 | Hernandez Munoz, Idzia M. | Urb. Floral Park | 326 Calle Suiza | | San Juan | PR | 00917 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1918708 | HERNANDEZ MUNOZ, MILDRED E | URB MARIOLGA | M43 CALLE SAN ISIDRO | | CAGUAS | PR | 00725 |
| 1854302 | Hernandez Nazario, Almida | Urb. Villa Del Carmen | Calle 7 E6 | | Cidra | PR | 00739 |
| 1908483 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen | Calle 7 E6 | | Cidra | PR | 00739 |
| 2222043 | Hernandez Nazario, Idalia | PO Box 783 | | | San Sebastian | PR | 00685 |
| 1591781 | HERNANDEZ NIEVES, ABIGAIL | HACIENDAS DE CARRAIZO | H-10 CALLE 5 | | SAN JUAN | PR | 00926 |
| 1775908 | Hernandez Nieves, Jennifer | calle amarata d-7 lomas verdes | | | Bayamon | PR | 00956 |
| 2025526 | HERNANDEZ NIEVES, MARIA DEL C. | RES JARDINES DE GUAYNABO | EDIF 10 APTO 76 | | GUAYNABO | PR | 00969 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | AGUADILLA | PR | 00603 |
| 1932195 | Hernandez Nunez, Angel L. | Urb. Villa Nueva | Y-20 Calle 19 | | Caguas | PR | 00727 |
| 219914 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | URB. ALTO MONTE BAIROA | | CAGUAS | PR | 00727 |
| 1047796 | HERNANDEZ OCASIO, MAGDALENA | URB BAIROA | BQ 8 CALLE FERNANDO PRIMERO | | CAGUAS | PR | 00725 |
| 1635917 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | SAN JUAN | PR | 00926 |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | 75 CALLE JUNIN APTO 1809 | COND PUERTA DEL SOL | | SAN JUAN | PR | 00926 |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | CALLE OLIMPO ESQUINA AXTMAYER, PARADA22 1/2, MIRAM | | | SAN JUAN | PR | 00902 |
| 2068798 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | Guaynabo | PR | 00966 |
| 1857074 | Hernandez Olivero, Pedro Jose | 8136 Parcela Nueva | | | Sabana Seca | PR | 00952 |
| 1857074 | Hernandez Olivero, Pedro Jose | Bo Palenque | Calle 2 Bzn 34 | | Barceloneta | PR | 00617 |
| 2030756 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | Ponce | PR | 00728 |
| 2155384 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | Orocovis | PR | 00720 |
| 1783355 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | JUNCOS | PR | 00777 |
| 1160071 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 4Q-21 CALLE PETUNIA | | BAYAMON | PR | 00956 |
| 1971538 | Hernandez Ortega, Antonia | HC 07 Box 75403 | | | San Sebastian | PR | 00685 |
| 219993 | HERNANDEZ ORTEGA, JACKELINE | #305 CALLE 7 | URB. JARDINES DE TOA ALTA | | TOA ALTA | PR | 00953 |
| 2039644 | Hernandez Ortega, Vivian | Carr 865 Bo. Campanillas #254 | | | Toa Baja | PR | 00949 |
| 1903634 | HERNANDEZ ORTIZ , CARMEN A | BO AMELIA | 77 CALLE HERMANDAD | | GUAYNABO | PR | 00965 |
| 2049325 | HERNANDEZ ORTIZ , MOISES | 344 A 7-A Pacelas Van Scoy | | | Bayamon | PR | 00956 |
| 2049325 | HERNANDEZ ORTIZ , MOISES | AN-59 32 | URB. TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 1654849 | Hernandez Ortiz, Ana A | #85 Calle Mayaguez Apt 504 | Con. Torrelinda | | San Juan | PR | 00917 |
| 1953480 | Hernandez Ortiz, Ana A. | # 85 Calle Mayaguez | Apt. 504 | Cond. Torrelinda | San Juan | PR | 00917 |
| 2098508 | HERNANDEZ ORTIZ, FELIX | 102 CALLE AZUCENA | | | TOA ALTA | PR | 00953-3612 |
| 1224586 | HERNANDEZ ORTIZ, JAVIER | URB VILLA VERDE | C-59 CALLE 10 | | BAYAMON | PR | 00959 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 |
| 2063612 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 |
| 2074563 | Hernandez Pagan, Iris M. | H-I 13 Calle 4A | Urb. Villas De Castro | | | Caguas | PR | 00725 |
| 2086856 | Hernandez Paulino, Maria A | Urb. Villas Del Rio Calle Rio Turabo 174 | | | | Humacao | PR | 00791 |
| 1759866 | Hernandez Pellot, Everlidis | HC02 BOX 11239 | | | | Moca | Pr | 00676 |
| 1911887 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 |
| 1731622 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 |
| 2083351 | Hernandez Perez , Diana I. | PO Box 1975 | | | | Moca | PR | 00676 |
| 2221471 | Hernandez Perez, Aurora | P.O. Box 8728 | | | | Bayamon | PR | 00960 |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box  9 | | | | Juana Diaz | PR | 00795 |
| 2154706 | Hernandez Perez, Elvin A | Hc 2 Boc 9578 | | | | Juana Diaz | PR | 00795 |
| 1916303 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 |
| 2153385 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 |
| 2045025 | HERNANDEZ PEREZ, MARGARITA | HC 04 BOX 14517 | | | | MOCA | PR | 00676 |
| 2062718 | Hernandez Perez, Maria  M. | V-23 Calle 28 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 |
| 220420 | HERNANDEZ PEREZ, MARITZA | HCO2 BOX 15790 | BO. CACAO | | | CAROLINA | PR | 00985-9700 |
| 1806562 | Hernandez Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 |
| 1806562 | Hernandez Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 |
| 1943163 | Hernandez Perez, Olga A. | F-30 Calle 3 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1793163 | Hernandez Pirela, Marilu | M-25 Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953-3564 |
| 2038768 | HERNANDEZ QUINONAS, MIGDALIA | C/NICARAGUA U-435 URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 |
| 1658868 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 |
| 2064227 | Hernandez Quirindongo, Eunice | Calle 4 D-18 | Urb La Rivieria | | | Arroyo | PR | 00714 |
| 2064227 | Hernandez Quirindongo, Eunice | PO Box 311 | | | | Arroyo | PR | 00714 |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 |
| 2065074 | Hernandez Quirindongo, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 |
| 2208277 | Hernández Ramírez, Luis A. | PO Box 1000 | | | | Orocovis | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 291 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | APT AE-101 COND. TURABO CLUSTERS | | | | CAGUAS | PR | 00727 |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT AE 101 COND. TURABO CLUSTERS | | | CAGUAS | PR | 00727 |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 |
| 1656735 | HERNANDEZ RAMIREZ, SONIA | 615 56 ST. URB. VEREDAS | CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778 |
| 2043123 | HERNANDEZ RAMOS , NAYDA E | HC-03 Box 8836 | | | | Guaynabo | PR | 00971-9732 |
| 1756751 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 |
| 2061509 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 |
| 1223629 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | | | CAMUY | PR | 00627 |
| 2011266 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 |
| 1948662 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1840181 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1647756 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aquas Buenas | PR | 00703 |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | | Moca | PR | 00676 |
| 1984358 | Hernandez Reyes, Emily | Calle Palma Real ij9 Royal Palm | | | | Bayamon | PR | 00956 |
| 1816054 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1632845 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Diaz | PR | 00795 |
| 1977668 | Hernandez Rivera, Anelis | Cond. Monte Mayor | Apt 620 | 44 Juan C Borbon | | Guaynabo | PR | 00969 |
| 1703074 | HERNANDEZ RIVERA, BARBARA | APDO 418 | | | | AGUAS BUENAS | PR | 00703 |
| 2131108 | Hernandez Rivera, Brunilda | 261 Nova Drive | | | | Davenport | FL | 33837-2639 |
| 888691 | HERNANDEZ RIVERA, CARMEN D | G7 CALLE 12 | REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1189997 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 |
| 1189997 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 |
| 1189997 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 |
| 2040312 | HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA | | | | JAYUYA | PR | 00664 |
| 2053402 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 |
| 1935237 | Hernandez Rivera, Elida | HC 02 | BOX 8184 | | | Jayuya | PR | 00664-9612 |
| 2040312 | HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 | | | | JAYUYA | PR | 00664-9614 |
| 1999944 | Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | | San Juan | PR | 00923 |
| 1966296 | Hernandez Rivera, Jose Luis | De Diego Chelets 474 Calle de Diego Apt.65 | | | | San Juan | PR | 00923 |
| 1720258 | Hernández Rivera, José Miguel | HZ 18 Calle José Pedreira Levitown 7ma Secc | | | | Toa Baja | PR | 00950 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 1532870 | Hernandez Rivera, Juan Ramon | 884 Cl Reinita | Urb Country Club | | | San Juan | PR | 00924 |
| 1975663 | Hernandez Rivera, Maria E. | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1967368 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | Gurabo | PR | 00778 |
| 1906895 | HERNANDEZ RIVERA, OSCAR MANUEL | C/ JUAN ROMAN NUM 7 | BO AMELIA | | GUAYNABO | PR | 00965 |
| 1906895 | HERNANDEZ RIVERA, OSCAR MANUEL | HC-02 BOX 13726 | | | AGUAS BUENAS | PR | 00703 |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 1052520 | Hernandez Robles, Maria I. | Box 754 | | | Ceiba | PR | 00735 |
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 1917193 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | Ponce | PR | 00730 |
| 2001054 | Hernandez Rodriguez , Betty | HC-01 Box 5905 | | | Juncos | PR | 00777 |
| 2002644 | Hernandez Rodriguez, Aida | P.O. Box 2267 | | | Toa Baja | PR | 00951 |
| 2101937 | Hernandez Rodriguez, Carmen G. | PO Box 467 | | | Juana Diaz | PR | 00795 |
| 2095268 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | Arroyo | PR | 00714 |
| 2063386 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | Guaynabo | PR | 00969 |
| 1973047 | HERNANDEZ RODRIGUEZ, CARMEN O. | PO BOX 7305 | | | CAROLINA | PR | 00986 |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 1913050 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | Ponce | PR | 00716-2228 |
| 1963744 | HERNANDEZ RODRIGUEZ, EMMA | BO AMELIA | CALLE ACERINA #21 | | GUAYNABO | PR | 00965 |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | Cabo Rojo | PR | 00623 |
| 1215930 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | | SAN JUAN | PR | 00925 |
| 1966501 | Hernandez Rodriguez, Lillian M. | HC-12 Box 7013 | | | Humacao | PR | 00791 |
| 2181152 | Hernandez Rodriguez, Luis A | RR02 Box 4159 | | | Toa Alta | PR | 00953 |
| 1638541 | HERNANDEZ RODRIGUEZ, SUSANO | HC 2 BOX 14564 | | | CAROLINA | PR | 00985-9721 |
| 1589162 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | San Juan | PR | 00918 |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | ARECIBO | PR | 00613 |
| 1994521 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | Orocovis | PR | 00720 |
| 1874722 | Hernandez Rojas, Maria M. | P.O. Box 366 | | | Orocovis | PR | 00720 |
| 1969028 | HERNANDEZ ROMAN, FERNANDO | 23 REPARTO LOS ROBLES | | | SAN ANTONIO | PR | 00690 |
| 2076238 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | CAMUY | PR | 00627 |
| 1932919 | Hernandez Rondon , Ruben | HC-1 Box 5891 | | | Guaynabo | PR | 00971 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1959702 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 |
| 1920848 | Hernandez Rosado, Americo | PO Box 40835 | | | | San Juan | PR | 00940 |
| 221609 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 |
| 1913908 | Hernandez Rosario, Israel | HC-03 898-33 | | | | Guaynabo | PR | 00971-9734 |
| 1794918 | Hernandez Rosario, Orlando R | PR-7718 KM.0.7 | BO. Pasto | | | Albonito | PR | 00705 |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 |
| 1084568 | HERNANDEZ RUIZ, RICARDO H. | URB GARCIA | CALLE 13 #61 | | | AGUADILLA | PR | 00603 |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 2141560 | Hernandez Salas, Adrian | Damian Hernandez | Urb. El Comandante | 952 Calle Antonio de los Reyes | | San Juan | PR | 00924 |
| 1832598 | HERNANDEZ SALGADO, LUZ C. | P.O. BOX 9702 | | | | CAGUAS | PR | 00726-9702 |
| 1869578 | Hernandez Sanchez , William | P.O. Box 1940 | | | | Las Piedras | PR | 00771 |
| 1476530 | Hernandez Sanchez, David | 41676 Calle Pedro Lopez | | | | Quebradillas | PR | 00678 |
| 1945662 | Hernandez Sanchez, Ismael | CW5 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 |
| 1924367 | HERNANDEZ SANCHEZ, JOSE E | H-16 CALLE 3 SIERRA LINDA | | | | BAYAMON | PR | 00957 |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 2055246 | Hernandez Sanchez, Vilma | Urb Jard de Naranjito C/Trinitaria #135 | | | | Naranjito | PR | 00719 |
| 221829 | HERNANDEZ SANTANA, DANIEL | 5104 Cactus Needle Line | | | | Wesley Chapel | FL | 33544-6932 |
| 2207042 | Hernandez Santana, Hector J. | P.O Box 16 | | | | Toa Baja | PR | 00951-0016 |
| 2001539 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piechas | PR | 00936 |
| 221841 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 2001539 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | | Rio Grande | PR | 00745 |
| 221841 | Hernandez Santana, Rosa A. | Calle 20 AB-9 | Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT | | | | BURLESON | TX | 76028 |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | PO BOX 78 | | | | NARANJITO | PR | 00719-0078 |
| 2120020 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 |
| 1742445 | Hernandez Santiago, Carmen N | Box 78 | | | | Naranjto | PR | 00719 |
| 1639190 | Hernandez Santiago, Luz V | Colinas de Bayamon . | 250 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 |
| 1560554 | HERNANDEZ SANTIAGO, MARIA S | RR 02 BOX 6171 | | | | CIDRA | PR | 00739 |
| 500077 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2155074 | Hernandez Santos, David | Po Box 1108 | | | Coamo | PR | 00769 |
|---|---|---|---|---|---|---|---|
| 2121300 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | Carolina | PR | 00987 |
| 1981925 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | Caguas | PR | 00725-9404 |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | PO Box 8041 | | | Caguas | PR | 00726 |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | URB. CAGUAX | K-7 CALLE TUREY | | CAGUAS | PR | 00725 |
| 2027876 | Hernandez Serrano, Jose L | HC 02 Box 15403 | | | Carolina | PR | 00987 |
| 1815914 | Hernandez Sierra, Rafael | PO Box 1634 | | | Guaynabo | PR | 00970 |
| 1983682 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | Gurabo | PR | 00778 |
| 1158323 | HERNANDEZ SOSA, AIDA L | 8-E BO. VILLA ALEGRE | | | GURABO | PR | 00778 |
| 2135608 | Hernandez Sosa, Carmen  V. | D-14 Luis M Rivera Urb. Mastorell | | | Dorado | PR | 00646 |
| 1780645 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | | Vega Alta | PR | 00692 |
| 1676189 | Hernandez Soto, Adelfina | 226 Calle Opalo Lomas Verdes | | | Moca | PR | 00676 |
| 2027952 | HERNANDEZ SOTO, AIDA | HC 03 BOX 7936 | CARR. 110 CALLE ISABELLA | | MOCA | PR | 00676 |
| 1527544 | Hernandez Soto, Alicia | P.O Box 1370 | | | Las Piedras | PR | 00771 |
| 2061854 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | Moca | PR | 00676 |
| 1752056 | Hernandez Soto, Maritza | PO Box 401 | | | Anasco | PR | 00610 |
| 1950385 | Hernandez Stgo, Carmen G. | 418 Jardin de Colores Jardines | | | Vega Baja | PR | 00693 |
| 222180 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | CAROLINA | PR | 00979 |
| 1995726 | Hernandez Tirado , Angel R | E-62 Daveclas Amadeo | | | Vega Baja | PR | 00693 |
| 1571745 | Hernandez Toro, Evelyn | Urb. Jardines de Lafayette | | | Arroyo | PR | 00714 |
| 2066892 | Hernandez Torres, Aida L | PO Box 141254 | | | Arecibo | PR | 00614-1254 |
| 1643098 | Hernandez Torres, Aixa | HC02 Box 43427 | | | Vega Baja | PR | 00693-9617 |
| 222296 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | JUNCOS | PR | 00777 |
| 2067027 | Hernandez Torres, Josue A. | HC 74  Box 60802 | | | Naranjito | PR | 00719 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | SAN JUAN | PR | 00902-1828 |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778-2725 |
| 1854177 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | Ponce | PR | 00717 |
| 1814241 | HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 | | | BAJADERO | PR | 00616 |
| 1853563 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | Aguas Buenas | PR | 00703 |
| 1811940 | Hernandez Vacas, Javier | Urb. Jardines De La Reina #129 | | | Guayama | PR | 00784 |
| 2154894 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | Arroyo | PR | 00714 |
| 1621545 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | ARROYO | PR | 00714 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2051867 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 |
| 2038781 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 |
| 928181 | HERNANDEZ VALLE, NILDA | 31-34 CALLE 39 | URBANIZACION MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 |
| 1945348 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 |
| 1896278 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 |
| 2072164 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 |
| 1981511 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 |
| 2015391 | Hernandez Velasco, Mayra | P.O. Box 8697 | | | | Caguas | PR | 00726-8697 |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | P.O. Box 2004 | | | | Yabucoa | PR | 00767 |
| 1739931 | Hernandez Velazquez, Artur Jr | Apartado 1414 | | | | Moca | PR | 00676 |
| 1896196 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 |
| 2121832 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedros | PR | 00771 |
| 1893648 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 |
| 2020362 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 |
| 2005112 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 |
| 1694322 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 |
| 1727000 | Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | | Hatillo | PR | 00659 |
| 222720 | HERNANDEZ VICIOSO, ROGER | URB COSTA AZUL | R16 CALLE 31 | | | GUAYAMA | PR | 00784 |
| 2009255 | Hernandez Villalba, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 |
| 1459858 | Hernandez Villarin, Jaime | Cerra Street | #753 | Parada 15 | | Santurce | PR | 00907-4549 |
| 1820277 | Hernandez Villegas, Giberto | HC-02 Box 5061 | | | | Guaynabo | PR | 00971 |
| 1836171 | Hernandez Villegas, Jose Antonio | Calle 1 Q-26 Urb. Bellomonte | | | | Guaynabo | PR | 00969 |
| 1996550 | Hernandez Vives, Ana A | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 |
| 1601128 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 |
| 2082006 | Hernandez Vivoni, Marideli | Ivia Pedregal Apto 1806 | | | | Trujillo Alto | PR | 00976 |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | COND. EL MIRADOR EDIFI | APTO. F 1 | | | SAN JUAN | PR | 00915 |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | HC 645 BOX 8043 | | | | TRUJILLO ALTO | PR | 00976 |
| 2204465 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 |
| 2204736 | Hernandez Zayas, Juanita | Apartado 97 | | | | Cidra | PR | 00739 |
| 2247843 | Hernandez, Alexis | 609 Calle Almendos | Urb. Los Colobos Park | | | Carolina | PR | 00987 |
| 1904084 | Hernandez, Antonio | #6 Alelis | | | | Trujillo Alto | PR | 00976 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 886352 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 2149122 | Hernandez, Cirilo | HC2 Box 12217 | | | Moca | PR | 00676-8206 |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | Aguas Buenas | PR | 00703 |
| 1863289 | Hernandez, Iris J. | 3 Tortola | | | Canovanas | PR | 00729 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | #17 Calle Ostion BO. JoBOs | | | Isabela | PR | 00662 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | ISABELA | PR | 00662 |
| 2051603 | HERNANDEZ, MARITZA SOTO | HC-01 BOX 5575 | | | Moca | PR | 00676 |
| 2120157 | Hernandez, Noel Ocasio | PO Box 1256 | | | Quebradillas | PR | 00678 |
| 1522779 | Hernandez, Norma M. | Cond. Reina Carolina | Apt 109 | | Carolina | PR | 00985 |
| 1522779 | Hernandez, Norma M. | Urb. Jardines de Trujillo Alto Calle 3 #E5 | | | Trujillo Alto | PR | 00976 |
| 1815018 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | Barranquita | PR | 00794 |
| 1984694 | HERNANDEZ, ROSALIA RUIZ | B-3 CALLE 1 QUINTAS DEL NORTE | | | BAYAMON | PR | 00959 |
| 1753063 | Hernandez, Ruben | P.O BOX 3637 | | | Aguadilla | PR | 00605-3854 |
| 1735827 | Hernandez, Ruben | PO Box 3637 | | | Aguadilla | PR | 00605 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 1948015 | Hernandez, Victor Rios | B2N - A142 Calle E Guaniquilla | | | Aguada | PR | 00602 |
| 2145214 | Hernandez, Zoraida  Miranda | #142 Calle  #2 Parcela Jauca | | | Santa Isabel | PR | 00757 |
| 1686349 | Hernandez, Zurydee | RR-1 Box 14034 | | | Orocovis | PR | 00720 |
| 2031863 | Hernandez-Caceres, Angel L. | HC-05 Box 25787 | | | Camuy | PR | 00627 |
| 1667993 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | SAN JUAN | PR | 00921 |
| 1834815 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | Caguas | PR | 00725 |
| 1815403 | Hernandez-Ramos, Maria de Los Angeles | P.O. Box 1842 | | | Guaynabo | PR | 00970 |
| 1820569 | HERRAN GARCIA, JULIO | CIUDAD UNIVERSITARIA V-15 | CALLE 28 | | TRUJILLO ALTO | PR | 00976 |
| 1963299 | Herrera Agosto, Milton L. | PO Box 2062 | | | Yabucoa | PR | 00767-2062 |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | Bayamón | PR | 00956 |
| 1648154 | HERRERA CANCEL, ELIKA  V | PO BOX 2126 | | | ARECIBO | PR | 00613 |
| 604861 | HERRERA IRENE, ALEXIS | CASTELLANA GARDENS | C 16 CALLE 3 | | CAROLINA | PR | 00983 |
| 2080337 | Herrera Mena, Noel | HN90 Domingo Delgado | | | Toa Baja | PR | 00949 |
| 2116485 | Herrera Perez, ANA C. | C/87 BLOQ 77 # 22 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | San Lorenzo | PR | 00757-9715 |
| 1942017 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | Arecibo | PR | 00612 |
| 1942017 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | ARECIBO | PR | 00612 |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | Kissimmee | FL | 34741 |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | Comerio | PR | 00782 |
| 2216407 | Hicks Tur, James R | 303 Salerno St | College Park | | San Juan | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 297 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1786706 | Hicks Vázquez , Iris N. | P-18 c/Formosa 5 ta | Sección Santa Juanita | | | Bayamon | PR | 00956 |
|---|---|---|---|---|---|---|---|---|
| 1976150 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 |
| 1976150 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 |
| 1658434 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 |
| 1670570 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 |
| 1565075 | Hiraldo Matias, Jesus | c/s 87 Villa de Mini mini | | | | Loiza | PR | 00772 |
| 1886679 | Hiraldo Rivera, Patria L. | V824.Cana de Ambar Urb.Loiza Valley | | | | Canovanas | PR | 00729 |
| 1541461 | Hiraldo, Benjamin  Castro | C/ Mirlo # 969 Urb. Country Club | | | | Rio Piedras | PR | 00924 |
| 1848064 | Hodgson Diaz, Nilda | Cond. Leopoldo Figueroa | C/DE Diego 365 Apt 301 | | | San Juan | PR | 00923 |
| 1835850 | Holder Cruz , Keisha | 7145 C/ VIEJA | | | | TOA BOJA | PR | 00952 |
| 1761457 | Hornero Colon, Miguel | 340 Paseo Del Bosque Apt 1301 | Avenida Felisa Rincon | | | San Juan | PR | 00926 |
| 1822139 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | | Lajas | PR | 00667 |
| 1744675 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | | Lajas | PR | 00667 |
| 2025354 | Horta Nieves, Daniel | Carr 172 Ramal 7775 | PO Box 9721 | | | Cidra | PR | 00739 |
| 2025354 | Horta Nieves, Daniel | PO Box 9721 | | | | Cidra | PR | 00739 |
| 1900878 | HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO | | | | PONCE | PR | 00728 |
| 1900878 | HORTON MERENGUEL, MARTHA | PO BOX 8794 | | | | PONCE | PR | 00732-8794 |
| 1858504 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 |
| 1722253 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | | Syracuse | NY | 13206 |
| 1574577 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 |
| 1896119 | HOWE ORTIZ, EVELYN | HC 1 BOX 17702 | | | | HUMACAO | PR | 00791 |
| 1573169 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | | Coama | PR | 00769 |
| 225089 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 |
| 1639417 | HUACA TORRES, SIXTO J | 628 CALLE JULIO C. ARTEAGA | URB. VILLA PADRES | | | SAN JUAN | PR | 00924 |
| 225137 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | | AGUAS BUENAS | PR | 00703 |
| 225137 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | | CAGUAS | PR | 00725 |
| 2020793 | Huaman Rubio, Ruben A. | Departamento de Educacion | BO.Sumidero-ESC.Luis Munoz Marin | | | Aguas Buenas | PR | 00703 |
| 2020793 | Huaman Rubio, Ruben A. | E6 Tudor | Urb. Villa Del Rey | | | Caguas | PR | 00725 |
| 336659 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 |
| 1760027 | Huertas Garcia, Juana | Urb. Los Maestros | 7589 C/Costas Diaz | | | Ponce | PR | 00717 |
| 1815827 | HUERTAS GONZALEZ, GABRIEL | C/BOLIVAR PAGAN 6 INT BO. AMELIA | | | | GUAYNABO | PR | 00965 |
| 1788173 | Huertas Leon, Emmanuel E | PO Box 1872 | | | | Trujillo Alto | PR | 00977 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1996025 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | | Bay | PR | 00956 |
| 225332 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 |
| 1952590 | HUERTAS MONSERRATE, MARIELA | 73 CALLE D | | | | SAN LORENZO | PR | 00754 |
| 2223669 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | | Arroyo | PR | 00714 |
| 1900814 | HUERTAS PADILLAS, LORNA M. | URB FOREST VIEW, A21 CALLE ANDORRA | | | | BAYAMON | PR | 00956 |
| 1678592 | Huertas Reyes, Auria | La Campina I Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 |
| 225407 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 |
| 225428 | HUERTAS RIVERA, MYRNA N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 |
| 2024523 | Huertas Sierra, Juan M | 251 Villa Clemente Carlos Garder | | | | Toa Baja | PR | 00951 |
| 2024523 | Huertas Sierra, Juan M | PO Box 924 | | | | Toa Baja | PR | 00951-0924 |
| 1995963 | Huertas Torres, Gladys | HC-3 Box 10481 | | | | Comerio | PR | 00782 |
| 2107924 | HUERTAS, JUAN | URB LA RIVIERA C-4 C-8 | | | | ARROYO | PR | 00714 |
| 1145122 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 |
| 2054256 | Humano Nieves, Aixa Ivette | HC-05 Box 31511 | | | | Hatillo | PR | 00659 |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 |
| 2057987 | Iamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 |
| 420572 | IBANEZ GALARZA, RAFAEL | 69 CALLE ESMERALDA | LOMAS VERDES | | | MOCA | PR | 00676 |
| 1778033 | Ibáñez Santos, Magdalena | P.O. Box 1586 | | | | Corozal | PR | 00783 |
| 1605585 | Ibarra Negron, Wellamarie | Box 131 | | | | Naranjito | PR | 00719 |
| 846599 | IBARRONDO AQUINO, LOURDES M. | HC 8 BOX 85221 | | | | SAN SEBASTIAN | PR | 00685-8735 |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 |
| 2017031 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 |
| 226457 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 |
| 1656403 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 |
| 1973650 | ILARRASA AVILES, MILAGROS | P.O. Box 984 | | | | RINCON | PR | 00677 |
| 1849915 | Ilarraza Cruz, Wanda I. | Box 6071 | | | | Caguas | PR | 00725 |
| 2119796 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646 |
| 1998617 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646-0084 |
| 1969110 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 |
| 1703283 | Ilarraza, Carmen Camacho | HC. 46 Box 5752 | | | | Dorado | PR | 00646 |
| 1940943 | Ildefonso Rivera, Sara | B - 13 Caspio Urb. Villamar | | | | Guayama | PR | 00784 |
| 1598499 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 |
| 2081634 | Infante Torres, Ramos L | B-12 Villa Beatriz | | | | Manati | PR | 00674 |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 |
| 1482053 | INMOBILIARIA Y DESARRALLADORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTANTE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 |
|---|---|---|---|---|---|---|---|---|
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 |
| 227671 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 |
| 227714 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 |
| 2206913 | Insern Huertas, Haydee T. | PO Box 1324 | | | | Boqueron | PR | 00622-1324 |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | P.R. | 00729 |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 007525 |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 |
| 2039511 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 |
| 2116843 | Irene Calderon, Evelyn | Calle las flores #34 Bo Campanilla | | | | Toa Baja | PR | 00949 |
| 1950047 | Irene Lopez, Carmen Teresa | 55-A 9 Barrio Rio Lajas | | | | Dorado | PR | 00646 |
| 1950047 | Irene Lopez, Carmen Teresa | P.O. Box 239 | | | | Toa Alta | PR | 00954 |
| 1943708 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 |
| 2133799 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 |
| 1906927 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 |
| 2086448 | Iris Pimentel, Norma | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 |
| 2087151 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | | Guayanilla | PR | 00656 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1978327 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | Ponce | PR | 00728 |
| 2011055 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | Guayanilla | PR | 00656-9717 |
| 1860238 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | Guayanilla | PR | 00656-9717 |
| 1860238 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | Guayanilla | PR | 00656-9717 |
| 925766 | IRIZARRY ALBINO, MILAGROS | BO: MACANA SECTOR LOS LUGAROS | | | GUAYANILLA | PR | 00656 |
| 925766 | IRIZARRY ALBINO, MILAGROS | HC 1 BOX 5627 | | | GUAYANILLA | PR | 00656 |
| 2100573 | Irizarry Albino, Rolando | HC 2 Box 14440 | | | Guayanilla | PR | 00656 |
| 1781307 | Irizarry Amely, Aurea E. | Reparto Universidad | Calle 12 A53 | | San German | PR | 00683 |
| 2219010 | Irizarry Aponte, Aida | Calle Manuel A. Barreto #1230 | Urb. San Jose | | Mayaguez | PR | 00682 |
| 2108450 | Irizarry Aponte, Ana  R | 1242 Manuel A. Barreto Ulrb. San Jose | | | Mayaguez | PR | 00682 |
| 1956218 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | Mayaguez | PR | 00682 |
| 1939996 | Irizarry Aponte, Sonia | 1236 Manuel A. Barreto | | | Mayaguez | PR | 00682 |
| 1759792 | Irizarry Aquino, Joel  E | C. Venezuela I. 25 Vista del Morro | | | Catano | PR | 00962 |
| 1806183 | Irizarry Aquino, Joel E | Calle venezuela I 25 | Vista del Morro | | Catano | PR | 00962 |
| 1761124 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | San Lorenzo | PR | 00754 |
| 1603481 | Irizarry Aquino, Liza J | Calle Venezuela I-25 Urbanización Vista del Morro | | | Catano | PR | 00962 |
| 229311 | IRIZARRY ARROYO, DAIXA E | VIA 24  HC 20 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1852722 | Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | Guayanilla | PR | 00656-3199 |
| 2111705 | Irizarry Bonilla, Elizabeth | C49 Urb Altura Sabanera | | | Sabana Grande | PR | 00637 |
| 238032 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | CABO ROJO | PR | 00623 |
| 648271 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | Juana Diaz | PR | 00795 |
| 648271 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | PONCE | PR | 00716 |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | Cabo Rojo | PR | 00623 |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | CABO ROJO | PR | 00623 |
| 1975357 | Irizarry Cancel, Elvin | HC4 Box 12710 | | | San German | PR | 00683 |
| 1846374 | Irizarry Cedeno, Carlos | Apartado 561114 | | | Guayanilla | PR | 00656 |
| 1615141 | Irizarry Corchado, Yogina | Jardines de Country Club | Ab-9 Calle 16 | | Carolina | PR | 00983 |
| 2119052 | Irizarry Cruz, Maria E | PO Box 1017 | | | Castaner | PR | 00631 |
| 2110429 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | Lares | PR | 00669 |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1938983 | IRIZARRY CUBANO, RENE | PO BOX 8051 | | | SANTURCE | PR | 00910 |
| 2009608 | IRIZARRY CUBILLE, IRMA | EXT SALAZAR | 2007 CALLE PROVI TORRES | | PONCE | PR | 00717-1834 |
| 1540547 | Irizarry De Jesus, Noel A. | J4 Avenida San Patricio | Cond. IL Villaggio | Apt 302E | Guaynabo | PR | 00968 |
| 2098524 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | Guayanilla | PR | 00656-0411 |
| 1791127 | Irizarry Espinosa, Myrna | RR01 Box 11780 | | | Toa Alta | PR | 00953-9701 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1929867 | Irizarry Figueroa, Alba  G. | D-8 CALLE CUMBRE URB COLINAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1890284 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | YAUCO | PR | 00698 |
| 2103401 | Irizarry Figueroa, Dorka  I | HC 2 Box 10138 | | | Yauco | PR | 00698 |
| 1979657 | Irizarry Figueroa, Rene A. | PO Box 561301 | | | Guayanilla | PR | 00656 |
| 2045560 | Irizarry Figueroa, Velma A. | 1 G-11 Calle 6 | Urb. La Providencia | | Toa Alta | PR | 00956 |
| 1587735 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | Carolina | PR | 00985 |
| 1789690 | Irizarry Garcia, Jusarelys | PO Box 614 | | | Peñuelas | PR | 00624 |
| 1513338 | Irizarry González, Marisol | Cond. Mayaguez Court 137 | Apt. 105 Calle Mayaguez | | San Juan | PR | 00917-5127 |
| 1950010 | Irizarry Gonzalez, Mayra | Urb. Quintas de Monte Rio Turabo 707 | | | Mayaquez | PR | 00680 |
| 1862132 | Irizarry Hernandez, Lydia E. | Hc 08 Box 303 | | | Ponce | PR | 00731 |
| 229726 | IRIZARRY ILLAS, HAYDEE | PO BOX 1505 | | | MOCA | PR | 00676-1505 |
| 1981426 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | GUAYANILLA | PR | 00656 |
| 1899924 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | LAS MARIAS | PR | 00670 |
| 2064212 | Irizarry Jimenez, Elvin | PMB 253 Calle Munoz Riveraz | | | Lares | PR | 00669 |
| 2108009 | IRIZARRY LALLAVE , JEANNETTE | URB VILLA ESPERANZA | 2305 CALLE LUMINOSA | | PONCE | PR | 00716 |
| 1928351 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | Aguirre | PR | 00704 |
| 1976230 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | AGUADA | PR | 00602 |
| 887942 | IRIZARRY LUGO, CARLOS  R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 2086832 | Irizarry Lugo, Carlos  J. | 3232 Tosconia Villa del Carmen | | | Ponce | PR | 00716-2261 |
| 2093502 | Irizarry Lugo, Carlos J. | 2432 Calle Loiza | | | San Juan | PR | 00913 |
| 2030094 | Irizarry Lugo, Carlos J. | 3232 Toscania | Villa del Carmen | | Ponce | PR | 00716-2261 |
| 229891 | IRIZARRY MALDONADO, SOL A | 421 CALLE VERBENA | URB. CIUDAD JARDIN III | | TOA ALTA | PR | 00953 |
| 1134414 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | VILLALBA | PR | 00766 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | Ponce | PR | 00717-2606 |
| 1196404 | IRIZARRY MONTALVO, ELBA | PO BOX 1095 | | | NAGUABO | PR | 00718 |
| 1900503 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | Yauco | PR | 00698 |
| 2031583 | Irizarry Munoz, Damari | P.O. Box 560398 | | | Guayanilla | PR | 00656 |
| 230098 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | Guayanilla | PR | 00656 |
| 1980963 | Irizarry Olivero, Miriam | Apartado 602 | | | Naranjito | PR | 00719 |
| 1980963 | Irizarry Olivero, Miriam | PO Box 602 | | | Naranjito | PR | 00719 |
| 1740321 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | Bayamon | PR | 00957 |
| 1907980 | IRIZARRY ORTIZ, OCTACIO O. | 320 CALLE II EXT.SAN JOSE II | | | SABANA GRANDE | PR | 00637 |
| 1900720 | Irizarry Perez, Bessie | 119 Com. Caracoles I | | | Penuelas | PR | 00624 |
| 1909406 | Irizarry Pierantoni, Luz V | PO Box 560021 | | | Guayanilla | PR | 00656 |
| 1538914 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | Bayamon | PR | 00956 |
| 1537459 | Irizarry Rivera, Carlos E. | P.O.  Box 140621 | | | Acrecibo | PR | 00614 |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | San German | PR | 00683 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2086506 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 |
| 2155857 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 |
| 1822217 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | | Guayanilla | PR | 00656 |
| 2108850 | Irizarry Rodriguez, Manuel | P.O. Box 1841 | | | | Vega Baja | PR | 00694 |
| 1757969 | Irizarry Rodriguez, Marichely | Urb. San Miguel A 88 | | | | Santa Isabel | PR | 00757 |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 |
| 230496 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE APTO. 2121 | | | BAYAMON | PR | 00961 |
| 1950144 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 |
| 2195331 | Irizarry Rosario, Ivette M. | #190 Calle Juan L Ramos | Urb Fronteras | | | Bayamon | PR | 00961 |
| 230564 | IRIZARRY SANTIAGO, ADNOL | Box 1344 | | | | Yauco | PR | 00698 |
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 |
| 1776728 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 |
| 2025744 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 |
| 230628 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 1957452 | Irizarry Sisco, Jenny | 3507 La Diana Punto Oro | | | | Ponce | PR | 00728-2017 |
| 1970203 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 |
| 230653 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | Ponce | PR | 00732-7840 |
| 230653 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1566614 | Irizarry Torres, Alma. I. | Urb Vista Azul | V-14 Calle 25 | | | Arecibo | PR | 00612 |
| 1816574 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 |
| 437236 | IRIZARRY TORRES, RICARDO | HC 04 BOX 42571 | | | | MAYAGUEZ | PR | 00680 |
| 626606 | Irizarry Valentin , Carmen | Departamento de Educacion de Puerto Rico | B-1 Calle Jazmines | | | Dorado | PR | 00646 |
| 626606 | Irizarry Valentin , Carmen | Jardines De Dorado | B 1 Calle 9 | | | Dorado | PR | 00646 |
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 |
| 1675643 | Irizarry Vargas, Javier A | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | | Moca | PR | 00676 |
| 1675643 | Irizarry Vargas, Javier A | Hc 01 Box 10107 | | | | San Sebastián | PR | 00685 |
| 1996435 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PENUELAS | PR | 00624 |
| 2036934 | Irizarry Vazquez, Waleska | Urb. Virginia Valley | 1018 Valle del Rio | | | Juncos | PR | 00777 |
| 843568 | IRIZARRY VELEZ, EVELYN | URB ALTAMIRA | BZN 69 | | | LARES | PR | 00669 |
| 2087665 | IRIZARRY VIRUET, MIGNA | APARTADO 713 | | | | UTUADO | PR | 00641 |
| 2192375 | Irizarry, Antonia Irizarry | Ca Higuerillo J-10 Urb Arbolada | | | | Caguas | PR | 00727 |
| 2192357 | Irizarry, Ramonita Irizarry | F-2 c/ Tabanuco Arbueludo | | | | Caguas | PR | 00727 |
| 1588585 | IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 | | | | SAN JUAN | PR | 00902-0791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 303 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1993477 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | Ponce | PR | 00730 |
| 1929527 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | SABANA GRANDE | PR | 00637 |
| 1929527 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | SABANA GRANDE | PR | 00637 |
| 2185399 | Irrizary Milan, Betsy | PO Box 361838 | | | San Juan | PR | 00936 |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | Carolina | PR | 00983 |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | Carolina | PR | 00983 |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | Carolina | PR | 00985 |
| 2102652 | Isaac Cosme, Olga A. | 64-8 Inocencio Cruz | | | Carolina | PR | 00985 |
| 1583368 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | Canovanas | PR | 00729 |
| 1871121 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | Rio Grande | PR | 00745-5043 |
| 2222905 | Isaac Villegas, Eduardo Rafael | J7 Ave. San Patricio | Cond. El Jardin Apt 4G | | Guaynabo | PR | 00968 |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | Comerio | PR | 00782 |
| 2021531 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | Rio Grande | PR | 00745 |
| 1474668 | ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | SAN JUAN | PR | 00923 |
| 2207406 | Isales Gonzalez, Ileana | #1024, Felix de Azara | Urb. Ctry. Club | | San Juan | PR | 00924 |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | San Juan | PR | 00924 |
| 1766510 | ISALES OSORIO, LUZ MINERVA | URB METROPOLIS | V-13 CALLE 28 | | CAROLINA | PR | 00987 |
| 1997866 | Isales Rivera, Maria L. | 41 Estancias de Arecibo | | | Arecibo | PR | 00612 |
| 2220441 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | Lake City | FL | 32025 |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | CAGUAS | PR | 00726 |
| 1745565 | Ithier Hernandez, Sally | Cond Plaza Inmaculada II Apt. 2405 | Ave. Ponce de Leon | | San Juan | PR | 00909 |
| 1962999 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | Mayaguez | PR | 00680-9714 |
| 2057719 | ITURBE ACOSTA, JOSE A | EL COMANDANTE | 906 CARMEN HERNANDEZ | | RIO PIEDRAS | PR | 00924 |
| 2215629 | Iturrino, Evelyn | P.O. Box 70250-281 | | | San Juan | PR | 00936 |
| 164935 | IVAN PENA, FELIX | RR-6  BOX 66 CAMINO LOURDES | | | SAN JUAN | PR | 00926 |
| 1732829 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | San Juan | PR | 00923 |
| 2218743 | Ivette Abreu, Sandra | 305 4 Villa Nevarez | | | San Juan | PR | 00927 |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Ivonne D. Graham | M-14 Calle 9 Vista Azul | | Arecibo | PR | 00612 |
| 2206929 | Izaguirre Valenzuela, Carmen | PO Box 360647 | | | San Juan | PR | 00936-0647 |
| 1110264 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | JUANA DIAZ | PR | 00795-1802 |
| 2071703 | Izquierdo Rodriguez, Carmen Maria | #D-92A San Rafael Urb.Los Dominicos | | | Bayamon | PR | 00957 |
| 764041 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | MAYAGUEZ | PR | 00680 9728 |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | Mayaguez | PR | 00680 |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | VEGA ALTA | PR | 00692-6763 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | | Cayey | PR | 00737-8000 |
| 1553828 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 |
| 1722157 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 |
| 1767503 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 |
| 1222814 | JACQUELINE ROMERO CARRASQUILLO | PO BOX 2916 | | | | RIO GRANDE | PR | 00745-2916 |
| 2197899 | Jaiman, Catalina | Calle BAde Perez 230 Este | | | | Guaya | PR | 00784 |
| 1895672 | JAIME CEPEDA, NELIDA | 706 CALLE FRANCISCO P. CORTES VILLA PRADES | | | | SAN JUAN | PR | 00924 |
| 2221835 | Jaime Cruz, Felix C. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 |
| 2121099 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 |
| 1943340 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 |
| 2143246 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 |
| 629897 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 |
| 629897 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1941532 | James-Soto, Julia M. | 1073 Ave. Las Palmas | Bo. Gandul Sur Pda 16 1/2 | | | Santurce | PR | 00907 |
| 1752780 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 |
| 1750788 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 |
| 1779353 | Javier Santiago Caraballo, José Luis | Via Bianca 2vl- 308 | Villa Fontana | | | Carolina | PR | 00987 |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 |
| 1823999 | Jesurun Vazquez, Wilfredo | 335 Calle 2 | Urb Jardines Del Caribe | | | Ponce | PR | 00728 |
| 2049703 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | | PONCE | PR | 00731 |
| 1937608 | Jesus Laboy, Ana Maria de | Calle Celis Aguilera #7 | | | | Naguabo | PR | 00718 |
| 2074299 | Jesus Marquez, Yesenia  Marie De | 1734 Calle Arkansas | Urb San Gerado | | | San Juan | PR | 00926 |
| 1887746 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 |
| 2070939 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 |
| 1983698 | Jesus Rodriguez, Justina | PO Box 28 | | | | Patillas | PR | 00723-0028 |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 |
| 2019375 | Jimemez Pizarro, Jorge | c/Rosade Alejandria EA.14 | | | | Toa Baja | PR | 00949 |
| 1032924 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 |
| 2088368 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 305 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1674980 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | Camuy | PR | 00627 |
| 2046779 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | Cayey | PR | 00736 |
| 2220529 | Jimenez Asencio, Wanda | Urb. Villa Nevarez | Calle 17 #Casa 1090 | | San Juan | PR | 00927 |
| 2232257 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | Morovis | PR | 00687 |
| 1836474 | Jimenez Candelaria, Miguel | Via # 1 | P.R. 2 #527 Villa Fontana | | Carolina | PR | 00983 |
| 1902922 | Jimenez Collazo, Edna I. | 196-3G Calle 529 | Villa Carolina | | Carolina | PR | 00985 |
| 1902922 | Jimenez Collazo, Edna I. | Dpto. Trabajo y Recursos Humanos | Ed. Prudencio Rivera Martinez Num. 505 | Hato Rey | San Juan | PR | 00917 |
| 1998544 | JIMENEZ COLON, PABLO | P.O BOX 306 | | | BARRANQUITAS | PR | 00794 |
| 1678287 | Jimenez Cordero, Lorna  A. | 42185 Carr. 482 | | | Quebradillas | PR | 00678 |
| 1935842 | Jimenez Cordero, Luis R. | 42185 Carr 482 | | | Quebradillas | PR | 00678 |
| 2154392 | Jimenez Cruz, Manuel | P.O. Box 501 | | | Fajardo | PR | 00738 |
| 1998964 | Jimenez Cuevas, Gilberto | Carr 485 Km 2.2 Calle 104 | Bo Membrillo | | Camuy | PR | 00627 |
| 1998964 | Jimenez Cuevas, Gilberto | HC-03 Box 12889 | | | Camuy | PR | 00627 |
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | CAMUY | PR | 00627 |
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | CAMUY | PR | 00627 |
| 1849498 | Jimenez De La Cruz , Sonia  M. | Jrdns. Country Club Q-3, 23 St. | | | Carolina | PR | 00983-0638 |
| 2064885 | Jimenez De La Cruz, Sonia M | Jrdns Country Club Q-3, 23 st. | | | Carolina | PR | 00983-1638 |
| 1969161 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 Int Aguas Bucnes | | | Aguas Buenas | PR | 00703 |
| 1969161 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | Aguas Buenas | PR | 00703 |
| 2183217 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | Humacao | PR | 00791 |
| 1820609 | Jimenez Delgado, Maria | HC 11 Box 47960 | | | Caguas | PR | 00725 |
| 2001705 | Jimenez Diaz, Julio A. | HC-01 Box 3670 | | | Las Marias | PR | 00670 |
| 1811993 | Jimenez Echevarria, Sonia  N. | 3ra Ext. Sta. Elena Sta. Clara67 | | | Guayanilla | PR | 00656 |
| 1887171 | JIMENEZ ECHEVARRIA, SONIA  N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | GUAYANILLA | PR | 00656 |
| 1818173 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | Guayanilla | PR | 00656 |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 1824179 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | Guayanilla | PR | 00656 |
| 1872291 | Jimenez Feliciano, Keila Y. | HC-1 Box 6892 | | | Moca | PR | 00676 |
| 2014580 | Jimenez Feliciano, Rosalie | HC 03 BOX 35804 | | | Morovis | PR | 00687 |
| 1781844 | JIMENEZ FIGUEROA, ROSARIO | URB LAS MONJITAS | 314 CALLE NOVICIA | | PONCE | PR | 00730-3909 |
| 2097544 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | Caguas | PR | 00725 |
| 1870970 | JIMENEZ FOSSE, LISETTE  T. | EDIFICIO POLARIS 2000 | CARR 857 | APT B 303 | CAROLINA | PR | 00987 |
| 1561868 | Jimenez Fosse, Lisette T. | Edif. Polaris 2000 Carr 857 Apt B303 | | | Carolina | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 306 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1815749 | Jimenez Franco, Carmen M. | 70 Cond. Rio Vista G42 | | | Carolina | PR | 00987 |
|---|---|---|---|---|---|---|---|
| 1970069 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | Gurabo | PR | 00778 |
| 2040752 | Jimenez Garcia, Ruth A | El Vivero Calle 4 B-19 | | | Gurebo | PR | 00778 |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | Ponce | PR | 00732-8553 |
| 1619003 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | Quebradillas | PR | 00678 |
| 1744536 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | Camuy | PR | 00627 |
| 1718414 | JIMENEZ GUZMAN, LUIS A. | PO BOX 10707 | | | SAN JUAN | PR | 00926 |
| 1939448 | Jimenez Hernandez, Betsaida  I | A-26 Eneas Urb Venus Gardens | | | San Juan | PR | 00926 |
| 985771 | JIMENEZ HERNANDEZ, ELIGIO | BOX 1465 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 1704300 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | MOCA | PR | 00676 |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | Orocovis | PR | 00722 |
| 1580627 | Jimenez Lopez, Janet | 133 Villa Taina | | | Yauco | PR | 00698 |
| 1516287 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | Toa Baja | PR | 00949 |
| 2216459 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | San Lorenzo | PR | 00754 |
| 2222498 | Jiménez López, Nitza J. | P.O. Box 497 | | | San Lorenzo | PR | 00754 |
| 1861356 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | Ponce | PR | 00731 |
| 1871967 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | Ponce | PR | 00730-1617 |
| 239888 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | Ponce | PR | 00731 |
| 2119232 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | Ponce | PR | 00728 |
| 239927 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 |
| 239927 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | CATANO | PR | 00963 |
| 2037735 | Jimenez Medina , Isabel M | PO Box 637 | | | Aguada | PR | 00602 |
| 1470233 | Jimenez Medina, Grissel | URB Pradera Real | 1206 Calle UCares | | Isabella | PR | 00662 |
| 1932011 | Jimenez Medina, Jose L. | 610 Calle Derek | | | Isabela | PR | 00662 |
| 1824040 | Jimenez Melendez, Ricardo | RR01 Box 14706 | | | Manati | PR | 00674 |
| 2148864 | Jimenez Mendez, Ivelisse | Hc60 Box 12569 | | | Aguada | PR | 00602 |
| 240072 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | Moca | PR | 00676 |
| 1917181 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | Sabana Grande | PR | 00637 |
| 1560311 | Jimenez Mercedes, Andrea | 872 Calle Flamingo, Country C. | | | San Juan | PR | 00924 |
| 1850014 | Jimenez Miranda, Heriberto | c/ DG-2-1 Santa Elenita | | | Bayamon | PR | 00957 |
| 1630134 | Jimenez Monroig, Carmen M | Apartado 383 | | | Adjuntas | PR | 00601 |
| 2089807 | Jimenez Montaner, Maribel | Apartado 2426 | | | San German | PR | 00683 |
| 1790481 | JIMENEZ NEGRON, MIGDALIA | RR #3 BOX 3421 | | | SAN JUAN | PR | 00926 |
| 240178 | JIMENEZ NIEVES, CARMEN J. | RR 4  3109 | CERRO GORDO | | BAYAMON | PR | 00956 |
| 1862695 | Jimenez Orellana, Luis | EE16 Calle 14 | 4ta Seccion Urb. Villa Del Rey | | Caguas | PR | 00727 |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | Manati | PR | 00774 |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | GARROCHALES | PR | 00652 |
| 1476499 | Jimenez Perez, Manuel J. | PO Box 361044 | | | San Juan | PR | 00936-1044 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 307 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1476499 | Jimenez Perez, Manuel J. | Torrimar Town Park Avenidad Santa Ana 290 | Apt 703B | | Guaynabo | PR | 00969 |
|---|---|---|---|---|---|---|---|
| 1932486 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | Hatillo | PR | 00659 |
| 1940107 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | Carolina | PR | 00987 |
| 2161263 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | Guayama | PR | 00784 |
| 1915794 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | VEGA BAJA | PR | 00693 |
| 2203209 | Jimenez Rivera, Daniel | P.O. Box 531 | | | Cidra | PR | 00739 |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | AGUADA | PR | 00602-3169 |
| 241057 | Jimenez Rivera, Irenes | BO ESPINAL BZN 152 CALLE A | | | AGUADA | PR | 00602 |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | Aguada | PR | 00602 |
| 2008821 | Jimenez Rivera, Irma M. | RR1 Box 15031 | Carr 568 Km 8.1 | Bo. Mata De Cana | Orocovis | PR | 00720 |
| 1635626 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | AIBONITO | PR | 00705 |
| 1786545 | JIMENEZ RIVERA, JORGE H. | C/5 #186 BO. HIGUILLAR | | | DORADO | PR | 00646 |
| 1786545 | JIMENEZ RIVERA, JORGE H. | PO BOX 9020463 | | | SAN JUAN | PR | 00902 |
| 1668727 | JIMENEZ RODRIGUEZ, ANA G. | COND JARDINES DE SAN FCO 404-2 | | | SAN JUAN | PR | 00927 |
| 2050463 | JIMENEZ RODRIGUEZ, MILCA L | PO BOX 314 | | | TRUJILLO ALTO | PR | 00977-0314 |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | Juana Diaz | PR | 00795 |
| 2040780 | Jimenez Rodriguez, Octavio | F-11-A Calle 4 | Villas De Castro | | Caguas | PR | 00725 |
| 1505524 | Jimenez Rodriguez, Yanet | Vistalago 79 | Calle Lago Guajataca | | Gurabo | PR | 00778 |
| 2165592 | Jimenez Rosado, Rosa M. | P.O. Box 3189 | | | Vega Alta | PR | 00692 |
| 1996055 | Jimenez Ruiz, Diane | HC 56 Box 5060 | | | Aguada | PR | 00602-8677 |
| 1820641 | JIMENEZ RUIZ, WALESKA | VILLA ANGELICA | 16 GONZALEZ MARTINEZ | | MAYAGUEZ | PR | 00680 |
| 1669797 | Jiménez Sánchez, Olga M. | Hc 02 box23203 | | | San Sebastián | PR | 00685 |
| 240766 | JIMENEZ SANTIAGO, GERARDO | URB. COLINAS DE VERDE AZUL | CALLE ROMA 93 | | JUANA DIAZ | PR | 00795 |
| 2076577 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | San Sebastian | PR | 00685 |
| 1920471 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | San Sebastian | PR | 00685 |
| 1969414 | Jimenez Sosa, Yolanda | HC 02 Buzon 6414 | | | Lares | PR | 00669 |
| 1102505 | Jimenez Turell, Wilfredo | Calle Malaga 3045 F6 | Urb Valle De Andalucia | | Ponce | PR | 00728-3113 |
| 1724596 | Jimenez Valle, Betzaida | Condominio Monte Verde II | Apt 51 Carr 838 | | Guaynabo | PR | 00969 |
| 2208686 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | San Juan | PR | 00921 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | San Juan | PR | 00917 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | Ponce | PR | 00716 |
| 841434 | JIMENEZ VEGA, BRENDA | URB VISTAS DEL CONVENTO | 2G4 CALLE 3 | | FAJARDO | PR | 00738-3205 |
| 1627233 | Jimenez Vega, Carmen G | 134 Calle Florida | Sector Media Cuerda | | Isabela | PR | 00662 |
| 1503135 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | 465 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966-8710 |
| 1210636 | JIMENEZ VELEZ, GLENDALEE | RR 04 BOX 7491 | | | CIDRA | PR | 00739 |
| 2055288 | Jimenez, Felicita Soto | Apartado 1481 Bo. Calabazas | | | Yabucoa | PR | 00767 |
| 1907334 | Jimenez, Magdiel Velez | 2742 Calle 2 A-10 | | | Vega Baja | PR | 00694 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 308 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1934510 | JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE B | | GURABO | PR | 00778 |
| 1858941 | Jimenez, Wesley Quintana | HC-3 Box 32080 | | | San Sebastian | PR | 00685 |
| 2042413 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | Aibonito | PR | 00705 |
| 2071629 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | LARES | PR | 00669 |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | Arecibo | PR | 00612 |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | GURABO | PR | 00778 |
| 567738 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | SAN GERMAN | PR | 00683 |
| 1596679 | John L. Kordash and Judith W. Kordash | 2 Knollwood Dr. | | | Dover | MA | 02030 |
| 1479223 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | NARANJITO | PR | 00719 |
| 2016881 | Jordan Rivera, Maria I. | Urb Vistas del Oceano | 8135 Tulipan | | Loiza | PR | 00772 |
| 1946109 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud | Bo. Quebrada Ceiba Sector LA Gelpa Carr | 391 Km 2.6 Int | Penuelas | PR | 00624 |
| 1946109 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | Penuelas | PR | 00624 |
| 2061179 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | Ponce | PR | 00116-2261 |
| 2046086 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | Ponce | PR | 00716-2261 |
| 2132901 | JORGE DEL VALLE, ELSA | 3232 TOSCONIA | VILLA DEL CARMEN | | PONCE | PR | 00716-2261 |
| 2132901 | JORGE DEL VALLE, ELSA | CALLE JUAN CALAF | URB. INDUSTRIAL LAS MONJITAS | | HATO REY | PR | 00917 |
| 2061179 | Jorge Del Valle, Elsa | Calle Juan calaf Urb. Ind Las Monjitas | | | Hato Rey | PR | 00917 |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | MOCA | PR | 00676 |
| 1570908 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | Ponce | PR | 00728-2048 |
| 1628746 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO 4447 EL ANGEL | | | PONCE | PR | 00728-2048 |
| 244451 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | HORMIGUEROS | PR | 00660 |
| 1896519 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | HORMIGUEROS | PR | 00660 |
| 1906497 | JORGE ORTIZ , ROSA  E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728-3521 |
| 2049791 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | Ponce | PR | 00728-3523 |
| 1691508 | Jorge Ortiz, Justo  E | Urb estancias del gulf Club Calle Luis A., Morales 622 | | | Ponce | PR | 00730 |
| 2033702 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | Ponce | PR | 00730-0536 |
| 1995920 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | Ponce | PR | 00730-0536 |
| 1892357 | Jorge Ortiz, Rosa E | 5140 Calle Reinforme | Urb. Jardines del Caribe | | Ponce | PR | 00728-3521 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1926386 | Jorge Ortiz, Rosa E | 5140 Calle Reniforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 |
| 1856461 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 1695101 | JORGE RIVERA , RICHARD N. | 1215 CALLE | BAMBU LOS CAOBOS | | | PONCE | PR | 00716-2624 |
| 2064975 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 |
| 2064975 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MERCEDITA | PR | 00715 |
| 1632078 | JORGE RIVERA, MAYRA L. | URB. BRISAS DE CARRAIZO | 5000 CARR 845 APT 57 | | | SAN JUAN | PR | 00926 |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 |
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 |
| 1634208 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 |
| 2043433 | Joubert Martinez,  Myrta | PO Box 265 | | | | Arroyo | PR | 00714 |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 |
| 1474764 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | | Aguirre | PR | 00704 |
| 1883756 | JOURNET MALAVE, INES  L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 |
| 1876217 | Jovet Oquendo, Magda  J. | Ext Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 |
| 1934203 | Jr. Rivera Rosado, Frankie | Villa Paraiso | Calle Duarte Final #265 | Apt. 168 | | San Juan | PR | 00917 |
| 252153 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 |
| 1899477 | Juan Cruz, Lucianne | Apt. 390 | | | | Quebradillas | PR | 00678 |
| 2155293 | Juan Echevarria, Jose | PO Box 13808 | | | | Rochester | NY | 14613 |
| 1720114 | JUAN MONTALVO, MARILYN | BO. LLANOS | HC-02 BOX 11949 | | | LAJAS | PR | 00667-9714 |
| 1888101 | Juan Villegas, Royce W | Bo. Cacao Carr 113 R447 K1 H7 | | | | Quebradillas | PR | 00678 |
| 1888101 | Juan Villegas, Royce W | P.O. Box 244 | | | | Quebradillas | PR | 00678 |
| 1752799 | Juana del . Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | Morovis | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 310 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1752799 | Juana del . Rivera Santiago | Juana del C. Rivera Santiago  Enfermera Escolar Departamento de Educacion Gobierno de Puerto Rico  Calle Calandria  Urb. Los Tulipanes 317 | | | | Morovis | EU | 00687 |
| 2107018 | JUARBE MALAVE, JUDITH | COND MUNDO FELIZ | APT 1807 | | | CAROLINA | PR | 00979 |
| 1753897 | JUARBE QUINONES , ROSA V. | 1497  AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 |
| 255116 | Juarbe Sanchez, Carlos A. | 237 Haines Blvd. | | | | Winter Heaven | FL | 33881 |
| 255116 | Juarbe Sanchez, Carlos A. | 2411 Academy Circle East | Apt.302 | | | Kissimmee | FL | 34744 |
| 2093522 | JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 |
| 2085760 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 |
| 1815283 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 |
| 1815283 | Julia Rivera, Mirta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 |
| 437987 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 |
| 1975783 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | | Canovanas | PR | 00729 |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 |
| 256609 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 |
| 2011330 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 |
| 301654 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | | | HORMIGUEROS | PR | 00660 |
| 1981486 | JUSINO GARCIA, CELINES | HC 10 BOX 7279 | | | | SABANA GRANDE | PR | 00637 |
| 1789927 | JUSINO HERNANDEZ, JORGE L. | URB EL BOSQUE | 46 CALLE EL YUNQUE | | | COAMO | PR | 00769-4906 |
| 1741918 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 |
| 1519433 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 |
| 1066116 | JUSINO NIEVES, MISNEL | PO BOX 669 | | | | GUAYNABO | PR | 00970 |
| 1749775 | JUSINO ORTIZ, NILSA | 6884 CALLE LIRIO | SABANA SECA | | | TOA BAJA | PR | 00952-4517 |
| 256714 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 |
| 2100303 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 |
| 2100303 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 |
| 1786255 | Jusino Rodriguez, Ramon | HC 04 Box 13200 | | | | San German | PR | 00683 |
| 1767742 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 |
| 1587888 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 |
| 2148327 | Justiniano Lopez, Angel | #31 Calle Marina | | | | Aguirre | PR | 00704 |
| 2171936 | Justiniano Nunez, Freddie | HC-1 Box 2281 | | | | Las Marías | PR | 00670 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 311 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1712458 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 |
| 1758201 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | | FAJARDO | PR | 00738-3030 |
| 1840081 | Kercado Cardona, Camille | PO Box 20000 PMB 345 | | | | Canovanas | PR | 00729 |
| 1910741 | Kercado-Sanchez, Edna Maria | D-12 Calle C | Urb La Milagrosa | | | Bayamon | PR | 00959 |
| 2216497 | Kortright Moreno, Josè R. | PO Box 2215 | | | | Guaynabo | PR | 00970 |
| 1428295 | Kuffler, Damien | 201 Blvd. del Valle | | | | San Juan | PR | 00901 |
| 1428295 | Kuffler, Damien | Attn.: Lourdes Muriente | 207 Ave. Domenech | | | San Juan | PR | 00908-3625 |
| 1937896 | KUILAN AMEZQUITA, AILEEN | HATO TEJAS | 142 C VOLCAN | | | BAYAMON | PR | 00961 |
| 1895150 | KUILAN BAEZ, EVELYN | URB. MONTE MAYOR 566 | | | | DORADO | PR | 00646 |
| 2204535 | Kuilan Marrero, Ivan J. | HC-67 Box 24 Mans. Sierra Taina | | | | Bayamón | PR | 00956 |
| 2220942 | Kuilan Marrero, Ivan J. | Mansiones de Sierra Taina HC-67 | Box 24 | | | Bayamon | PR | 00956 |
| 1843715 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 |
| 1643942 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 |
| 1986128 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 |
| 259413 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 |
| 1816891 | Kuilan Perez, Nilsa | Urb. Jardines de Ceiba Norte | Casa C-2  Calle 3 | | | Juncos | PR | 00777 |
| 259413 | KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE | CALLE 3 CASA C-2 | | | JUNCOS | PR | 00777 |
| 1721216 | La Luz Ayala, Lourdes R | HC 02 Box 7550 | | | | Ciales | PR | 00638-1323 |
| 1859587 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | JUANA DIAZ | PR | 00795 |
| 1900383 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 1890510 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 |
| 1920014 | La Torre Ramirez, Paula | Bo Guayabal | Las Margaritas 2 | HC 1 | Buzon 4329 | Juana Diaz | PR | 00795 |
| 1906748 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 |
| 1914375 | La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | | Juana Diaz | PR | 00795 |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 1939961 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | | Juana Diaz | PR | 00795 |
| 1862157 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 1920763 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 |
| 1911274 | La Torre Santiago, Daily | Qtas de Attamira 1138 Cono Las Pinas | | | | Juana Diaz | PR | 00795 |
| 1952788 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 |
| 1954143 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 |
| 1913392 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 312 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2223800 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | Juana Diaz | PR | 00795 |
|---|---|---|---|---|---|---|---|
| 259879 | LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | SAN JUAN | PR | 00918 |
| 1814533 | LABARCA CRUZ, ANNETTE SHARON | URB BELLA VISTA | S-139 CALLE 22 | | BAYAMON | PR | 00957 |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | Yauco | PR | 00698-1831 |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | YAUCO | PR | 00698-5161 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | JUNCOS | PR | 00777 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | JUNCOS | PR | 00777 |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | TOA BAJA | PR | 00949 |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | Burlington | NC | 27215 |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | BURLINGTON | NC | 27215 |
| 1602042 | Laborde Blondet, Gilda | Bo Mameyal | 67C Calle 16 | | Dorado | PR | 00646 |
| 1731560 | LABOY ACOSTA, MARTA I | 130 WOODLAWN AVE | | | BRIDGEPORT | CT | 06606 |
| 1843919 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | YABUCOA | PR | 00767 |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | Toa Baja | PR | 00949 |
| 2084602 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | Villabla | PR | 00766 |
| 1997372 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | VILLALBA | PR | 00766 |
| 260240 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | Villalba | PR | 00766 |
| 260240 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | VILLALBA | PR | 00766 |
| 2084602 | Laboy Colon, Luis Doel | PO Box 394 | | | Villalba | PR | 00766 |
| 1835395 | Laboy Cruz, Maribel | Apdo. 800403 Coto Laurel | | | Coto Lauel | PR | 00780 |
| 1018406 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | PONCE | PR | 00716-2558 |
| 1907766 | Laboy Galarza, Jose  Ramon | E-12 Calle Naucrra Urb Anceida | | | Ponce | PR | 00716-2558 |
| 687010 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | PONCE | PR | 00716-2558 |
| 1847588 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra | Urb Anaida | | Ponce | PR | 00716-2558 |
| 1817041 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | Ponce | PR | 00716-2558 |
| 2142009 | Laboy Irizarry, Maricely | 1575 Ave. Munoz Rivera | PMB 393 | | Ponce | PR | 00717-0211 |
| 1877799 | Laboy Jorge, Mario | Box 408 | | | Las Marias | PR | 00670 |
| 2047062 | Laboy Lopez, Bibiana | Urb. Reparto Metropolitano | 1113 Calle 52 SE | | San Juan | PR | 00921 |
| 1733354 | LABOY LUGO, LUCILA | 1661 GUAYACAN | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1843520 | Laboy Lugo, Lucila | 1661 Guayacan Las Caobos | | | Ponce | PR | 00716 |
| 2125151 | LaBoy Maldonado, Maria T. | PO Box 564 | | | Villalba | PR | 00766 |
| 1862491 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | PONCE | PR | 00732 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995718 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | Juana Diaz | PR | 00795 |
| 915525 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | JUANA DIAZ | PR | 00795 |
| 1672784 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | Ponce | PR | 00716-2133 |
| 1698091 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 2221668 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | Arroyo | PR | 00714 |
| 2143867 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | Juana Diaz | PR | 00795 |
| 1920633 | Laboy Rivera, Nereyda | P.O. Box 256 | | | Juana Diaz | PR | 00795 |
| 2235577 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | Ponce | PR | 00730 |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | Arroyo | PR | 00714 |
| 2001483 | Laboy Sanchez, Tanya | Condominio Miradores de Sabona | Apt. 117C | | Guaynabo | PR | 00965 |
| 2157589 | LABOY SANTIAGO, MANUEL | P O BOX 1016 | | | PATILLAS | PR | 00723 |
| 1948534 | Laboy Squiabro, Ahmed | Urb. Paseo Del Prado | 164 Alborada St. | | Carolina | PR | 00987 |
| 1992561 | Laboy Texeira, Daniel | H-C 06 Box 45001 | | | Coto Laurel | PR | 00780 |
| 2155888 | Laboy Torres, Jouino | Apartado 718 | | | Villalba | PR | 00766 |
| 1964996 | Laboy Torres, Maria C. | P.O.Box 776 | | | Villalba | PR | 00766 |
| 1955998 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | PONCE | PR | 00716 |
| 1951996 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | PONCE | PR | 00716-1317 |
| 2002025 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | Juana Diaz | PR | 00795 |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 2080909 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | Juana Diaz | PR | 00795 |
| 2173801 | Laboy, Angel A. | 24 N. Hood St | | | Springfield | MA | 01109 |
| 1818900 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | PONCE | PR | 00716-1317 |
| 2006664 | LACEND DAVILA, TANIA | PO BOX 130 | | | LOIZA | PR | 00772 |
| 1750332 | Laffitte, Hector  M. | McConnell Valdes LLC | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1750332 | Laffitte, Hector  M. | Urb. Sagrado Corazon | 434 Calle San Leandro | | San Juan | PR | 00926 |
| 1549081 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | ARECIBO | PR | 00612 |
| 1546134 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | ARECIBO | PR | 00612 |
| 1620959 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | CAROLINA | PR | 00983 |
| 261017 | LAGO ROIG, NELLIE DEL R | PO BOX 274 | | | SALINAS | PR | 00751-0274 |
| 1895918 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | SANTA ISABEL | PR | 00757 |
| 261021 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | SAN JUAN | PR | 00921 |
| 261050 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | Isabela | PR | 00662 |
| 261057 | LAGUER FRANCO, MARIA DEL C. | PO BOX 9020265 | | | SAN JUAN | PR | 00902 |
| 1754206 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | GUAYNABO | PR | 00970 |
| 2063514 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1346 | | | GUAYNABO | PR | 00970-1346 |
| 2090881 | LAGUNA GARCIA, LOURDES | 112 ALFANI STREET | | | DAVENPORT | FL | 33896 |
| 1941940 | Laguna Gonzalez, Moises | #6 Calle Urano Urb. Wonderville | | | Trujillo Alto | PR | 00976 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1641875 | Laguna Pizzaro, Josean | HC- 01 Box 5972 | | | Guaynabo | PR | 00971 |
| 1782066 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | San Juan | PR | 00921 |
| 1776228 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 2022504 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | Salinas | PR | 00751 |
| 1817082 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | Salinas | PR | 00751 |
| 2195735 | Lajara Sanabria, Jose | HC03 Box 17443 | | | Utuado | PR | 00641 |
| 1768586 | Lajara Sanabria, Miriam | PB Box 436 | | | Utuado | PR | 00641 |
| 2166282 | Lamb Montanez, Vanessa | Calle Morse 186 | | | Arroyo | PR | 00714 |
| 2157154 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | Adjuntas | PR | 00601 |
| 261313 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | HORMIGUEROS | PR | 00660 |
| 886668 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | Hormigueros | PR | 00660 |
| 620049 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | Harmigueros | PR | 00660 |
| 620049 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | Mayaguez | PR | 00680 |
| 1939080 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | Adjuntas | PR | 00601 |
| 797856 | LAMBERTY VALENTIN, NILKA | VALLE HERMOSO | ST-13 HORTENCIA | | HORMIGUEROS | PR | 00660 |
| 2016309 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | PONCE | PR | 00728 |
| 1985887 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | Castaner | PR | 00631 |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | Mayaguez | PR | 00682 |
| 2142189 | Lamboy Lamboy, Jaime Luis | HC04 Box 22090 | | | Juana Diaz | PR | 00795 |
| 1021691 | LAMBOY LAMBOY, JOSE W. | PO BOX 9198 | | | SAN JUAN | PR | 00908-0198 |
| 1662043 | Lamboy Lopez, Carlos R. | Urb Monte Claro Plaza 6 mc 21 | | | Bayamon | PR | 00783 |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | San German | PR | 00683 |
| 2058930 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | SAN GERMAN | PR | 00683 |
| 2058930 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | YAUCO | PR | 00698 |
| 1018413 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | PONCE | PR | 00716-2525 |
| 2018460 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | PONCE | PR | 00716-2525 |
| 1862686 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | SABANA GRANDE | PR | 00637 |
| 1933304 | Lamboy Rivera, Mayra I. | Urb. Rio Canas | 3138 Calle Tamesis | | PONCE | PR | 00728 |
| 1758354 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | San Sebastian | PR | 00685 |
| 1982259 | Lamourt Cardona, Gladys | HC 3 Box 36939 | | | San Sebastian | PR | 00685 |
| 2048985 | Lamourt Cardona, Gladys | HC03 Box 36939 | | | San Sebastian | PR | 00685 |
| 1770396 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | Florida | PR | 00650 |
| 193139 | Lamourt Velez, Glenda I | HC 3 Box 37010 | | | San Sebastian | PR | 00685 |
| 1982471 | Lanausse Torres , Ramonita | 178 J. Amadeo | | | Salinas | PR | 00751 |
| 1982471 | Lanausse Torres , Ramonita | PO Box 949 | | | Salinas | PR | 00751 |
| 1916441 | Landrau Aquino, Aurea E. | Cond. Parkview Terrace 2 c/Hortencia Apto. 203 | | | Canovanas | PR | 00729 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 315 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1627897 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1655401 | Landrau Hernandez, Zorimar | Carr 833 KM 4.7 | BO. Guaraguo | | | Guaynabo | PR | 00970 |
| 1655401 | Landrau Hernandez, Zorimar | PO Box 509 | | | | Guaynabo | PR | 00970 |
| 1383844 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 |
| 1795239 | Landrau Ortiz, Hiram J | Carr 833 K 147 Bo. Guaraguao #18 | | | | Guaynabo | PR | 00970 |
| 1721818 | Landrau Romero, Rina | Ave Laguna | Cond Laguna Garden 1 | Apto 12- I | | Carolina | PR | 00979 |
| 2147234 | Landro Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 |
| 1902329 | Landron Rivera, Diana | N-16 - 9 Urb. Santa Ana | | | | Vega Alta | PR | 00692 |
| 1674132 | LANDRON RIVERA, LILLIAN | Urb.María del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 |
| 1654847 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 |
| 2141149 | Landron Rivera, Yolanda | HC-6 Box 4076 | | | | Ponce | PR | 00731 |
| 1796822 | Landrua Rivas, Nery | Calle Santa Ana María M-9 | Urb. Santa María | | | Toa Baja | PR | 00949 |
| 723130 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 |
| 2008174 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 |
| 2046984 | LANZO NUNEZ, JOSE O | 29 AE6 | URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 2083003 | LAO ALICEA, MANUEL | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 |
| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 |
| 2181389 | Lao Garcia, Jose | HC-3 Box 5969 | | | | Humacao | PR | 00791 |
| 2181095 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 |
| 1943934 | LaPlaca Astor, Tanya O. | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 |
| 1732985 | LaPorte Colon, Marta I dey | PO Box 651 | | | | Guayama | PR | 00785 |
| 1862300 | Laporte Vargas, Carmen Iris | Ext. Santa Teresita | 4137 Calle Santa Catalina | | | Ponce | PR | 00730 |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 |
| 2096675 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | | CAGUAS | PR | 00725 |
| 1714959 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Alta | PR | 00953 |
| 306660 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA | | | | BAYAMON | PR | 00619 |
| 1790712 | Lara Reyes, Dimaris | HC-7 | BOX 33125 | | | Caguas | PR | 00727 |
| 1939158 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 |
| 1932221 | Laracuente Gonzalez, Jose Arnoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 |
| 2015953 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 |
| 1158551 | LARACUENTE RIVERA, AIDA R | 4027 CALLE AURORA | APTO 811 COND EL RETIRO | | | PONCE | PR | 00717 |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 |
| 1180271 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 |
| 262058 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2039773 | LARACUENTE RIVERA, MILAGROS | URS. VILLA A18A CALLE 10 A-6 | | | SABANA GRANDE | PR | 00637 |
| 1964388 | Laracuerte Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | Sabana Grande | PR | 00637 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | TOA BAJA | PR | 00949 |
| 703468 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1106 |
| 2005074 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | Ponce | PR | 00716 |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | QUEBRIDILLAS | PR | 00678 |
| 1961914 | LaSalle Acevedo, Isidro | 148 Calle Juan Lasalle | | | Quebradillas | PR | 00678 |
| 2123789 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE ACEVEDO | | | QUEBRADILLAS | PR | 00678 |
| 2081930 | Lasalle Concepcion, Rosa M. | P.O. Box 214 | | | Quebradillas | PR | 00678 |
| 262394 | LASANTA PINTADO, NELLY | BOX 676 | | | BAYAMON | PR | 00960 |
| 1823739 | Lasanta Pintado, Nelly | PO Box 676 | | | Bayamon | PR | 00960 |
| 1999757 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | CANOVANAS | PR | 00729 |
| 1805767 | LASANTA RIVERA, SHEILA | HC 71 BOX 5621 | | | CAYEY | PR | 00736 |
| 1805767 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | CAYEY | PR | 00736 |
| 1726145 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | LOIZA | PR | 00772-9707 |
| 1547865 | Lasoncex Lage, Sunami | wb Colinas de empy | D1 Calle 1 | | San Juan | PR | 00926 |
| 1855139 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | PONCE | PR | 00728-1722 |
| 1950573 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 |
| 1837362 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | Ponce | PR | 00728-1722 |
| 1837362 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 |
| 2017520 | LASSALLE BOSQUES, GLORIA | HC 2 BOX 13329 | | | MOCA | PR | 00676 |
| 1984631 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | Rincon | PR | 00677 |
| 2117480 | Lassalle Lopez , Maribel | P.O. Box 258 | | | San Sebastian | PR | 00685 |
| 262463 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | SAN JUAN | PR | 00924 |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | Moca | PR | 00676 |
| 769005 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | MOCA | PR | 00676 |
| 1716039 | LASSO TENORIO, YORLI LORENA | 214 LOS JARDINES APARTMENTS EDIF. B | | | JUNCOS | PR | 00777-3664 |
| 1596964 | Lastra Gaetan, Doris E | PO Box 191342 | | | San Juan | PR | 00919-1342 |
| 2109142 | LATIMER RIVERA, CLARA | CARRT 848 kM 3 H 6 | | | Carolina | PR | 00957 |
| 2109142 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | St. Just | PR | 00978-0086 |
| 1959510 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 Calle 57 SE | | San Juan | PR | 00921 |
| 1966143 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 57 SE | | San Juan | PR | 00921 |
| 627231 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | TRUJILLO ALTO | PR | 00976 |
| 1198168 | LATORRE CORTES, ELLIOT | HC7 BOX 76535 | | | SAN SEBASTIAN | PR | 00685 |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | Bayamon | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 |
| 2148071 | Latorre Vega, Doyle | Urb El Calebrina Calle J-22 | | | | San Sebastian | PR | 00685 |
| 1695081 | Latorre, Sujeil Gonzalez | Calle 7 M5 Urbanización Villa Rita | | | | San Sebastian | PR | 00685 |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | | San Sebastian | PR | 00685 |
| 1897350 | LAUGIER CARRION, JORGE A. | JARDINES DE ARROYO CALLE W 4 | | | | ARROYO | PR | 00714 |
| 123701 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 1870145 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 |
| 1904960 | Laureano Martinez, Jose A. | PO BOX 3606 | | | | Vega Alta | PR | 00692 |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 |
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 |
| 2111805 | Laureano Sifonte, Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 |
| 1758861 | Laureano Valentin, Pedro | P.O. Box 1856 | | | | Hatillo | PR | 00659 |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 1493471 | Laureano-Suarez, Glenda I. | Hc 01 Box 5222 | | | | Loiza | PR | 00772 |
| 1777390 | LAURENAO ROSADO, RAFAEL | PO BOX 5270 | | | | VEGA ALTA | PR | 00762 |
| 263284 | LAUSELL GONZALEZ, GRISELLE D. | PO BOX 3 | | | | AGUADILLA | PR | 00605 |
| 2101609 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | | Carolina | PR | 00987 |
| 2101609 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | | San Juan | PR | 00918 |
| 1424248 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 |
| 1952930 | Lazarini Garcia, Rosa | Barrio Belgica Calle #4, Apto 905 | | | | Guanica | PR | 00653 |
| 1952930 | Lazarini Garcia, Rosa | P.O. Box 905 | | | | Guanica | PR | 00653 |
| 2145940 | Lazu Figueroa, Cristobal | HC 6 Box 11228 | | | | Yabucoa | PR | 00767-9748 |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 |
| 2157553 | Lazu Laboy, Saturnino | HC#55 Buzon 24517 | | | | Ceiba | PR | 00735 |
| 1171395 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | | HUMACAO | PR | 00791 |
| 2173036 | Lazu Perez, Angel Israel | PO Box 1015 | | | | Yabucoa | PR | 00767 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2165511 | Lazu Rodriguez, Rogelio | P.O.B. 1716 | | | Yabucoa | PR | 00767 |
| 1712466 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | TOA ALTA | PR | 00953 |
| 2233613 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | Ponce | PR | 00728-3410 |
| 1490806 | Learning Alliances, LLC | c/o Jorge M. Canellas | C 7 Tivoli Street | Paseo La Fuente | San Juan | PR | 00926 |
| 2120003 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | Lajas | PR | 00667 |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJO | BOX 244 CARR 755 | | PATILLAS | PR | 00723 |
| 1740906 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | San Juan | PR | 00924 |
| 1794985 | LEBRON BORRERO, MIGDALIA | RRL BOX 37411 | BO. ALTOSANO | | SAN SEBASTIAN | PR | 00685 |
| 1752584 | Lebron Caraballo, Evelyn | urb. Jardines de Rio Grande | BT 389 calle 70 | | Rio Grande | PR | 00745 |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | YABUCOA | PR | 00767 |
| 1946050 | Lebron Claudio, Iris  E | PO Box 1423 | | | Yabucoa | PR | 00767 |
| 2012360 | LEBRON CLAUDIO, IRIS  E. | PO BOX 1423 | | | YABUCOA | PR | 00767-1423 |
| 1700916 | Lebron Colon, Victor  A. | Condominio Torres de Cervantes | Apartamento 1414 - B | | San Juan | PR | 00924 |
| 263888 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | PATILLAS | PR | 00723 |
| 1979969 | Lebron Cortes, Celia | HC-01 Box 6283 | | | Moca | PR | 00676 |
| 1988920 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | Carolina | PR | 00985 |
| 1815649 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaye Apt 221 | | | Carolina | PR | 00985 |
| 1791324 | Lebron Escalera, Maria I. | 200 Calle 536 Condominio Vizcaya Apt 221 | | | Carolina | PR | 00985 |
| 1861433 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | Carolina | PR | 00985 |
| 2207469 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | Patillas | PR | 00723 |
| 1941051 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | Patillas | PR | 00723 |
| 1942905 | LEBRON GARCIA, CARMEN H | Bo. Jerusalem K-5 Del Rio | | | Fajardo | PR | 00738 |
| 1942905 | LEBRON GARCIA, CARMEN H | PO BOX 2203 | | | FAJARDO | PR | 00738 |
| 2235583 | Lebron Garcia, Ermitano | Bo. Calzada | Buzon 116 | | Maunabo | PR | 00707 |
| 1093772 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | HUMACAO | PR | 00792 |
| 2204206 | Lebron Guzman, Aida M. | Apt. 611 | | | Maunabo | PR | 00707 |
| 917261 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | YABUCOA | PR | 00767-9761 |
| 2197729 | LEBRON LEBRON, HECTOR | URB. VILLA NAVARRO #95 | | | MAUNABO | PR | 00707 |
| 1794905 | LEBRON LEBRON, JOSE MIGUEL | P.O. BOX 1041 | | | GURABO | PR | 00778 |
| 2201479 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | Maunabo | PR | 00707 |
| 2196604 | Lebron Lebron, Maria C. | P.O. Box 177 | | | Maunabo | PR | 00707 |
| 2204718 | Lebron Lebron, Mirna I. | PO Box 743 | Buzon 141 | | Maunabo | PR | 00707-0743 |
| 1861111 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1844882 | Lebron Lopez, Francisco | 1856 Calle Buchama APT 204 | | | San Juan | PR | 00926 |
| 1844882 | Lebron Lopez, Francisco | Apartamentos Santa Ana University Gartens | Calle Salamanca Edif A Apto 1A | | San Juan | PR | 00927 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2179029 | Lebron Lopez, Luis M. | P.O. Box 8296 | | | Humacao | PR | 00791 |
| 1674584 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | Caguas | PR | 00725 |
| 1844993 | LEBRON LOPEZ, WANDA I. | RR 1 BOX 37441 | | | SAN SEBASTIAN | PR | 00685 |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | Mayaguez | PR | 00680 |
| 2118531 | LEBRON MARTELL, MILAGROS | HC 04 BOX 45560 | | | MAYAGUEZ | PR | 00680 |
| 1901805 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | Maunabo | PR | 00707 |
| 1806511 | Lebron Matias, Damaris E. | Urb. El Comandante # 79 Calle German | Besosa Apt 4 | | Carolina | PR | 00982 |
| 1988444 | Lebron Matias, Tania M. | 128 Calle Velero | | | Guayama | PR | 00784 |
| 1726411 | Lebrón Matías, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | Guayama | PR | 00784 |
| 1887716 | LEBRON MATOS, ENITZA | M-34 CALLE 4 EXT. SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1027378 | LEBRON MONCLOVA, JUBAL | HC 1 BOX 4440 | | | MAUNABO | PR | 00707 |
| 1862935 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | YAUCO | PR | 00698 |
| 2203424 | Lebron Navarro, Edgardo | P.O. Box 183 | | | Patillo | PR | 00723 |
| 1933721 | Lebron Navarro, Edgardo | PO Box 183 | | | Patillas | PR | 00723 |
| 2063317 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | SAN JUAN | PR | 00926 |
| 1231791 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | ARECIBO | PR | 00612-5520 |
| 1857634 | Lebron Ramos, Agustin | 4001 Calle Santa Catalina | Ext. Santa Teresita | | Ponce | PR | 00730-4621 |
| 1857634 | Lebron Ramos, Agustin | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1235912 | LEBRON REYES, JOSE  L | BO CAMINO NUEVO | APTO 339 | | YABUCOA | PR | 00767 |
| 1942135 | Lebron Reyes, Yazmin | C/2 H5 Victoria Heights | | | Bayamon | PR | 00959 |
| 2049480 | LEBRON RIVERA, LILLIAM | HC 3 BOX 34881 | | | SAN SEBASTIAN | PR | 00685 |
| 1935412 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | Patillas | PR | 00723 |
| 1748676 | LEBRON RIVERA, PETRONILA | PO BOX 935 | | | MAYNABO | PR | 00707 |
| 2012563 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | Caguas | PR | 00725 |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | ARROYO | PR | 00714 |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | Maunabo | PR | 00707 |
| 2082479 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | Canovanas | PR | 00729 |
| 264580 | LEBRON ROSA, ISABEL | HC 5 PO BOX 51742 | | | SAN SEBASTIAN | PR | 00685 |
| 1936397 | Lebron Rosa, Omar | Urb. Olympic Hills, 4 Calle Crux | | | Las Piedras | PR | 00771-2100 |
| 2134528 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alte | | | Carolina | PR | 00987 |
| 1585791 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | HUMACAO | PR | 00792 |
| 1971139 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | San Juan | PR | 00923 |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | Toa Baja | PR | 00949 |
| 1806438 | Lebron Santos, Luz  S. | HC 04 Buz 11581 | Las Tres | | Rio Grande | PR | 00745 |
| 1762196 | LEBRON SOTO, LUZ | PO BOX 274 | | | MAUNABO | PR | 00707 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2206285 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 |
| 1816117 | LEBRON TORRES, VANESSA | P.O. BOX 979 | | | | TRUJILLO ALTO | PR | 00977 |
| 2157549 | Lebron Travecier, Luis Esteban | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 |
| 1247068 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 |
| 2221869 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 |
| 1989942 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 |
| 2028543 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |
| 2109306 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 |
| 2117773 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 |
| 1654212 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 |
| 1845853 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 2187993 | Ledee, Heriberto | 44 Shawmut St | | | | Lawrence | MA | 01841 |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 |
| 1680204 | LEDESMA MOULIER, ZENAIDA | EXT VILLA RICA | H 11 CALLE 8 | | | BAYAMON | PR | 00959 |
| 1453710 | Ledesma Munoz, Brenda | #200 Calle Gregorio Maranon | | | | Toa Alta | PR | 00953 |
| 24268 | LEDESMA PHILLIPS, ANDRES | VILLAS DE LOIZA | CALLE 34A | BLQ. AP 5 | | CANOVANAS | PR | 00729 |
| 1764181 | Ledro Mariquez, Gloria L. | Calle Mayaguez Cond | Mayaguez Court | EDF 137 Apt 4 | | San Juan | PR | 00917 |
| 1949717 | LEDUC CARRASQUILLO, WANDA I. | 272 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00917 |
| 1932400 | Leduc Marquez, Madeline | PO Box 309 | | | | Naguabo | PR | 00718-0309 |
| 2237266 | Leduc Orellana, Milca T | Urb Villa Flores | 818 Calle Grace | | | Carolina | PR | 00982 |
| 1746547 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 |
| 1946071 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 |
| 1843849 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 |
| 1887442 | Legrand Montanez, Yolanda | 32 Las Orquideas | | | | Aguas Buenas | PR | 00703 |
| 2092278 | LEHMAN, ANA MARIA | #150 GUAJATACA | URB CROWN HILLS | | | SAN JUAN | PR | 00926 |
| 1934025 | Lelonon Delgado, Ailer | P.O. Box 1012 | | | | Yabucoa | PR | 00767 |
| 1453896 | Leny, Tania | 677 Sagamore Drive | | | | Deltona | FL | 32738 |
| 1790347 | Leon Amaro, Glenda E | BOX 586 | | | | MAUNABO | PR | 00707-0000 |
| 2068908 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 |
| 1975019 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00709 |
| 2084069 | LEON CARTAGENA , MANUEL | PO BOX 2116 | | | | GUAYNABO | PR | 00970 |
| 1740575 | Leon Cartagena, Jessica | PO Box 370741 | | | | Cayey | PR | 00737 |
| 1842812 | Leon Casillas, Moraima | 28 Ramos Elvira | | | | Rio Piedras | PR | 00923 |
| 1953474 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 |
| 2081195 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739-0507 |
| 1933462 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 321 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1842792 | Leon Colon , Alberto | PO Box 608 | | | Villalba | PR | 00766 |
| 1894856 | LEON COLON, ALBERTO | PO BOX 608 | | | VILLALBA | PR | 00766-0608 |
| 1819969 | LEON CONSTANTINO, IVONNE | 40 CALLE MATIENZO CINTRON | | | JUANA DIAZ | PR | 00795 |
| 2075830 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | Juana Díaz | PR | 00795 |
| 2121219 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | Juana Diaz | PR | 00795 |
| 1834204 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | Ponce | PR | 00716 |
| 2081232 | Leon Cruz , Nydia  E. | 3 #15 Villa Esperanza | | | Ponce | PR | 00716-4012 |
| 1982763 | Leon de Rueda, Nydia J. | PO Box 334370 | | | Ponce | PR | 00733-4370 |
| 1716666 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | Juana Diaz | PR | 00795 |
| 1821411 | Leon Dominguez, Santa | HC-02 Box 8475 | | | Juana Diaz | PR | 00795 |
| 1903801 | Leon Febue, Aurea E | PO Box 35 | | | Toa Alto | PR | 00954 |
| 2221796 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | Carolina | PR | 00979 |
| 2199820 | Leon Figueroa, William | Condominio Baldorioty Plaza apt 1204 | Calle Diez de Andino | | Santurce | PR | 00912 |
| 1741829 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 1898448 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | Juana Diaz | PR | 00795 |
| 2023277 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | Juana Diaz | PR | 00795 |
| 2027632 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | Toa Baja | PR | 00949 |
| 2079677 | Leon Gonell, Maria R. | Urb. Levittown Lakes | CI-14 Dr. Leno Gandia | | Toa Baja | PR | 00949 |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | Salina | PR | 00751 |
| 2205688 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | Juana Diaz | PR | 00795 |
| 1631602 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | Coamo | PR | 00769 |
| 2230447 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | Coamo | PR | 00769 |
| 1816528 | Leon Huertas, Maria Y. | HC 01 Box 3258 | | | Maunabo | PR | 00707 |
| 265586 | LEON LEON, SONIA | HC-02 BOX 3867 | | | MAUNABO | PR | 00707 |
| 1785683 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | VILLALBA | PR | 00766 |
| 1758568 | Leon Lopez, Rosa I | 201 Calle Rafael Coca Navas | Urb. Las Muesas | | Cayey | PR | 00736 |
| 1675767 | Leon Lugo, Ana  Eva | Calle Edna DD 37 | Glenview Gardens | | Ponce | PR | 00730-1640 |
| 2086062 | LEON LUGO, ANA E | GLENVIEW GARDEN CALLE EDNA | DD37 | | PONCE | PR | 00730-1640 |
| 1806114 | LEON LUGO, ANA EVA | GLENVIEW GARDENS | CALLE EDNA DD 37 | | PONCE | PR | 00730-1640 |
| 1901212 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | Ponce | PR | 00728-2423 |
| 1851236 | Leon Martinez, Merilia | 416 Calle Dublin | Villa Borinquen | | San Juan | PR | 00920 |
| 1819758 | Leon Martinez, Rosa M. | 1215 CALLE BAMBU | URB LOS CAOBOS | | PONCE | PR | 00716-2624 |
| 798280 | Leon Mattei, Deianira | Coto Laurel | P.O. Box 800258 | | Ponce | PR | 00780 |
| 798280 | Leon Mattei, Deianira | Urb. Bello Horizonte #1071 Calle Verbena Ponce | | | Ponce | P.R | 00728-2528 |
| 58231 | LEON NG, BRUCE | URB RIO CANAS | 3104 CALLE TAMESIS | | PONCE | PR | 00728 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2143785 | Leon River, Glorivil | Villas del Porque C-5 | | | Juana Diaz | PR | 00795 |
| 1794857 | Leon Rivera, Ana M. | 4603 E Yukon St. | | | Tampa | FL | 33617 |
| 76037 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | SANTA ISABEL | PR | 00757-2054 |
| 1845614 | LEON RIVERA, CARMEN M. | PRADERAS DEL SUR | 302 CALLE CEDRO | | SANTA ISABEL | PR | 00757-2054 |
| 1664697 | LEON RIVERA, CARMEN MERCEDES | 302 CALLE CEDRO | | | SANTE ISABEL | PR | 00757 |
| 1758916 | León Rivera, Elsa M. | 2035 Chatham Place Dr. | | | Orlando | FL | 32824 |
| 2107996 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | CAYEY | PR | 00737 |
| 2127722 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | Juana Díaz | PR | 00795 |
| 1957224 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 2127955 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | Coto Laurel | PR | 00780-0452 |
| 1765683 | Leon Rodriguez, Lizzie | M1 Taino | Alturas del Encanto | | Juana Diaz | PR | 00795 |
| 1987911 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | TOA ALTA | PR | 00953 |
| 1916028 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | Juana Diaz | PR | 00795 |
| 2081281 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | Juana Diaz | PR | 00795 |
| 1871811 | Leon Rodriguez, Nilsa Judith | P.O. Box 1621 | | | Santa Isabel | PR | 00757 |
| 2069225 | LEON SANTIAGO, ADA A. | URB LOS CAOBOS | CALLE BAMBU 2567 | | PONCE | PR | 00716 |
| 1990428 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | Ponce | PR | 00716 |
| 2023410 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | Ponce | PR | 00716 |
| 2078137 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | Villalba | PR | 00766 |
| 2078137 | Leon Santiago, Francisco | HC-01 Box 3563 Bamo Lemon | | | Villalba | PR | 00766 |
| 1932282 | Leon Santiago, Judith | Urb. Jacaquax Calle 2 #25 | | | Juan Diaz | PR | 00795 |
| 2222658 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | Juana Diaz | PR | 00795 |
| 1972953 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | JAYUYA | PR | 00664 |
| 1972953 | LEON TORRES, ELSA M | PO BOX 350 | | | JAYUYA | PR | 00664 |
| 2223066 | Leon Torres, Eva | HC3 Box 12697 | | | Juana Diaz | PR | 00795 |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 2093414 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 2106809 | Leon Torres, Raquel | HC-01 Box 3941 | | | Villalba | PR | 00766 |
| 2219781 | Leon Torres, Rosa E. | HC 3 Box 12697 | | | Juana Diaz | PR | 00795 |
| 2034576 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 2079657 | LEON VAZQUEZ, FELIX | PO BOX 10007 | SUITE 133 | | GUAYAMA | PR | 00785 |
| 2130995 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1972760 | Leon Vega, Adalinda | HC 01 Box 5098 | | | Santa Isabel | PR | 00757 |
| 1753889 | Leon Velazquez, Liz Auri | PO Box 912 | | | Barranquitas | PR | 00794 |
| 1768647 | Leon, Fernando | PO Box 738 | | | Villalba | PR | 00766 |
| 2220363 | Leon, Miguel A. | HC 1 Box 5083 | | | Salinas | PR | 00751 |
| 1065659 | LEOTEAUX BURGOS, MIRIAM | URB SAN JOSE | 243 CALLE CANILLA | | SAN JUAN | PR | 00923 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1935576 | Leticia Noemi, Marrero Hernandez | Urbanización Colinas de San Francisco | Calle Lucero F-42 | | | Aibonito | PR | 00705 |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 |
| 2081970 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 |
| 1795591 | Lewis-Velez, Allan | HC-02 Box 5052 | | | | Guayanilla | PR | 00656 |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 |
| 2093581 | LIBRAN RIVERA, EDWARD | COND EL FALANSTERIO | APTO F10 AVE FERNANDEZ JUNC | | | SAN JUAN | PR | 00901-3288 |
| 845289 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | | SAN SEBASTIÁN | PR | 00685-9843 |
| 1750650 | LIMA ADAMS, SABY | HC-66 BOX 5982 | | | | FAJARDO | PR | 00738 |
| 1502691 | Lima Beaz, Sucn Josefina | Urb. Colinas Verdes | Calle 1 B-17 | | | San Juan | PR | 00924 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 |
| 879219 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2136761 | Linares Martir, Carmen del R. | 7030 Agustin Ramos Calero Ave. | | | | Isabela | PR | 00662 |
| 2136761 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 |
| 1099463 | LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA | | | | BAYAMON | PR | 00957 |
| 1099463 | LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA | EDIF 40 APTO 384 | | | BAYAMON | PR | 00961 |
| 1874848 | LINARES TORO, VICTOR JOSE | HC-01 BOX 7788 | | | | SAN GERMAN | PR | 00683 |
| 2080732 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 |
| 1860646 | Lind Davila, Adelita | Urb. San Martin Calle 02 #71 | Box 1303 | | | Patillas | PR | 00723 |
| 1902773 | Lind Davila, Hector S. | Urb. Parque del Sol E - 4 Box 713 | | | | Patillas | PR | 00723 |
| 1897407 | Lind Garcia, Nadia D. | PO Box 1948 | | | | Canovanas | PR | 00729 |
| 1179260 | LIND SANCHEZ, CARMELO | 8 HARVEST LN | | | | TROY | NY | 12180-6515 |
| 545255 | LION DE LA PAZ, TEOFILO | HC 01 BOX 7744 | | | | LOIZA | PR | 00772 |
| 1943741 | Lionel Rivera, Clarie L. | Urb Levittown 4TA Secc | Ar-52 Calle Lillian Oeste | | | Toa Baja | PR | 00949 |
| 2124676 | Lisboa Morales, Eliezer | PMB 1539 | Calle Paris 243 | | | San Juan | PR | 00917 |
| 1744309 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 |
| 2098434 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 |
| 268461 | LISSETTE LAMBERTY, AGOSTO | P O BOX 1939 | | | | ANASCO | PR | 00610-1939 |
| 1784229 | Lizardi Burgos, Jabneel | PO Box 753 | | | | Guaynabo | PR | 00970 |
| 1552091 | Lizardi Casiano, Beatriz | 79 Calle Pachín Marín | Bda. Las Monjas | | | San Juan | PR | 00917 |
| 2001246 | LIZARDI RODRIGUEZ, EVA I. | 1482 AVE. ROOSEVELT TORRE 3 APT. 1105 | | | | SAN JUAN | PR | 00920 |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 |
| 1870876 | Lizasoain Rivera, Lucy I. | #1439 Calle Alva | Urb. Buena Vista | | | Ponce | PR | 00717/2502 |
| 1861778 | LIZZETTE ORTIZ, MAYRA | RR #5 BOX 875026 | | | | TOA ALTA | PR | 00953-9217 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1753229 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 |
| 1548816 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 2127715 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 |
| 1980083 | Llanos Benitez, Gloria  Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 |
| 269235 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 |
| 976306 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 |
| 2026764 | Llanos Guzman, Wagda I | 29 Res Llorens Torres Apt 619 | | | | San Juan | PR | 00913 |
| 2047618 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2056997 | Llanos Marcano, Jose A | Calle Nogal 402 Vista de Rio Grande II | | | | Rio Grande | PR | 00745 |
| 2056997 | Llanos Marcano, Jose A | Villa Carolina | 7150 Calle 59 | | | Carolina | PR | 00985 |
| 1858934 | Llanos, Jose Angel | Urb. Villa Carolina Blq. 117 #16 | | | | Carolina | PR | 00985 |
| 269444 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 |
| 1808542 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3451 |
| 1760399 | Llera Rodriguez, Norma I. | Calle 42 Blogue 45 Num 18 Sierra | | | | Bayamon | PR | 00961 |
| 1987820 | LLERA RODRIGUEZ, NORMA I. | URB SIERRA BAYAMON | 45-18 CALLE 42 | | | BAYAMON | PR | 00961 |
| 843087 | LLINAS HUERTAS, EDWIN | URB HORIZONTE | C10 CALLE AURORA | | | GURABO | PR | 00778 |
| 843087 | LLINAS HUERTAS, EDWIN | URB. CAGUAS NORTE | T 27 C/ MONTREAL | | | CAGUAS | PR | 00725 |
| 1911589 | LLITERAS BATISTA, MARIBEL | URB MARIOLGA | R-18 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 |
| 2028537 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 |
| 1987040 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Borceloneta | PR | 00617 |
| 1911589 | LLITERAS BATISTA, MARIBEL | VILLAS DE BARCELONA | F3 | | | BARCELONETA | PR | 00617 |
| 1859820 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 |
| 1651731 | LLORENS MORA, YARITZA | 4L 36 213 COLINAS DE FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 |
| 1486222 | Loiz Melendez, Ruth A | BO MONTELLANO | CARR 176 KM 2.3 | | | CIDRA | PR | 00739 |
| 1641641 | LOMBA RODRIGUEZ, EUGENIO | PO BOX 27 | | | | VEGA BAJA | PR | 00694 |
| 1645339 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 |
| 2206561 | Longo, Alba I. | HC 5 Box 6327 | | | | Aguas Buenas | PR | 00703 |
| 878961 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 |
| 1175952 | LOPEZ ACEVEDO, CARLOS A. | HC 01 BOX 6152 | | | | MOCA | PR | 00676 |
| 1792596 | LOPEZ ACEVEDO, CLARIBEL | HC 4 BOX 40800 | | | | HATILLO | PR | 00659 |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1962244 | Lopez Acevedo, Ivonne | Paseos Reales 333 Calle | Valencia | | San Antonio | PR | 00690 |
| 1717410 | Lopez Acevedo, Maria  S. | 219 Calle Amador Oeste | | | Camuy | PR | 00627 |
| 2149445 | Lopez Adames, Angel | P.O. Box 67 | | | San Sebastian | PR | 00685 |
| 1818037 | LOPEZ ALBIZU, DIANICHIA | H-38 CALLE 9 | | | GUAYNABO | PR | 00969 |
| 1618850 | LOPEZ ALICEA , VIVIAN | URB VILLA ANDALUCIA | CALLE RONDA | | SAN JUAN | PR | 00926 |
| 2089528 | Lopez Alicea, Dimane | #33 Res La Torre | | | Sabana Grande | PR | 00637 |
| 2102179 | Lopez Alicia, Dimane | #33 Res La Torre | | | Sabana Grande | PR | 00637 |
| 2171808 | Lopez Almonte, Charilyn | 891 Calle 13-A Urb. Monte Carlo | | | San Juan | PR | 00924 |
| 2067412 | Lopez Alvarado, Ramon A. | 10 Calle Rufina | | | Guayanilla | PR | 00656 |
| 1483448 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | Aguadilla | PR | 00603 |
| 1868447 | LOPEZ ALVAREZ, ANA C. | HC 01 BOX 9017 | | | BAJADERO | PR | 00616 |
| 2205473 | Lopez Alvarez, Rucelis | 16925 SE 23rd Ave | | | Summerfield | FL | 34491 |
| 2221149 | Lopez Aponte, Mayra | Urb. Riverview | ZD-42 Calle 35 | | Bayamon | PR | 00961 |
| 1719488 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | Salinas | PR | 00751 |
| 1571511 | Lopez Arizmendi, Felicita | HC 1 Box 4748 | | | Rincon | PR | 00677-8804 |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | SAN JUAN | PR | 00924 |
| 1731011 | Lopez Audiffred, Zoila M. | PO Box 466 | | | Ceiba | PR | 00735 |
| 1755412 | LOPEZ AVILA, MARIA E. | 20700 CALLE DE JESUS SANCHEZ | | | QUEBRADILLAS | PR | 00678-7213 |
| 1681680 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | Aguada | PR | 00602 |
| 1791252 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | CAYEY | PR | 00736-9706 |
| 2097280 | Lopez Aviles, Maria V. | Apartado 284 | | | Camuy | PR | 00627 |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | Arecibo | PR | 00612 |
| 1863097 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | Arecibo | PR | 00614-3904 |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | Arecibo | PR | 00614 |
| 2046414 | Lopez Barreto, Marisol | PO Box 602 | | | Moca | PR | 00676 |
| 1832447 | Lopez Barrios, Myrna | HC-04 Box 22008 | | | Juana Diaz | PR | 00795-9611 |
| 1637673 | Lopez Barrios, Myrna | Myrna Lopez Berrios | Urb. La Fe /HC-04 | Box 22008 | J. Diaz | PR | 00795-9611 |
| 2095736 | Lopez Batiz, Luis A. | 34 Calle Sidney W. Eduards | P.O. Box 597 | | Jayuya | PR | 00664 |
| 1951043 | Lopez Belen, Benjamin | HC-01 Box 4739 | | | Lajas | PR | 00667-9032 |
| 2126336 | Lopez Belen, Eva | Urb. El Valle | Calle Alamo #126 | | Lajas | PR | 00667 |
| 2125938 | López Belén, Irma L | 2da. Ext. Urb. El Valle | Calle Girasol #528 | | Lajas | PR | 00667 |
| 1807913 | LOPEZ BENITEZ, JUAN A | PMB 278 PO BOX 1600 | | | ENSENADA | PR | 00739-1600 |
| 2215336 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | Cidra | PR | 00739 |
| 270532 | Lopez Benitez, Michael  A | Hc 1 Box 4970-5 | | | Naguabo | PR | 00718 |
| 270550 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | Mayaguez | P.R | 00682 |
| 270550 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | MAYAGUEZ | PR | 00681 |
| 1477884 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | San Juan | PR | 00907 |
| 1477884 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | San Juan | PR | 00927-0219 |
| 1855005 | Lopez Borrero, Pedro | C/ San Miguel 26A Juan Domingo | | | Guaynabo | PR | 00966 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2095992 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 |
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 |
| 2069092 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | | Garrochales | PR | 00652-1000 |
| 2031948 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | | Camuy | PR | 00627 |
| 1602588 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 |
| 1978607 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 |
| 1045215 | Lopez Calderon, Luz Eneida | HC-02 Box 17664 | | | | Rio Grande | PR | 00745 |
| 270758 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 |
| 1250432 | LOPEZ CAMACHO, LOURDES | HC 74 BOX 6694 | | | | CAYEY | PR | 00736 |
| 1786353 | Lopez Camacho, Luis A. | HC3 Box 8987 | | | | Guaynabo | PR | 00971 |
| 2042576 | Lopez Camacho, Luz M | Urb. Palacios del Sol | 412 Calle Cielo | | | Humacao | PR | 00791-1246 |
| 2076844 | LOPEZ CAMACHO, SANDRA I | URB SAN FRANCISCO | D10 CALLE 1 | | | HUMACAO | PR | 00791 |
| 2143057 | Lopez Campos, Ariel | HC 2 Box 8836 | | | | Juana Diaz | PR | 00795 |
| 1616504 | LOPEZ CARDONA, LYMARIE | URB HACIENDA BORINQUEN | 726 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 |
| 2093624 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 |
| 1684068 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 |
| 1738372 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 |
| 1902522 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 |
| 2016810 | LOPEZ CARTAGENA, SARA L. | H-11 CALLE SAN BERNADO | URB. MARIOLGA | | | Caguas | PR | 00725 |
| 2013250 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 |
| 1887612 | Lopez Cartagena, Sara Luz | H-11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 |
| 1846671 | Lopez Cartegena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 |
| 1881639 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torriman | | | | Guaynabo | PR | 00966 |
| 2218907 | Lopez Castillo, Candy I | PO Box 781 | | | | Canovanas | PR | 00729 |
| 2090743 | Lopez Castro, Carmen  M. | P.O. Box 376 | | | | Guaynabo | PR | 00970 |
| 270960 | Lopez Castro, Debra | Cond River Park | Apt. B 108 | | | Bayamon | PR | 00968 |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 |
| 2149744 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 |
| 2109906 | Lopez Colon, Julia | H2 C9 Urb: Villa Universitaria | | | | Humacao | PR | 00791 |
| 1812368 | Lopez Colon, Nathalie | HC-01 Box 5353 | | | | Villalba | PR | 00766 |
| 1910457 | Lopez Colto, Rosita | P.O. Box 9022928 | | | | San Juan | PR | 00902-2928 |
| 2081294 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 |
| 1757310 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 |
| 2050317 | Lopez Cortes, Angel L. | Carr. 4417 K.3 Bo. Guanabano | | | | Aguada | PR | 00602 |
| 2050317 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 |
| 2073430 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 271327 | Lopez Cotto, Yesenia | PO Box 452692 | | | Kissimmee | FL | 34745 |
| 271327 | Lopez Cotto, Yesenia | PO Box 972 | | | Gurabo | PR | 00778 |
| 1996071 | LOPEZ CRUZ , ALEXIS A | CALLE MARINA OESTE B-5 | 4TA SECCION | | TOA BAJA | PR | 00949 |
| 2172995 | Lopez Cruz, Abigalda | HC 2 Box 11245 | | | Humacao | PR | 00791 |
| 2068716 | Lopez Cruz, Alexis A. | Calle Marina Oeste B-5 4th Seccion | | | Toa Baja | PR | 00949 |
| 2103902 | Lopez Cruz, Denise | Box 977 | | | Cidra | PR | 00739 |
| 2135581 | Lopez Cruz, Israel | Res Nemesio R. Canales | Edif 61 Apt 1068 | | San Juan | PR | 00918 |
| 1649549 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | Villalba | PR | 00766 |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | Camuy | PR | 00627 |
| 1867245 | Lopez Cruz, Nancy | PO Box 191873 | | | San Juan | PR | 00919-1873 |
| 1674019 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | Hatillo | PR | 00659 |
| 2153614 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | New York | NY | 10029-5157 |
| 1903309 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | Ponce | PR | 00716-2924 |
| 2157012 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | Aguirre | PR | 00704 |
| 1689849 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | Villalba | PR | 00766 |
| 2154954 | Lopez De Jesus, Jose Angel | Urb. Villa Madrid Calle 10 E-16 | | | Coamo | PR | 00769 |
| 2223113 | Lopez De Jesus, Judith | H C-4 Box 8075 | | | Villalba | PR | 00766-9866 |
| 920753 | LOPEZ DE JESUS, MARIA D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | PONCE | PR | 00716 |
| 1947528 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | VILLALBA | PR | 00766 |
| 1724660 | López de Jesús, Yesenia M | Calle Uraneta 897 urbanización Country Club | | | San Juan | PR | 00924 |
| 1898325 | Lopez de la Cruz, Nora I. | PO Box 621 | | | Salinas | PR | 00751 |
| 1518780 | López Delgado, Ana M | Hc 5 Box 91500 | | | Arecibo | PR | 00612-9516 |
| 891158 | Lopez Delgado, Claribel | PO Box 231 | | | Hatillo | PR | 00659 |
| 891158 | Lopez Delgado, Claribel | Urb. Brisas de Hatillo, Rockaford García, B2 | | | Hatillo | PR | 00659 |
| 1984879 | LOPEZ DIAZ, ANGEL MANUEL | HC 04 BOX 5473 | | | GUAYNABO | PR | 00971 |
| 2022649 | LOPEZ DIAZ, INDIRA | URB JARDINES DE ARECIBO | CALLE MN-I4 | | ARECIBO | PR | 00612 |
| 2153177 | Lopez Diaz, Johnny | 116 Park Street | | | Bridgeport | CT | 06608 |
| 1843081 | Lopez Diaz, Karen | PO Box 1007 | | | Trujillo Alto | PR | 00977 |
| 696669 | LOPEZ DIAZ, LESLIE | URB VILLA DE CARRAIZO | RR 7 BUZON 313 | | SAN JUAN | PR | 00926 |
| 1572022 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | San Juan | PR | 00926 |
| 1571879 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | SAN JUAN | PR | 00926 |
| 1070100 | Lopez Diaz, Neysa | Antillana AN-33 | Calle San Vicente | | Trujillo Alto | PR | 00976 |
| 2119349 | Lopez Diaz, Vilmarie | Calle 5 # 1076 Jose | Severo Quinones | | Carolina | PR | 00986 |
| 1947554 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | Aguada | PR | 00602 |
| 1697299 | Lopez Echegaray, Laura | Villa Serena | Calle Orquidia R-15 | | Arecibo | PR | 00612 |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | Guayama | PR | 00784 |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | Guayama | PR | 00784 |
| 1906709 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | VILLALBA | PR | 00766 |
| 1898976 | Lopez Felician, Luis A | Box 259 | | | San Sebastian | PR | 00685 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1880451 | LOPEZ FELICIANO, ANGEL R | Barrio Merian Carr 417 KM G-7 | | | | Aguada | PR | 00602 |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | Barrio Raria Con 417 KM 6-7 | | | | Aguada | PR | 00602 |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | PO BOX 1034 | | | | AGUADA | PR | 00602 |
| 2204876 | Lopez Feliciano, Etelvina | 290 Sector Santa Clara | | | | Cidra | PR | 00739 |
| 1753116 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 |
| 1525972 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 |
| 2034841 | Lopez Feneque, Ana  Elena | Calle 1 #3385 Com. Stella | | | | Rincon | PR | 00677 |
| 2034841 | Lopez Feneque, Ana  Elena | Cond. Steele Calle 15 #2691 | | | | Rincon | PR | 00677 |
| 1940385 | Lopez Fernandez, Angelica M. | Milliones I Apt. 7 | | | | Bayamon | PR | 00957 |
| 1997820 | Lopez Fernondez, Luz Aida | Apartado 5555 | | | | San Just. | PR | 00978 |
| 2066028 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 |
| 1685931 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 |
| 2066756 | Lopez Figueroa, Hector | PO Box 1478 | | | | Guanica | PR | 00653 |
| 798681 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | | CAGUAS | PR | 00726 |
| 272093 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 |
| 2014130 | LOPEZ FUENTES, CHARLEE | PO BOX 20536 | | | | SAN JUAN | PR | 00928 |
| 2023753 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 |
| 2023753 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 |
| 1580066 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | | LOIZA | PR | 00772 |
| 1728724 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 |
| 2103069 | Lopez Garcia , Felicita | 3369 Calle Antigua | Urb Islazul | | | Isabela | PR | 00662 |
| 1918698 | Lopez Garcia, Damaris | Residential Barinas I3 Calle 2 | | | | Yauco | PR | 00698 |
| 272185 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 |
| 1782948 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 2196725 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 2221953 | Lopez Garcia, Migdalia | Urb. El Madrigal Calle 15Q9 | | | | Ponce | PR | 00730 |
| 1882174 | Lopez Garcia, Pedro A. | PO Box 119 | | | | Juana Diaz | PR | 00795 |
| 1221534 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE 5 G1 | | | BAYAMON | PR | 00957 |
| 1960714 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | | Penuelas | PR | 00624 |
| 1755082 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | | MERCEDITA | PR | 00715 |
| 2164799 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | | Aguadilla | PR | 00603 |
| 1645168 | LOPEZ GONZALEZ, CARMEN | Box 17 | | | | Castaner | PR | 00631 |
| 1645168 | LOPEZ GONZALEZ, CARMEN | P O BOX 645 | | | | CASTANER | PR | 00631 |
| 1937413 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 |
| 671744 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | | Jayaye | PR | 00664 |
| 1920118 | Lopez Gonzalez, Maria I | 112 Calle:  La Merced | Urb. El Rosario | | | Yauco | PR | 00698 |
| 2207363 | Lopez Gonzalez, Mariana | Calle Cristo #14 | | | | Patillas | PR | 00723 |
| 2121678 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | | Jayuya | PR | 00664 |
| 2107738 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | | Toa Baja | PR | 00949 |
| 2107738 | Lopez Gonzalez, Ruth | PO Box 2359 | | | | Toa Baja | PR | 00951 |
| 534194 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 329 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1812617 | Lopez Gonzalez, Suleika E. | Sector la Alianza 42 calle Girasol | | | Morovis | PR | 00687 |
| 1769074 | LOPEZ GONZALEZ, WANDA | PARC PEREZ 5 CALLE 3 | | | ARECIBO | PR | 00612-5408 |
| 1834580 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | ISABELA | PR | 00662 |
| 1979473 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | Aguada | PR | 00602 |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | Hato Rey | PR | 00917 |
| 1937994 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | ISABELA | PR | 00662 |
| 272475 | LOPEZ GOYCO, EVELYN | 343 NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 2226843 | Lopez Gracia, Marta | HC 03 Box 15410 | | | Juana Diaz | PR | 00795 |
| 1933972 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | Carolina | PR | 00982 |
| 1785812 | López Haddock, Cristobal Guillermo | P.O. Box 71 | | | Cidra | PR | 00739 |
| 1824408 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | Orocovis | PR | 00720-1253 |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | HC-2 BOX 6211 | | | LOIZA | PR | 00772 |
| 2034189 | Lopez Hernandez, Diego | Urb. Amado C-5 | | | Quebradillas | PR | 00678 |
| 1646084 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | Moca | PR | 00676 |
| 2039468 | Lopez Hernandez, Noel | 23 Calle Elisco Guerrero | | | Comerio | PR | 00782 |
| 2066513 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | Comerio | PR | 00782 |
| 2006146 | LOPEZ HERNANDEZ, RUTH N. | URB LEVITTOWN 5ta A DL11 | C/LAGO CIDRA | | TOA BAJA | PR | 00949 |
| 2159226 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | Aguirre | PR | 00704 |
| 2195449 | Lopez Irizarry, Gladys | 2A 10 Calle 45 Jard. del Caribe | | | Ponce | PR | 00728 |
| 2220944 | Lopez Irizarry, Gladys | Urb. Jardines del Caribe | 2A10 Calle 45 | | Ponce | PR | 00728 |
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | Toa Baja | PR | 00949 |
| 2105442 | Lopez Lebron, Carmen I. | Calle 9-18 Ext. San Antonio | | | Humacao | PR | 00791 |
| 1060061 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | ARROYO | PR | 00714 |
| 273164 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | RIO BLANCO | PR | 00744 |
| 2096787 | Lopez Lopez, Doris | Hc4-Box 43041 | | | Lares | PR | 00669 |
| 1614986 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 1212269 | Lopez Lopez, Guadalupe | PO Box 141 | | | Barranquitas | PR | 00794 |
| 1905267 | LOPEZ LOPEZ, JESSICA M. | URB CIUDAD REAL 574 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 |
| 1751836 | Lopez Lopez, Jose Enrique | Urb. Jardines de Santo Domingo | Calle 2 G-2 | | Juana Diaz | PR | 00795 |
| 2060505 | LOPEZ LOPEZ, LEILANY R | URB MAGNOLIAS GARDENS | P 28 CALLE 18 | | BAYAMON | PR | 00956 |
| 2074418 | Lopez Lopez, Maria Dolores | 69 Flor Gerena | | | Humacao | PR | 00791 |
| 1677369 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | CANOVANAS | PR | 00729 |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | ANASCO | PR | 00610-0639 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2142133 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | Juana Diaz | PR | 00795 |
| 1818021 | Lopez Lopez, Rebecca L | HC 2 Box 8542 | | | Bajadero | PR | 00616 |
| 1897133 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | Carolina | PR | 00983 |
| 1924344 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | Las Piedras | PR | 00771 |
| 1924344 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | Las Piedras | PR | 00771 |
| 1982851 | LOPEZ LOPEZ, ZORAIDA | HC 72 BOX 3474 | | | NARANJITO | PR | 00719-9715 |
| 2076439 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | CAROLINA | PR | 00983 |
| 1960439 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | ISABELA | PR | 00662 |
| 2012495 | Lopez Maldonado, Ana | Urb. Santa Teresita | 5117 San Marcos St. | | Ponce | PR | 00730 |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | Humacao | PR | 00791 |
| 1978905 | Lopez Maldonado, Hilda L. | Buzon 1072 Barrio Tablonal | | | Aguada | PR | 00602 |
| 1218543 | LOPEZ MALDONADO, IRIS | APARTADO 8006 | | | HUMACAO | PR | 00792 |
| 1218543 | LOPEZ MALDONADO, IRIS | PO Box 8006 | | | Humacao | PR | 00792 |
| 2034075 | Lopez Maldonado, Jose A. | 1675 Calle 30-S.O. | Urb. Las Lomas | | San Juan | PR | 00921 |
| 2219199 | Lopez Marcucci, David | HC 02 Box 5846 | | | Penuelas | PR | 00624 |
| 1861479 | Lopez Marcucici, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1850976 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1733597 | López Márquez, Nelly R. | PO Box 9977 | | | Carolina | PR | 00988 |
| 2154105 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | Aguirre | PR | 00704 |
| 1441296 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | AGUADA | PR | 00602 |
| 1976423 | Lopez Martinez, Annette | 129 Barriada Cooperativa | | | Villalba | PR | 00766 |
| 1896928 | Lopez Martinez, Felicita | P.O. Box 191879 | | | San Juan | PR | 00919-1879 |
| 1896928 | Lopez Martinez, Felicita | Valle Real | Calle Intanta 1807 | | Ponce | PR | 00716-0507 |
| 2115599 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Les Mercedes | | | Las Piedras | PR | 00771 |
| 2061108 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | ARROYO | PR | 00714 |
| 1230470 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES 5TA SE | BC17 CALLE DR GABRIEL | | TOA BAJA | PR | 00949 |
| 1894698 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | PONCE | PR | 00732-7745 |
| 273475 | LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 | | | CAMUY | PR | 00627 |
| 1798367 | LOPEZ MARTINEZ, MARILY | Urb. El Comandante | 855 Calle Carmen Hernandez | | SAN JUAN | PR | 00924 |
| 1857925 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | Cayey | PR | 00736 |
| 1636466 | Lopez Martinez, Zulma A. | Jardines del Caribe 2 # 21 | | | Ponce | PR | 00728 |
| 2112702 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | Salinas | PR | 00751 |
| 2207267 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 | Toa Alta Heights | | Toa Alta | PR | 00953 |
| 2212083 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 Toc Alta Heights | | | Toa Alta | PR | 00953 |
| 2223038 | Lopez Matias, Jorge Luis | Urb. Toa Alta Heights | Calle 33 AQ-23 | | Toa Alta | PR | 00953 |
| 2213837 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | Bayamon | PR | 00959-5137 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 273554 | Lopez Matos, Maria | P.O. Box 607 | | | Angeles | PR | 00611-0607 |
|---|---|---|---|---|---|---|---|
| 1843168 | Lopez Mayra, Bonet | HC-09 Box 4306 | | | Sabana Grande | PR | 00698 |
| 1843039 | Lopez Mayra, Bonet | HC9 Box 4306 | | | Sabana Grande | PR | 00637-9618 |
| 1843039 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | Yauco | PR | 00698 |
| 1843168 | Lopez Mayra, Bonet | Urb. El Rosario # 15 Las Milagrosa | | | Yauco | PR | 00698 |
| 1952133 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | Toa Baja | PR | 00949 |
| 1783247 | Lopez Medina, Esther | PO Box 10725 | | | San Juan | PR | 00922-0725 |
| 1952133 | Lopez Medina, Esther | PO BOX 366956 | | | SAN JUAN | PR | 00936-6956 |
| 1129718 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | ISABELA | PR | 00662 |
| 2153243 | Lopez Medina, Tarsis | Montesoria #1 Calle Gran Via Buzon 207 | | | Aguirre | PR | 00704 |
| 1727096 | Lopez Melendez, Hector L | Valle Arriba Heights | AO-12 calle Ceiba | | Carolina | PR | 00983 |
| 2160829 | Lopez Mendez, Jose  L | HC-4 Box 16028 | | | Moca | PR | 00676 |
| 1765492 | LOPEZ MERCADO, SAMOT | URB SANTA JUANITA | DA6 CALLE DAMASCO | | BAYAMON | PR | 00956 |
| 2101415 | LOPEZ MESONERO, ANGEL  LUIS | Bo Capa Sector Bosques | Carr 125 km 14.3 | | Moca | PR | 00676 |
| 2101415 | LOPEZ MESONERO, ANGEL  LUIS | PO Box 804 | | | Moca | PR | 00676 |
| 2226549 | Lopez Miranda, Carmen I | Parcelas Nuevas | 485 Calle 32 | | Gurabo | PR | 00778-2927 |
| 2226527 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | Gurabo | PR | 00778-2927 |
| 1759348 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | Gurabo | PR | 00778 |
| 1890474 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | Gurabo | PR | 00778 |
| 1753435 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | Gurabo | PR | 00725 |
| 1888840 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | Gurabo | PR | 00778 |
| 2116724 | Lopez Miranda, Lesly F. | F18 Calle 2 Santa Isidra 3 | | | Fajardo | PR | 00738 |
| 2038420 | Lopez Mirna, Cruz | P.O. Box 800795 | | | Coto Laurel | PR | 00780 |
| 840288 | LOPEZ MONTERO, AIDA E | URB LA PROVIDENCIA | 2721 CALLE CHELIN | | PONCE | PR | 00728-3146 |
| 1807573 | Lopez Morales , Hilda  E. | Carr Principal #56 | Bo Coco Viejo | | Salinas | PR | 00751 |
| 1578793 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | Naranjito | PR | 00719 |
| 1636869 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | DORADO | PR | 00646-9506 |
| 2147216 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | Salinas | PR | 00751 |
| 2208285 | Lopez Morales, Jose Ivan | PO Box 1840 | | | Yabucoa | PR | 00767 |
| 2020612 | Lopez Moya, Juan R. | HC 3 Box 20660 | | | Arecibo | PR | 00612 |
| 1851009 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | JUANA DIAZ | PR | 00795 |
| 1008480 | LOPEZ MUNOZ, IRMA | HC-0 6 BOX 6344 | | | JUANA DIAZ | PR | 00795-9898 |
| 1960982 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | Juana Diaz | PR | 00795 |
| 1935439 | LOPEZ NEGRON, KARILYN | 320 CONDOMINIO VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 |
| 2118853 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | Luquillo | PR | 00773 |
| 1800931 | Lopez Nieves, Frances M | HC 02 Box 15613 | | | Comerio | PR | 00782 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1859316 | Lopez Nunoz, Juan R. | BJ-8 Calle 10 | | | Arecibo | PR | 00652 |
| 1859316 | Lopez Nunoz, Juan R. | HC52 Box 3214 | | | Garrochales | PR | 00652 |
| 2125172 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | Villalba | PR | 00766 |
| 1881658 | Lopez Ocasio, Robertha Shere | PO Box 10283 | | | Ponce | PR | 00732 |
| 2222841 | Lopez Olivo, Luz S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | San Juan | PR | 00921 |
| 2222773 | Lopez Olivo, Luz Selenia | 1342 Sandalio Alonso | | | San Juan | PR | 00921 |
| 1656724 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | Camuy | PR | 00627 |
| 2030016 | Lopez Orence, Melvin Ivan | #63 San Juan | | | Camuy | PR | 00627 |
| 2030016 | Lopez Orence, Melvin Ivan | Dept. Educacion, Amador | | | Camuy | PR | 00627 |
| 2099626 | Lopez Orengo, Madeline | HC 02 Box 844 | | | Yauco | PR | 00698 |
| 1979558 | Lopez Ortiz , Juan O. | 4 B | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | B Urb. El Prado Carr. 171 K-7-4 | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | P.O. Box 370-332 | | | Cayey | PR | 00737-0332 |
| 946433 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | BAYAMON | PR | 00957-2131 |
| 1391006 | Lopez Ortiz, Bamily | PO Box 635 | | | Rio Grande | PR | 00745 |
| 1900928 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | RIVERVIEW | FL | 33578 |
| 2069702 | Lopez Ortiz, Jose Antonio | Calle Jose C. Vazquez #139 | | | Aibonito | PR | 00705 |
| 1766744 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | San Juan | PR | 00917 |
| 1999088 | Lopez Ortiz, Lizbeth | #32 Calle Ruiz Belvis | | | Guaynabo | PR | 00965 |
| 2074678 | LOPEZ ORTIZ, MARIA J. | PO BOX 226 | | | LAS PIEDRAS | PR | 00771 |
| 1652596 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | Miramar | PR | 00907 |
| 2011057 | Lopez Ortiz, Ruth N | Urb. Las Muesas | 32 Rafael C. Navas | | Cayey | PR | 00736 |
| 2062170 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32  Calle Rafael C. Navas | | | Cayey | PR | 00736 |
| 2096161 | Lopez Ortiz, William | R-R-4 Box 844 | | | Bayamon | PR | 00956 |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | PONCE | PR | 00716 |
| 1783732 | Lopez Otero, Jorge | C/22 BB54 | Jard. Palmarejo | | Canovanas | PR | 00729 |
| 2005083 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | Coto Laurel | PR | 00780-0250 |
| 2005083 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | Ponce | PR | 00730 |
| 1728741 | Lopez Pabon, Jorge L | 41125 Paseo Turey | | | Villase del Turey | PR | 00780 |
| 2059452 | Lopez Pabou, Jorge L. | 41125 Paseo Tuuay Villas Del Tuuay | | | Coto Laurel | PR | 00780 |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 2141951 | Lopez Pagan, Carmen L. | PO Box 1153 | | | Adjuntas | PR | 00601 |
| 1046944 | LOPEZ PAGAN, LYNNETTE | 2 COND SAN FERNANDO VILLAGE APTO 305B | | | CAROLINA | PR | 00987 |
| 2058440 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-59 Box 5745) | | | Aguada | PR | 00602 |
| 2073713 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | Ponce | PR | 00716-2593 |
| 2020875 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | Luquillo | PR | 00773 |
| 1966946 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | Camuy | PR | 00627 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002147 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | Vega Baja | PR | 00693 |
| 2137197 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | Ceiba | PR | 00735 |
| 2013882 | Lopez Perez, Efrain | HC 06 Box 66405 | | | Aguadilla | PR | 00603 |
| 2012525 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | Isabela | PR | 00662 |
| 2003978 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | Ponce | PR | 00716 |
| 1837570 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | VEGA BAJA | PR | 00693 |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | Dorado | PR | 00646 |
| 274846 | LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 274846 | LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 | URB VILLAS DE SAN AGUSTIN | | BAYAMON | PR | 00959 |
| 274846 | LOPEZ PEREZ, TAMARA | Calle 12 Q-4 Urb. Villas de Sen Agustin | | | Bayamon | PR | 00959 |
| 1934869 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | Luiza | PR | 00772 |
| 2155775 | LOPEZ PLAZA, JOSE H | HCO1 BOX 5145 | | | STA ISABEL | PR | 00757 |
| 1839916 | Lopez Plaza, Rose Mary | PO Box 8596 | | | Humacao | PR | 00792 |
| 1998225 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | Carolina | PR | 00987 |
| 1535068 | Lopez Ramirez, Candida | Via Rexville EE 37 | | | Bayamon | PR | 00957 |
| 2007401 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | Vega Alta | PR | 00692 |
| 2075171 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | Guayanilla | PR | 00656 |
| 2116343 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | Guyanilla | PR | 00656 |
| 2064633 | Lopez Ramo, Roberto | PO Box 723 | | | Camuy | PR | 00627 |
| 2051353 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | Caguas | PR | 00725 |
| 2054928 | Lopez Ramos, Isabel | PO Box 1253 | | | Orocovis | PR | 00720 |
| 275127 | LOPEZ RAMOS, RICARDO  J | CALLE LULIO SAAVEDRA #197 | | | ISABELA | PR | 00662 |
| 1368730 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | CAMUY | PR | 00627 |
| 1471100 | Lopez Ramos, Sherill Marie | PO Box 2067 v/s | | | Aguadilla | PR | 00605 |
| 2013384 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | Vega Alta | PR | 00692 |
| 1768245 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | San Juan | PR | 00926 |
| 1992435 | LOPEZ REYES, NYDIA M | PO BOX 9180 | | | HUMACAO | PR | 00792-9180 |
| 1814305 | Lopez Reyes, Pedro L. | HC 40 Box 44818 | | | San Lorenzo | PR | 00754 |
| 1786556 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | BARRANQUITAS | PR | 00794 |
| 1664791 | LOPEZ RIOS, FELIX M. | URB. VILLAS DE LAVADERO CALLE DUJO C-76 | | | HORMIGUEROS | PR | 00660 |
| 2080354 | Lopez Rios, Sandra | 24040 Carr. 113 | | | Quebradillas | PR | 00678 |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | San Juan | PR | 00917 |
| 1654530 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | Toa Alta | PR | 00953 |
| 1592835 | López Ripoll, Yanira | Banco de Santander de Puerto Rico | AV.TOMAS ROCA BOSCH - CTRO.CIVICO C.S/N | | Las Palmas | PR | 35130 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 334 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1592835 | López Ripoll, Yanira | Urb. Casitas de las Fuentes Calle las Flores 592 | | | Toa Alta | PR | 00953 |
|---|---|---|---|---|---|---|---|
| 1627694 | LOPEZ RIVERA, AIDA I | OFICINISTA MECANOGRAFO II | DEPARTEMENT OF EDUCATION | URB VALLE ARRIBA CALLE CEOBA B-4 | COAMO | PR | 00769 |
| 1627694 | LOPEZ RIVERA, AIDA I | PO BOX 704 | | | COAMO | PR | 00769 |
| 2127478 | Lopez Rivera, Alberto | Ave Eduardo Conde Final | 410 Calle Tamarindo | | Santurce | PR | 00915 |
| 2127478 | Lopez Rivera, Alberto | J - 14 Calle 3 Urb. Terracks Cupey | | | Trujillo Alto | PR | 00976 |
| 1656867 | LOPEZ RIVERA, ANA L | HC-01 BOX 5324 | | | BARRANQUITAS | PR | 00794 |
| 2023604 | Lopez Rivera, Angel L | PO Box 207 | | | La Plata | PR | 00786 |
| 1981836 | Lopez Rivera, Belmarie Danahi | #8 Alturas del Roblegal | | | Utuado | PR | 00641 |
| 1201140 | LOPEZ RIVERA, ERNESTO | LAS MONJAS | 113 ESCUELA INT | | SAN JUAN | PR | 00917 |
| 1679526 | Lopez Rivera, HECTOR M. | DEPARTEMENTE DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.4 | SECTOR BRENES | SALINAS | PR | 00751 |
| 1679526 | LOPEZ RIVERA, HECTOR M. | HC 2 BOX 6643 | | | SALINAS | PR | 00751 |
| 1792929 | Lopez Rivera, Hilda Liz | HC02 Box 5903 | | | Salinas | PR | 00751 |
| 1789596 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | Naguabo | PR | 00718 |
| 1869325 | Lopez Rivera, Iraida | Box 698 | | | Salinas | PR | 00751 |
| 1869325 | Lopez Rivera, Iraida | PO Box 698 | | | Salinas | PR | 00751 |
| 1970429 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | MAYAGUEZ | PR | 00682 |
| 1553092 | Lopez Rivera, Javier | Hc-72 Box 3436 | | | Naranjito | PR | 00719 |
| 1553092 | Lopez Rivera, Javier | Javier López | Carr. 809 Km 0.2 | | Naranjito | PR | 00719 |
| 1982313 | Lopez Rivera, Josefina | C/J Vizcarrondo #311 | | | San Juan | PR | 00915 |
| 1982313 | Lopez Rivera, Josefina | Villa Palmeras St. | | | San Juan | PR | 00915 |
| 1617279 | Lopez Rivera, Lis M. | Cond. Valles De Torrimar | Box 271 | | Guaynabo | PR | 00966 |
| 1998813 | Lopez Rivera, Lisette | P.O. Box 1044 | | | Bayamon | PR | 00960 |
| 1251762 | LOPEZ RIVERA, LUIS A | 17 CALE PALMA REAL | | | PENUELAS | PR | 00624 |
| 2147029 | Lopez Rivera, Luis Antonio | Ext. Barrieda Monserrata Calle #2 Casa 15 | | | Santa Isabel | PR | 00757 |
| 1985447 | LOPEZ RIVERA, MARGA  IVETTE | HC 1 BOX 3999 | | | VILLALBA | PR | 00766 |
| 1049716 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | HUMACAO | PR | 00791 |
| 709234 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | HUMACAO | PR | 00791 |
| 1934124 | Lopez Rivera, Maria del C. | Apartado 957 | | | Villalba | PR | 00766 |
| 1632784 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | Aguas Buenas | PR | 00703 |
| 1807905 | Lopez Rivera, Maritza | HC01 Box 7110 | | | Villalba | PR | 00766 |
| 1950021 | Lopez Rivera, Noemi | Calle Alicia F-30 | Royal Gardens | | Bayamon | PR | 00957 |
| 1084660 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | DORADO | PR | 00646 |
| 1667102 | Lopez Rivera, Sandra | Urb. Verde Mar 257 | Calle Azabache | | Punta Santiago | PR | 00741-2326 |
| 1618054 | Lopez Rivera, Vanessa | HC 2 6005 | | | Salinas | PR | 00751 |
| 1763624 | López Rivera, Zaida | PO Box 8545 | | | Caguas | PR | 00726 |
| 1760172 | Lopez Robles, Rosimar | P.O. Box 441 | | | Lares | PR | 00669 |
| 2154891 | Lopez Roche, Julio | HC 03 Box 12055 | | | Juana Diaz | PR | 00795 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2127300 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | Ponce | PR | 00716-2631 |
| 1982166 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | GUAYANILLA | PR | 00656 |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | AIBONITO | PR | 00705-3906 |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | DEPARTAMENTO DE EDUCACION | REPARTO ROBLES B-99 CALLE ESMERALDA | | AIBONITO | PR | 00705 |
| 1746174 | Lopez Rodriguez, Antonio G | 350 Via Aventura Apt 5606 Urb Encantada | | | Trujillo Alto | PR | 00976 |
| 1738878 | Lopez Rodriguez, Awilda | 3367 Galaxia Urb Starlight | | | Ponce | PR | 00717 |
| 1640102 | LOPEZ RODRIGUEZ, AWILDA | URB STARLIGHT | 3367 CALLE GALAXIA | | PONCE | PR | 00717-1473 |
| 1955033 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 Bl 31 Urb Mira flores | | | Bayamon | PR | 00957 |
| 1982403 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | Guayanilla | PR | 00656 |
| 2107677 | Lopez Rodriguez, Cecilia S. | L 272 Calle 145 Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 2067343 | Lopez Rodriguez, Evelyn | Calle Calaf | | | Hato Rey | PR | 00919 |
| 2067343 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | Naranjito | PR | 00719 |
| 1952184 | LOPEZ RODRIGUEZ, GLADYS | LA ROSALEDA #2 C/JAZMIN RG-7 | | | TOA BAJA | PR | 00949 |
| 1808571 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | Salinas | PR | 00751 |
| 1808571 | Lopez Rodriguez, Guillermo | PO Box 479 | | | Salinas | PR | 00751 |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | Guayanilla | PR | 00656 |
| 2049881 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | GUAYNABO | PR | 00966 |
| 1974937 | Lopez Rodriguez, Maria Ines | 18 Fraternidad Villa Esperanza | | | Caguas | PR | 00727 |
| 1055865 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | CABO ROJO | PR | 00623 |
| 2030248 | Lopez Rodriguez, Marta M | Apartado 561613 | | | GUAYANILLA | PR | 00656 |
| 2008084 | Lopez Rodriguez, Milagros | P.O. Box 800 | | | Salinas | PR | 00751 |
| 2126364 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | Caguas | PR | 00727 |
| 1620927 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | BAYAMON | PR | 00961 |
| 2207293 | Lopez Rodriguez, Rafeal | Estancias de Cerro Gordo | E-13 Calle 8 | | Bayamón | PR | 00957 |
| 1999047 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | Yabucoa | PR | 00767 |
| 1877790 | Lopez Rodriguez, Santos | 654 Ave Munos Rivera | Edif. Plaza 654 Ste. 911 | | San Juan | PR | 00918 |
| 1555566 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | Toa Baja | PR | 00949 |
| 1555566 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | Toa Baja | PR | 00945 |
| 1922158 | Lopez Rodriguez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | San Juan | PR | 00915 |
| 1755791 | LOPEZ ROHENA, CARMEN D | BUENAVENTURA | 86 CALLE ROSA BUZON 302 | | CAROLINA | PR | 00987-8210 |
| 2221824 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | Caguas | PR | 00725 |
| 2040996 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | ARROYO | PR | 00714 |
| 1649767 | Lopez Roman, Loaidi | URB Monte Casino | #194 Calle Almacigo | | Toa Alta | PR | 00953-3708 |
| 1990242 | Lopez Roman, Rebeca | P.O. Box 2951 | | | Arecibo | PR | 00613-2951 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1925387 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | | San Juan | PR | 00912 |
| 1160337 | LOPEZ ROSA, ALEXANDER | HC1 BOX 5798 | | | | GUAYNABO | PR | 00971 |
| 2028304 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 |
| 1202689 | Lopez Rosa, Evelyn | PO BOX 3529 | Calle Aeel #11 Reparto Esperanza | | | Guaynabo | PR | 00970 |
| 2117901 | Lopez Rosa, Gerardo | PO Box 2154 | | | | Aguadilla | PR | 00605 |
| 1887757 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 |
| 1942939 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 |
| 1887757 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 |
| 1822631 | LOPEZ ROSA, JOSE E | VILLA ANGELINA | CALLE 29 | | | LUQUILLO | PR | 00773 |
| 1999068 | Lopez Rosa, Mirza E | Urb Caguax | M6 Calle Coa | | | Caguas | PR | 00725 |
| 1731263 | López Rosa, Shamara | Castellana Gardens N3 Calle 12 | | | | Carolina | PR | 00983 |
| 1778419 | Lopez Rosado, Victor | APT 1549 | | | | Lares | PR | 00669 |
| 1918695 | LOPEZ ROSADO, YAISSA | URB MANSION DEL SOL | MS 53 CALLE VIA ARCOIRIS | | | SABANA SECA | PR | 00952 |
| 1761739 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 |
| 1761739 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 |
| 1936138 | Lopez Rosario, Norma Iris | URB. Villas Del Rey | 5TA SECC C-29 LC 8 | | | Caguas | PR | 00725 |
| 276232 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 |
| 1761273 | Lopez Ruiz, Juan | Urb. Lomas Alta | F8 Calle 1 | | | Carolina | PR | 00987 |
| 1601421 | Lopez Ruiz, Mabel | Valle Real Calle Infanta # 1834 | | | | Ponce | PR | 00716-0506 |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 1988405 | Lopez Ruiz, Raymond | HC-3 Box 16824 | | | | Quebradillas | PR | 00678 |
| 696621 | LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 | | | | PONCE | PR | 00717 |
| 1925196 | LOPEZ SALGADO, ADA L. | HC46 BOX 5818 | | | | DORADO | PR | 00646-9805 |
| 1669868 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 |
| 1883354 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 |
| 1775026 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 |
| 1940056 | Lopez Sanchez, John | Urb. La Vega A-158 | | | | Villalba | PR | 00766 |
| 1730592 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | Fl | 33556 |
| 1939404 | Lopez Sanchez, Ovelinda | HC-02- Box 6859 | | | | Jayuya | PR | 00664-9607 |
| 2153783 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | | LAS MARIAS | PR | 00670 |
| 2083910 | LOPEZ SANTANA, FRANK | HC 09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 |
| 2046607 | Lopez Santana, Haydee | HC 2 Box 9034 | | | | Loiza | PR | 00772 |
| 1479591 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 |
| 1479591 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 |
| 276529 | Lopez Santana, Meiling | C B No. 37 | Dr. Agustin Stahl | | | Bayamon | PR | 00959 |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 |
| 842557 | LOPEZ SANTIAGO, DAISY | HC 04 BOX 43308 | | | | LARES | PR | 00669 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1960579 | Lopez Santiago, Erica | HC-5 Box 10865 | | | Corozal | PR | 00783 |
|---|---|---|---|---|---|---|---|
| 1596452 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | Vega Baja | PR | 00693 |
| 1672722 | LOPEZ SANTIAGO, GRETCHEN M. | 1385 BROOKWOOD FOREST BLVD | APT 901 | | JACKSONVILLE | FL | 32225 |
| 2011627 | Lopez Santiago, Jose Luis | Attn: Irma Cedena Orengo | HC 03 14878 | | Yauco | PR | 00698 |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | | Villalba | PR | 00766 |
| 2063997 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | Hatillo | PR | 00659 |
| 1987600 | Lopez Santiago, Maria  E. | Bo. Pugnado Afuera Secto El Palmar | | | Vega Baja | PR | 00693-2044 |
| 1987600 | Lopez Santiago, Maria  E. | PO Box 2044 | | | Vega Baja | PR | 00693-2044 |
| 2037356 | Lopez Santiago, Maria E | PO Box 2044 | Ba Pugnado Afuera Sector El Palmar | | Vega Baja | PR | 00693-2044 |
| 2010847 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | Naranjito | PR | 00719-9716 |
| 1772941 | Lopez Solla, Osvaldo | J-G-33 Geronimo Ovando | | | Toa Baja | PR | 00949 |
| 2233544 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | Vega Alta | PR | 00692 |
| 1212149 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | Caguas | PR | 00726-1818 |
| 2076285 | Lopez Soto, Wanda I. | Box 559 | | | San Sebastian | PR | 00685 |
| 2023555 | Lopez Tenes, Milre | PO Box 9154 | | | Caguas | PR | 00726 |
| 2223002 | Lopez Tolentino, Humberto | PO Box 681 | | | Toa Alta | PR | 00954 |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | Villalba | PR | 00766 |
| 1982174 | LOPEZ TORRES, EMILIO | HC 74 BOX 5554 CALLE I | | | NARANJITO | PR | 00719 |
| 2179088 | López Torres, Eulalia | HC  #1  Box  4160 | | | Yabucoa | PR | 00767 |
| 1833637 | Lopez Torres, Jorelis  Manuel | Calle Toluca Bel Urb Sta Juanita | | | Guayanabo | PR | 00956 |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | Juana Diaz | PR | 00795 |
| 2023372 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | GUAYNABO | PR | 00971 |
| 2137241 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | Galena Park | TX | 77547 |
| 1730881 | Lopez Vargas, Manuel | Departamento de Educación de Puerto Rico | P.O. Box 2525 PMB Suite 21 | | Utuado | PR | 00641 |
| 2202532 | Lopez Vargas, Rolando | PO Box 521 | | | Vega Alta | PR | 00692 |
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | Carolina | PR | 00987 |
| 1868799 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | Salinas | PR | 00751 |
| 1728466 | Lopez Vega, Carmen N | Apartado 1032 | | | Barranquitas | PR | 00794 |
| 2057687 | Lopez Vega, Maria M. | S31 23 Vista Azul | | | Arecibo | PR | 00612 |
| 1689075 | LOPEZ VELAZQUEZ, ROSALYN | CALLE JULIO AYBAR 1767 | URB SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |
| 1678073 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | LARES | PR | 00669 |
| 2194459 | Lopez Velez, Isabel | RR 5 Box 9035 | | | Toa Alta | PR | 00953-9244 |
| 1988008 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | Patillas | PR | 00723 |
| 1251774 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | Isabela | PR | 00662 |
| 2091703 | Lopez Velez, Migdalia | PO Box 156 | | | Hatillo | PR | 00659 |
| 1664612 | Lopez Velez, Rafael | Coop Jardines de Valencia | Apt 1009 | | San Juan | PR | 00923 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1664612 | Lopez Velez, Rafael | Cooperativa Jardines D | 631 Calle Preira Leal | | San Juan | PR | 00923 |
| 1963179 | Lopez Velez, Ricardo A | Cond las Torres Navel Apto. 801-A | | | Yauco | PR | 00698 |
| 1806654 | Lopez Velez, Samara A. | 178 Urb. Valles de Anasco | | | Anasco | PR | 00610 |
| 1728155 | López Vélez, Samara A. | 178 Urb. Valles de Añasco | | | Añasco | PR | 00610 |
| 277460 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | LARES | PR | 00669 |
| 1818766 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | LARES | PR | 00669 |
| 1876664 | Lopez Vicente, Carmen N. | PO Box 164 | | | Vega Baja | PR | 00694-0164 |
| 277512 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | TOA BAJA | PR | 00949 |
| 1683089 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | ISABELA | PR | 00662-7058 |
| 1677992 | Lopez Vizcarrondo, Denise M. | El Mirador Calle 9N1 | | | San Juan | PR | 00926 |
| 2154557 | Lopez, Angel L | 4301 N Fairhill St | | | Philadelphia | PA | 19140 |
| 1946118 | Lopez, Arturo Lopez | PO Box 533 | | | Adjuntas | PR | 00601 |
| 2086902 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | Caguas | PR | 00727 |
| 2082817 | Lopez, Carmen A. | Daguao DD1 Parque del Mente | | | Caguas | PR | 00727 |
| 1183271 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | TOA BAJA | PR | 00949 |
| 2154599 | Lopez, Edwin | 11 1 St | Apt 1 | | Glen Cove | NY | 11542 |
| 2154599 | Lopez, Edwin | Tarimero de azucar en alcamen | Corporacion azucarera central mercedita ponce | | Mercedita | PR | 00780 |
| 1851283 | Lopez, Enelida | HC 04 Box 5785 | | | Guaynabo | PR | 00971 |
| 2193093 | Lopez, Griselle Mendez | Buzón 548 | Carr. 112  Bo. Arenales Altos | | Isabela | PR | 00662 |
| 1750366 | Lopez, Janet Osoria | P.O. Box 2213 | | | Isabela | PR | 00662 |
| 2076848 | Lopez, Jorge  Rodriguez | 3425 Santa Anastacion Street | | | PONCE | PR | 00730-9606 |
| 1855421 | LOPEZ, MARIA DE LOS A | URB VILLA DEL CARMEN | 1250 CALLE SAMOA | | PONCE | PR | 00716 |
| 1762642 | Lopez, Marielly Alicea | 1385 Brookwood Forest Blvd | Apt 901 | | Jacksonville | FL | 32225 |
| 1656607 | Lopez, Migdalia | 2692 Fountain View Cir Apt 207 | | | Naples | Fl | 34109-1779 |
| 2093391 | Lopez, Miriam Morales | PO Box 1282 | | | Moca | PR | 00676 |
| 2016391 | Lopez, Nelida Cebollero | 659 Calle Felipe R. Goyco | | | San Juan | PR | 00915 |
| 1886710 | Lopez, Pedro | via Del Sol #125 Valle San Luis | | | Caguas | PR | 00725 |
| 1936891 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | JUNCOS | PR | 00777 |
| 1936996 | Lopez, Samir Espada | HC 02 Box 9762 | | | Juana Diaz | PR | 00795 |
| 2007183 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | Carolina | PR | 00983 |
| 1941129 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | San Juan | PR | 00926 |
| 1961144 | LOPEZ-AVILES, MARIA  V. | APARTADO 284 | | | CAMUY | PR | 00677 |
| 1715269 | Lopez-Marrero, William | 1606 Bo. Juan Sanchez | | | Bayamon | PR | 00959 |
| 2116354 | LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 | URB LAS MERCEDES | | LAS PIEDRAS | PR | 00771 |
| 1610107 | LOPEZ-SOTO , AWILDA | REPARTO SAN JOSE | 139 CALLE CANARIO | | CAGUAS | PR | 00727-9428 |
| 2133868 | Lopez-Velez, Edna Nydia | F-12 Calle Prado Urb. Colinas | | | Yauco | PR | 00698-4147 |
| 2129590 | Lora Betermin, Carmen  D. | 1034 18NE Puerto Nuevo | | | San Juan | PR | 00920-2328 |
| 2034532 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | Loiza | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 339 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1813226 | Lora Nuñez, Michelle J | Condo. Las Americas | Torre 1 Apto. 314 | | San Juan | PR | 00921 |
|---|---|---|---|---|---|---|---|
| 2088528 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | Aguada | PR | 00602 |
| 1231845 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | SAN JUAN | PR | 00902-3207 |
| 1231845 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | TOA BAJA | PR | 00949 |
| 1786842 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | Toa Alta | PR | 00953 |
| 1580921 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | AGUINE | PR | 00704 |
| 1580921 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | SANTA ISABEL | PR | 00757 |
| 2209002 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | Gurabo | PR | 00778 |
| 1198646 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1198646 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | GURABO | PR | 00778 |
| 1822460 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | RINCON | PR | 00677 |
| 1985569 | LORENZO ALEVS, VICTOR | HC 03 BOX 6612 | | | RINCON | PR | 00677 |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | Aguada | PR | 00602 |
| 2220837 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | San Juan | PR | 00902-0014 |
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | Moca | PR | 00676 |
| 1654327 | LORENZO LORENZY, EVELYN | HC 57 BOX 11405 | | | AGUADA | PR | 00602 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Bo. Jaguey | Carr. 411 | | Aguada | PR | 00602 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Francisca Cardona Luque | 20 Ramon Lopez Batalla | P.O. Box 194 | Aguas Buenas | PR | 00703 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | HC 57 Box 10705 | | | Aguada | PR | 00602 |
| 1997176 | Lorenzo Lorenzo, Yolanda | HC 57 Box 11051 | | | Aguada | PR | 00602 |
| 1604278 | Lorenzo Perez, Rosemarie | Calle San Jose #276 | | | Aguada | PR | 00602 |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | HORMIGUEROS | PR | 00660 |
| 1047238 | LORENZO SUAREZ, MADELINE | HC 60 BOX 12603 | | | AGUADA | PR | 00602 |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | SAN JUAN | PR | 00927-5013 |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | CAGUAS | PR | 00726 |
| 2205868 | Loubriel, Susan | 615 Chadbury Way | | | Kissimmee | FL | 34744 |
| 1818530 | Lourido Padro, Leticia M | 81 Manuel Colon | | | Florida | PR | 00650 |
| 2063783 | Lousil, Virgenmina E Quiles | HC01 Box 5115 | | | Salinas | PR | 00751-9764 |
| 1834571 | Lowe Torres, Phillip M.G. | Calle 9 Vergel Apt. 2110 | | | Carolina | PR | 00987 |
| 1938665 | Loyola Cosme, Norma I. | Buz. #21 Wichie Torres | | | Ponce | PR | 00717 |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | Ponce | PR | 00730-4031 |
| 2231649 | Loyola Rivera, Maria I | VILLA DEL CARMEN 1145 CALLE SACRA | | | Ponce | PR | 00716 |
| 1981920 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | Penuelas | PR | 00624 |
| 278974 | LOYOLA TORRES, LESLIE ANN | P.O. BOX 364 | | | PENUELAS | PR | 00624-0364 |
| 1590545 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | COROZAL | PR | 00783 |
| 2160214 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | Patillas | PR | 00723 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | PATILLAS | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 340 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 |
| 74814 | LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 74814 | LOZADA CRUZ, CARMEN D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 |
| 2092236 | Lozada Cruz, Yairy Ivette | HC 06 Box 10111 | | | | Guaynabo | PR | 00970 |
| 1986920 | LOZADA GONZALEZ , LAURA E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 2088695 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 |
| 1889569 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 |
| 1944457 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 |
| 1675218 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 |
| 1499810 | Lozada Machuca, Angel M | Tribunal de Justicia | KM 11 | | | Bayamon | PR | 00956 |
| 1499810 | Lozada Machuca, Angel M | Urb Rexville 22A st #cd-10 | | | | Bayamon | PR | 00957 |
| 2157590 | Lozada Medina, Jesus Manuel | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 |
| 1675171 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 1756750 | Lozada Orozco, Rafael A | Agente de la Policia | Departamento de Seguridad & Proteccion | Publica/Policia de PR | 601 Ave. F.D. Roosevelt | San Juan | PR | 00907 |
| 1756750 | Lozada Orozco, Rafael A | Urb Ext El Verde | 84 Calle Saturno | | | Caguas | PR | 00725 |
| 2220437 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 |
| 1886016 | Lozada Otero, Modesta | PO Box 74 | | | | Catano | PR | 00963 |
| 1826115 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 |
| 1800807 | Lozada Rivera, Elena | R14 4 Calle C | | | | Caguas | PR | 00725 |
| 1586088 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 |
| 2032256 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | | Corozal | PR | 00783 |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 |
| 2180939 | Lozada Velazquez, Luciano | HC 01 - Box 17341 | | | | Humacao | PR | 00791 |
| 1938016 | Lozada Villasenor, Alejandra | 2453 Calle Gardenia | | | | Quebradillas | PR | 00678 |
| 1861961 | Lozada, Marilu Bergollo | 74 Calle Pluton, Toa Ville | | | | Toa Baja | PR | 00949 |
| 2190930 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 |
| 2038621 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 |
| 1598270 | Lozano Bristol, Keifer | #655 Calle Cremona Puerto Nuevo | | | | San Juan | PR | 00920 |
| 279591 | LOZANO LOZANO, NYDIA A | # 524 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 |
| 279625 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 2005 | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 |
| 1794773 | Lozano Ruiz, Hecly A | Urb Jardines De Caguas Calle B B-7 | | | | Caguas | PR | 00727-2506 |
| 2154667 | Lozano Santana, Felix R | Urb. Fajardo Gardens, 248 Laurel St | | | | Fajardo | PR | 00738-2963 |
| 2154433 | Lozano Santana, Juanita | Urb. Monte Brisas 3 | Calle 106-3P-6 | | | Fajardo | PR | 00738 |
| 2221031 | Lozano Sepulveda, Migalia | Hc 01 Box 27160 | | | | Vega Baja | PR | 00693 |
| 1775038 | Irizarry Vazquez, Waleska | Urb. Virginia Valley 1018 | Valle Del Rio | | | Juncos | PR | 00777 |
| 1789523 | LUCCA TORRES, WALESKA | PO BOX 561672 | | | | GUAYANILLA | PR | 00656 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1902290 | Lucena Laureano, Eslem | P.O. Box 69001 | PMB 414 | | Hatillo | PR | 00659 |
|---|---|---|---|---|---|---|---|
| 1544239 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | SAN GERMAN | PR | 00683 |
| 1570330 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | Homestead | FL | 33035 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | PONCE | PR | 00733-6075 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | SAN ANTONIO | CALLE DAMASCO 1445 | | PONCE | PR | 00728 |
| 1751180 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | PONCE | PR | 00717-2260 |
| 1920020 | LUGARO PACHECO, MERCEDES | Urb. Santa Maria | Calle 13 N-10 | | Guayanilla | PR | 00656 |
| 1859357 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | Guayanilla | PR | 00656 |
| 1864338 | LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 | | | GUAYANILLA | PR | 00656 |
| 1755758 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | Guayauilla | PR | 00656 |
| 1987547 | Lugo Bautista, Marlene | 370 Andrea's Court | Cale 10 Apt 60 | | Trujillo Alto | PR | 00976 |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | MAYAGUEZ | PR | 00680 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | MAYAGUEZ | PR | 00682 |
| 1989357 | Lugo Canales, Alexie M | 1 Parque de Las Gauiotas | Apt.1102 | | Sabana Seca | PR | 00952-4063 |
| 1973192 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | Humacao | PR | 00791 |
| 2062945 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | Humacao | PR | 00791 |
| 2247320 | Lugo Concepcion, Gladys S | HC1 Box 2056 | | | Comerio | PR | 00782 |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | PO Box 366147 | | San Juan | PR | 00936 |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | Lares | PR | 00669 |
| 1003151 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | PENUELAS | PR | 00624-9865 |
| 1825755 | LUGO DAMIANI, OLGA | BOX 7973 | | | PONCE | PR | 00732 |
| 2112765 | Lugo De Jesus, Juan F | PO BOX 8490 Carr 484 Camino | Los Poganos | | Quebradillas | PR | 00678 |
| 1976453 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | QUEBRADILLAS | PR | 00678 |
| 2080704 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 COMINO | LOS PAGANOS | | QUEBRADILLAS | PR | 00678 |
| 2097537 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | Quebradillas | PR | 00678 |
| 2013694 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | QUEBRADILLAS | PR | 00768 |
| 2039153 | LUGO DIAZ, ADANED Y | PO BOX 821 | | | FLORIDA | PR | 00650 |
| 1641605 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo Calle 3 J22 | | | San Juan | PR | 00926 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1729298 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraízo calle 3 J22 | | | San Juan | PR | 00926 |
| 1754167 | Lugo Gutierrez, Dolores del Carmen | Urbanizacion San Joaquin Calle Luis Bartolomei #6 | | | Adjuntas | PR | 00601 |
| 1817769 | Lugo Iraola, Rafael | RRI Box 6376 | | | Guayama | PR | 00784 |
| 1825740 | Lugo Irizarry, Ilia R. | HC 2 Box 6562 | | | Adjuntas | PR | 00601 |
| 1664622 | Lugo Irizarry, Iris M. | HC-1 Buzon 3729 | | | Adjuntas | PR | 00601 |
| 1099988 | LUGO LOPEZ, VIVIAN D | URB HACIENDA GUAMANI | E76 C/GRANADILLO | | GUAYAMA | PR | 00784 |
| 1680149 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | CAROLINA | PR | 00987 |
| 1574807 | Lugo Lugo, Santos | Bzn 40621 | | | Quebradillas | PR | 00678-9448 |
| 1987101 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | Trujillo Alto | PR | 00976 |
| 2153338 | Lugo Marbal, Monserrate | PO Box 519 | | | Aguirre | PR | 00704 |
| 1187048 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | QUEBRADILLAS | PR | 00678 |
| 1018711 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | YAUCO | PR | 00698 |
| 353518 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | LAJAS | PR | 00667 |
| 1870430 | LUGO MARTY, MYRTA L. | URB EL VALLE | 13 CALLE ROSALES | | LAJAS | PR | 00667 |
| 1860426 | Lugo Medina, Melua W | #5 Calle Victoria Mateo | PO Box 536 | | SALINAS | PR | 00751 |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | Aguirre | PR | 00704 |
| 1976245 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | Bayamon | PR | 00957 |
| 1976245 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | Bayamon | PR | 00957-6103 |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | Anasco | PR | 00610 |
| 2030059 | Lugo Morales, Noemi | PO Box 9412 | | | Anasco | PR | 00610 |
| 2038372 | Lugo Morales, Noemi | RR3 Box 9412 | | | Anasco | PR | 00610 |
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | Carolina | PR | 00987-8543 |
| 1879321 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | BAYAMON | PR | 00956 |
| 1947912 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | Guayanilla | PR | 00656-9705 |
| 1766575 | Lugo Oliveras, Iris  Belsie | Calle 58 Bloque 70 #25 | | | Villa Carolina | PR | 00985 |
| 1909397 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | Caguas | PR | 00727 |
| 2052480 | LUGO PADILLA, ILONKA | 339 BROADWAY | | | MAYAGUEZ | PR | 00680 |
| 2067097 | Lugo Padilla, Ilonka N. | 339 Broadway | | | Mayaguez | PR | 00680 |
| 281281 | LUGO PEREZ, EDNA I | CALLE JUANA GONZALEZ 15 | | | ISABELA | PR | 00662 |
| 1945706 | Lugo Perez, Santos | Po Box 167 | | | Toa Baja | PR | 00951 |
| 1222757 | LUGO RAMIREZ, JACQUELINE | SBT 175 | | | NARANJITO | PR | 00719 |
| 1933342 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | SAN JUAN | PR | 00918 |
| 134743 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | SAN JUAN | PR | 00925 |
| 2033225 | Lugo Reyes, Denisse | Condominio Puerta del Sol | Calle Junin #75 Apto. #1005 | | San Juan | PR | 00926 |
| 300253 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | CAGUAS | PR | 00725 |
| 1934324 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | Toa Alta | PR | 00953 |
| 1934324 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | Toa Alta | PR | 00953 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1835604 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | | Quebradilla | PR | 00678 |
| 1916656 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | | Quebradillas | PR | 00678 |
| 2091360 | LUGO RIVERA, LUIS | HC 06 BOX 10391 | | | | | JUANA DIAZ | PR | 00795 |
| 1953308 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | | GUAYNABO | PR | 00969 |
| 2109990 | LUGO RIVERA, WANDA  T | ALTURAS DE CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | | CAROLINA | PR | 00983-1904 |
| 1101754 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 CCASTILLA | | | | CAROLINA | PR | 00983-1904 |
| 2048358 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CASTILLA | | | | CAROLINA | PR | 00983 |
| 281477 | LUGO ROBLES, WANDA I. | SABANA GARDENS | B-4 #35 CALLE 10 | | | | CAROLINA | PR | 00983 |
| 281477 | LUGO ROBLES, WANDA I. | Villa Carolina 203-30 Calle 533 | | | | | Carolina | PR | 00985 |
| 2033696 | Lugo Rodrigez, Vicmaris | Bo.Tallaboa Saliente Km4 | | | | | Peñuelas | PR | 00624 |
| 2033696 | Lugo Rodrigez, Vicmaris | Box 285 | | | | | Peñuelas | PR | 00624 |
| 1767705 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | | Ponce | PR | 00717 |
| 2107778 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | | TOA BAJA | PR | 00949 |
| 2019495 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | | Bayamon | PR | 00957 |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | | Cabo Rojo | PR | 00623 |
| 1886659 | Lugo Rodriguez, Maria Socorro | 12465 Jon Evans | | | | | El Paso | TX | 79938 |
| 1886659 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora | Bajas | | | | Ponce | PR | 00717 |
| 1970562 | Lugo Rodriguez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | | Ponce | PR | 00728 |
| 1177772 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | | | LAJAS | PR | 00667 |
| 1762272 | Lugo Romero, Norma | Villas De Parque Escor | Edif D Apto 1001 | | | | Carolina | PR | 00987 |
| 2143418 | Lugo Ruberte, Miriam | Llanos del Sur 662 Los Claveles | | | | | Coto Laurel | PR | 00780 |
| 1725731 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | | | CAROLINA | PR | 00979 |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | | Carolina | PR | 00985 |
| 1460006 | Lugo Ruiz, Roland | PMB 348 | PO Box 4956 | | | | Caguas | PR | 00726 |
| 1968638 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | | Ponce | PR | 00728-3148 |
| 1965120 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | | Ponce | PR | 00728-3148 |
| 1823584 | Lugo Santana, Ines  M | Los Caobbos Calle Acerola 1021 | | | | | Ponce | PR | 00716 |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | | Ponce | PR | 00716 |
| 1973952 | Lugo Santiago, Gloria M. | P.O. Box 105 | | | | | Quebradillas | PR | 00678 |
| 1512654 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | | Guayanilla | PR | 00656 |
| 1229105 | LUGO SANTOS, JONATHAN | OBLEDO  114 | CIUDAD JARDIN DE BAIRO | | | | CANOVANAS | PR | 00727 |
| 1694699 | Lugo Santos, Wanda  I. | Calle Ceiba 116 Susua | | | | | Sabana Grande | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 344 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1809731 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | SABANA GRANDE | PR | 00637 |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | MAYAGUEZ | PR | 00682-6616 |
| 1452679 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | Lajas | PR | 00667 |
| 1844856 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | VILLALBA | PR | 00766 |
| 1619245 | Lugo Soto, Jose R. | Calle Esmeralda #4 Villa Blanca | | | Caguas | PR | 00725 |
| 2144792 | Lugo Tirado, Rafael | HC - 01  BOX 4717 | | | Salinas | PR | 00751 |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | Salinas | PR | 00751 |
| 1477390 | LUGO TORRES, CARMEN E | URB LA INMACULADA | CALLE CRUZ C3 | | TOA BAJA | PR | 00949 |
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | Mayaguez | PR | 00680 |
| 2088196 | Lugo Valentin, Sandra F. | Box 23 | | | Mayaguez | PR | 00681 |
| 2220188 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | 1034 Calle Salerno | | Ponce | PR | 00716 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | CABO ROJO | PR | 00623 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | | Cabo Rojo | PR | 00623 |
| 1985454 | Lugo Velazquez, Sonia Noemi | H-C 37 Box 3587 | | | Guanica | PR | 00653 |
| 2023722 | Lugo Velez, Nilda | 1980 W. Nassau Rd. | | | Avon Park | FL | 33825 |
| 1799372 | Lugo Zambrana, Alvin | J 20 Calle 12 Urbanizacion el Cortijo | | | Bayamon | PR | 00956-5605 |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | Mayaguez | PR | 00680 |
| 2127720 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | Ponce | PR | 00716 |
| 2203664 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | Cidra | PR | 00739 |
| 2208038 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | Humacao | PR | 00791 |
| 1940279 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | QUEBRADILLAS | PR | 00678 |
| 2149540 | Luis Colon, Ramon | Box. Mosquito Prd. 9 BZ. 2014 | | | Aguirre | PR | 00704 |
| 2082445 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | SAN SEBASTIAN | PR | 00685 |
| 2233634 | Luis Rivera, Julio | HC #6 BUZON 11321 | CALABAZA | | Yabucoa | PR | 00767 |
| 2191819 | Luisa Martinez Velez, Ruth Dalia | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 1956596 | LUISA TORRUELLA, ANA | BRD BELGICA CALLE BOLIVIA 5926 | | | PONCE | PR | 00717-1728 |
| 1853235 | Luna Bravo, Henry | Urb Estancias del Javillo | 304 Calle Paseo Israel | | Isabela | PR | 00662 |
| 2004106 | Luna Burgos, Arnaldo | 601 Ave. Franklin D. Roosevelt | | | San Juan | PR | 00936 |
| 2004106 | Luna Burgos, Arnaldo | Urb. Villa Madrid | Calle 5 E-19 | | Coamo | PR | 00769 |
| 2148888 | Luna Collazo, Jorge | PO Box 1444 | | | Santa Isabel | PR | 00757 |
| 285935 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | CAROLINA | PR | 00985 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1819405 | Luna Cruz, Laura | C/55 Blg 12 #26, Royal Town | | | Bayamon | PR | 00956 |
| 2212224 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | Gurabo | PR | 00778 |
| 1751299 | LUNA GUZMAN, JANETTE | BOX 669 | | | SALINAS | PR | 00751 |
| 236280 | LUNA LOPEZ, JAVIER | CAR. 763 KM 0.6 | BO. BORINQUEN SECTOR PRODERA | | CAGUAS | PR | 00725 |
| 236280 | LUNA LOPEZ, JAVIER | HC 11 BOX 47612 | | | CAGUAS | PR | 00725 |
| 1242359 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | | BAYAMON | PR | 00960 |
| 2215811 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | Aguirre | PR | 00704-2833 |
| 1890161 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | Ponce | PR | 00731-9658 |
| 853432 | LUNA RODRIGUEZ, JACKELINE | VILS DE RIO VERDE Z6 CALLE 25 | | | CAGUAS | PR | 00725 |
| 1648888 | Luna Santiago , Marta  M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | Coto Laurel | PR | 00780 |
| 2153713 | Luna Santiago, Marta C. | Res Los Rosales | Blg 7, Apt 55 | | Ponce | PR | 00730 |
| 1102065 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | | COAMO | PR | 00769 |
| 1965020 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | Juncos | PR | 00777-3135 |
| 1997387 | Luque, Francisca Cardona | P.O. Box 194 | | | Aguas Buenas | PR | 00703 |
| 769021 | LUYANDO BURGOS, YOLANDA | P.O. BOX 8916 | | | HUMACAO | PR | 00792 |
| 2201817 | Luyando Ortiz , Jorge | HC-01 Bo Emayagua 2435 | | | Maunabo | PR | 00707 |
| 2199809 | Luyando Ortiz, Angel | PO Box 1434 | | | Maunabo | PR | 00707-1434 |
| 1840087 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | Cagaus | PR | 00725 |
| 1990395 | Luz Delgado, Aida | HC 4 Box 6639 | | | Yabucoa | PR | 00767 |
| 1938646 | Luz Lisojo Cruz, Eyda | P.O. Box 7004 PMB 186 | | | San Sebastian | PR | 00685 |
| 2095483 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | AGUAS BUENAS | PR | 00703 |
| 2222364 | Luznaris Hernandez, Elias | HC 04 Box 4671 | | | Humacao | PR | 00791 |
| 1949562 | Luznaris Velazquez, Carmen M. | Calle Libertad #16 | Patagonia | | Humacao | PR | 00791 |
| 1975677 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | Rio Grande | PR | 00745 |
| 1686693 | M. Ceballos Cepeda, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | Rio Grande | PR | 00745 |
| 1054994 | MA OTERO, MARIANA | BO. FACTOR I CALLE G H | PO BOX 135 | | GARROCHALES | PR | 00652 |
| 1054994 | MA OTERO, MARIANA | HC-01 Box 86713 | | | Arecibo | PR | 00612 |
| 2023330 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | Cidra | PR | 00739 |
| 2023330 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | Caguas | PR | 00725-3300 |
| 1645284 | MACHADO ACEVEDO, AIDA | SECTOR MACHADO. | BUZON NRO. 1 | | ISABELA | PR | 00662 |
| 2004049 | Machado Caban, Isaac J | PO Box 212 | | | Florida | PR | 00650 |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | HATILLO | PR | 00659 |
| 1782855 | Machado Maldonado, Evelyn | HC 05 Box 9765 | | | Rio Grande | PR | 00745 |
| 1891320 | Machado Maldonado, Janette | 647 Calle Aceitillo | Urb. Los Caobos | | Ponce | PR | 00716 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 288319 | Machado Martinez, Zaida | Rr Box 12057 | Bo.Boquillas | | Manati | PR | 00674 |
| 1817288 | MACHADO MENTANES, ORLANDO | Urb. Turabo Gardens | Calle 40 H14 | | Caguas | PR | 00724 |
| 1790468 | Machado Montanez, Billy | HC-06 Box 10262 | | | Guaynabo | PR | 00971 |
| 2082746 | Machado Montanez, Omar | HC-04 Box 5475 | | | Guaynabo | PR | 00971 |
| 2018159 | Machado Rivera, Laura A. | 47 Parcelas Loarte | | | Barceloneta | PR | 00617 |
| 1970147 | MACHADO ROSA, CYNTHIA | CALLE ARUZ 128 | | | SAN JUAN | PR | 00917 |
| 2116944 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | SAN LORENZO | PR | 00754 |
| 2116944 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | SAN LORENZO | PR | 00754 |
| 1507489 | MACHIN OCASIO, MARIA | APARTADO 1711 | | | SAN LORENZO | PR | 00754 |
| 2003569 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | Caguas | PR | 00725 |
| 1462535 | Machin Sanchez, Andres | P.O. Box 367 | | | San Lorenzo | PR | 00754 |
| 1728803 | MACHUCA CANCEL, ROSA | BARR CAMARONES CENTRO | CARR 836 | | GUAYNABO | PR | 00970 |
| 1728803 | MACHUCA CANCEL, ROSA | PO BOX 2095 | | | GUAYNABO | PR | 00970 |
| 288499 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | BAYAMON | PR | 00961 |
| 799867 | MACHUCA MARTINEZ, IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | DORADO | PR | 00646 |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | NEW YORK | NY | 10029-7450 |
| 1898700 | Machuca Rios, Monica | PO Box 549 | | | Guaynabo | PR | 00970 |
| 2085160 | Machuca Santos, Sonia | Urb. Colinas Metropolitanas | W-I C/Monte Del Estado | | Guaynabo | PR | 00969 |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | CAROLINA | PR | 00982-1905 |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | San Juan | PR | 00936-4148 |
| 1817796 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | Cincinnati | OH | 45202 |
| 1889264 | Madera Boyer, Nancy | A16 8 Urb. Bello Horizonte | | | Guayama | PR | 00784 |
| 1947081 | MADERA CARABALLO, AWILDA | EXT SANTA ELENA | CALLE 16 S16 | | GUAYANILLA | PR | 00656 |
| 1929713 | Madera Cruz , Leida I. | Villas de Cafetal 0-24 Calle 12 | | | Yauco | PR | 00638-3439 |
| 1896726 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | SAN GERMAN | PR | 00683 |
| 1937238 | Madera Lopez, Agnes Eileen | Hc 03 Box 15699 | | | YAUCO | PR | 00698 |
| 2070541 | Madera Nieves, Lillian I. | HC-61 Box 4549 | Bo La Caloria | | Trujillo Alto | PR | 00976 |
| 1914277 | MADERA RAMOS, JACKELINE | COMUNIDAD LAS 500TAS | 221 CALLE ESMERALDA | | ARROYO | PR | 00714 |
| 1475582 | Madera Rosario, Eliezer | PO BOX 801 | | | PATILLAS | PR | 00723 |
| 1914643 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | San German | PR | 00683 |
| 2014700 | MADERO VELAZQUEZ, NYLDA | 131 CALLE LIRA JARD. DE BAYAMONTE | | | BAYAMON | PR | 00956 |
| 1993502 | Maduro Rodriguez, Ileana | Bo. Obrero 610 Calle Valparaiso | | | San Juan | PR | 00915 |
| 289141 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | UTUADO | PR | 00641-2772 |
| 2203191 | Mage Rodriguez, Jose A | 1484 Ave. F.D. Roosevelts Apt-1209 | | | San Juan | PR | 00920 |
| 1968696 | Magobet Seda, Evelyn | Urb. University Gdns | Calle Ausubo I-23 | | Arecibo | PR | 00612 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1938138 | Magobet Seda, Wanda I. | 217 Calle Hucares | | | Hatillo | PR | 00659 |
| 1978437 | Maisonet Castro, David | Urb La Marina | 33 Calle Eridano | | Carolina | PR | 00979 |
| 1963945 | MAISONET CASTRO, MILAGROS | URB LA MARINA | #33 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 664989 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | FLORIDAD | PR | 00650 |
| 1744748 | Maisonet Diaz, Wanda I. | Calle Eider 49 | Condominio Torres de Cervantes | Apto 1401-A | San Juan | PR | 00924 |
| 2124662 | Maisonet Garcia, Jesus E. | 102 Sagrado Corazon | | | Arecibo | PR | 00612 |
| 1651060 | MAISONET PEREZ , ERNESTO | 59 CALLE ACOSTA | | | MANATI | PR | 00674 |
| 2087078 | MAISONET REYES, LUZ M. | 409 SUIZA | | | SAN JUAN | PR | 00917-3628 |
| 2005726 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | San Juan | PR | 00917-3628 |
| 2087078 | MAISONET REYES, LUZ M. | Floral Park | Calle Suiza #409 | | San Juan | PR | 00917 |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | Naguabo | PR | 00718-2990 |
| 1729199 | Maisonet Valentin, Iris V. | R R 2 Box 532 | | | San Juan | PR | 00926 |
| 2233719 | Maisonet, Lydia M | Barrio Macita | Apartado 2434 | | Juncos | PR | 00777 |
| 1850358 | Maiz Olivera, Nora M. | Urb Santa Elena | Calle Jaguey T-8 | | Guayanilla | PR | 00656 |
| 2034115 | Majias Maldonado, Miguel A. | HC-3 Box 9434 | | | Moca | PR | 00676 |
| 1443656 | Maladonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | Catano | PR | 00962 |
| 1630697 | Malaret Olvarria, Chary L. | HC 02 BZ 7122 | | | Florida | PR | 00650 |
| 1582727 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | BAYAMON | PR | 00956 |
| 1606025 | Malave Adames, Israel | PO Box 236 | | | Ensenada | PR | 00647 |
| 2117449 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | La Marias | PR | 00670 |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | Las Marias | PR | 00670 |
| 2100870 | Malave Berio, William  Edgardo | PO Box 403 | | | Las Marias | PR | 00670 |
| 1956050 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | Caguas | PR | 00725 |
| 1956050 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | Carolina | PR | 00984 |
| 1954483 | Malave Colon, Maria  M. | 160 Ruis Rivera | | | Aibonito | PR | 00705 |
| 1200925 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | GUAYNABO | PR | 00969 |
| 2110242 | Malave Lopez, Felicita | P.O. Box. 370112 | | | Cayey | PR | 00737 |
| 2101780 | MALAVE LOPEZ, MARY A. | P.O. BOX 338 | | | Camuy | PR | 00627 |
| 2152618 | Malave Malave, Ely Sandra | Box 6001 Suite 102 | | | Salinas | PR | 00751 |
| 2152576 | Malave Malave, Ely Sandra | Pox 6001 Suite 162 | | | Salinas | PR | 00751 |
| 2149227 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | Guayama | PR | 00784 |
| 2028841 | Malave Nunez, Jenny Marie | PO Box 1586 | | | Aibonito | PR | 00705 |
| 1594936 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | San Juan | PR | 00924 |
| 1988816 | Malave Rivera, Sheila | HC 44 Box 12815 | | | Cayey | PR | 00736 |
| 1999542 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | Germantown | MD | 20876 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999542 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | Cidra | PR | 00739 |
| 2096307 | Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | Santa Isabel | PR | 00757 |
| 2149979 | Malave Rodriguez, Esther | Montesona II Calle Capitan #71 | | | Aguirre | PR | 00704 |
| 2198898 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | AGUIRRE | PR | 00704 |
| 150176 | MALAVE SANTOS, EILEEN | CALLE 4 C7 EXTENSION VILLA RICA | | | BAYAMON | PR | 00956-5026 |
| 2149434 | Malave Vargas, Edwin | H-02 Box 20764 | | | San Sebastian | PR | 00685 |
| 2034480 | Malave Villalba, Norma L. | Coud. Porticon de Cupey Can. 845 | Num 100 BZ4101 | | San Juan | PR | 00926 |
| 2232149 | Malave Zayas, Raul | PO Box 1236 | | | Cidra | PR | 00739 |
| 1522738 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | Guaynabo | PR | 00969 |
| 2200680 | Maldonado Perez, Edwin | Edwin Maldonado Perez | Villa del Monte 214 | | Toa Alta | PR | 00952-3546 |
| 1882387 | MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 | | | AGUAS BUENAS | PR | 00705 |
| 1214647 | MALDONADO ARROYO, HECTOR | TOA ALTA HEIGHTS | AR23 CALLE 35 | | TOA ALTA | PR | 00953 |
| 1897139 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | Loiza | PR | 00772 |
| 290539 | MALDONADO AYALA, HEYDA L | PO BOX 643 | | | LAS PIEDRAS | PR | 00771-0643 |
| 1810325 | Maldonado Belen, Nydia | #816 calle ycaro parque ecuestre | | | Carolina | PR | 00987 |
| 2008679 | Maldonado Benabe, Carlos E | HC 01 Box 7588 | | | Lugillo | PR | 00773 |
| 2069381 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | 5TA Sec 211-5 Calle 508 | | Carolina | PR | 00985 |
| 2215408 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | Cidra | PR | 00739 |
| 1837495 | Maldonado Berrios, David | HC-1 Box 5924 | | | Guaynabo | PR | 00971 |
| 2208411 | Maldonado Berrios, Jose G. | Bo. Centenajas San Jose #6 | | | Cidra | PR | 00739 |
| 1689543 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | San Juan | PR | 00919 |
| 1689543 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | Villalba | PR | 00766 |
| 1683631 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | Villaba | PR | 00764 |
| 2076286 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | Manati | PR | 00674 |
| 1822519 | Maldonado Camacho, Keily | Rio Hundo III Eucalipto CD16 | | | Bayamon | PR | 00961 |
| 1650988 | Maldonado Camacho, Yolanda | Urb. San José | 463 Aranjuez | | San Juan | PR | 00923 |
| 1916823 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | Hatillo | PR | 00659 |
| 1931548 | Maldonado Canoles, Melissa | HC - 1 BOX 7583 | | | LUQUILLO | PR | 00773-9608 |
| 1801755 | Maldonado Carrasco, Larissa | G36 Calle 5-A | Urb Alturas del Madrigal | | Ponce | PR | 00730 |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | CAROLINA | PR | 00987 |
| 1862854 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | Morovis | PR | 00687 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1851969 | Maldonado Claudio, Luis J | P.O. Box 1176 | | | | Las Piedras | PR | 00771 |
| 1851969 | Maldonado Claudio, Luis J | Urb Estancias da los Artesanos L-13 | | | | Las Piedras | PR | 00771 |
| 1634473 | Maldonado Colon, Bernardino | Bo Lapa sector Naranjo # 126 | | | | Salinas | PR | 00751 |
| 1634473 | Maldonado Colon, Bernardino | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 1753284 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 |
| 1753284 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 |
| 2157021 | Maldonado Cubi, Aderman | HC-01 Box 4724 | | | | Salinos | PR | 00751 |
| 658695 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 |
| 2021686 | Maldonado Davila, Felix | HC 46 Box 5574 | | | | Dorado | PR | 00646 |
| 2149681 | Maldonado Davila, Maria | Calle Manati # 213 | Montesoria 2 | | | Aguirre | PR | 00704 |
| 1327072 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | | ADJUNTAS | PR | 00601 |
| 2078038 | Maldonado De Jesus, Aimet | 2213 Calle Igualdad | Urb. Constania | | | Ponce | PR | 00717 |
| 1958363 | Maldonado de la Pena, Cristina | Urb. Colinas del Prado | #22 Calle Reina Elizabeth | | | Juana Diaz | PR | 00795 |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 |
| 1948290 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 |
| 1572346 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1581056 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 |
| 1984166 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | | JUNCOS | PR | 00777 |
| 1984166 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | | JUNCOS | PR | 00777 |
| 1751449 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 |
| 988506 | MALDONADO FIGUEROA, ENRIQUE | 100 AVE LAS NEREIDAS | | | | CATANO | PR | 00962-4667 |
| 1871863 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 |
| 1230073 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | | Trujillo Alto | PR | 00976 |
| 2102620 | Maldonado Fontanez, Maritza | P.O. Box 965 | | | | Corozal | PR | 00783 |
| 1739417 | Maldonado Freytes, Noemi | 385 Calle Andres Narvaes Barahona | | | | Morovis | PR | 00687 |
| 1898642 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 |
| 1901773 | Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2056776 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 |
| 1984877 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1881282 | Maldonado Gonzalez, Carlos L | GAUTIER BENITEZ 312 VILLA | PALMERAS | | | SAN JUAN | PR | 00915 |
| 1951539 | Maldonado Gonzalez, Elba Maria | HC 01 Box 7501 | | | | Villalba | PR | 00766 |
| 291382 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | | TOA ALTA | PR | 00953 |
| 2146626 | Maldonado Gonzalez, Juana | HC-01 Box 6024 | | | | Santa Isabel | PR | 00757 |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 |
| 1741362 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 |
| 1679997 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1722010 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | | Fajardo | PR | 00738 |
| 1631158 | Maldonado Gonzalez, Yamaira | Parcelas Navas 70 C/A | | | | Arecibo | PR | 00612 |
| 678268 | MALDONADO GUZMAN, JOAQUIN OMAR | 409 C/GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915-3608 |
| 2036186 | Maldonado Hernandez, Hemberto | HC-01 Box 3123 | | | | Adjuntas | PR | 00601 |
| 2090813 | Maldonado Hyala, Ivette N. | P.O. Box 1367 | | | | Rio Grande | PR | 00745 |
| 1893216 | Maldonado Irizarry, Minerva | Urb Alt Penuclas 2 Calle 3 # D-7 | | | | Penuelas | PR | 00624 |
| 1869981 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 | CALLE 3 # D-7 | | | PENUELAS | PR | 00624 |
| 834244 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | | San Juan | PR | 00926 |
| 1880413 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 |
| 841896 | MALDONADO LOPEZ, CARMEN J | URB VISTA AZUL | T-16 CALLE 22 | | | ARECIBO | PR | 00612 |
| 1592169 | Maldonado Lopez, Edwin | Carr. 590 Km. 2.1 | Bo. Bauta Abajo | Sector La Francia | | Orocovis | PR | 00720 |
| 1592169 | Maldonado Lopez, Edwin | HC-01 Box 6806 | | | | Orocovis | PR | 00720 |
| 1791722 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | | UTUADO | PR | 00641 |
| 1751456 | Maldonado Lopez, Luz N. | 5658 Calle Morales | | | | Sabana Seca | PR | 00952 |
| 291678 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | | CAGUAS | PR | 00727 |
| 291678 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1882516 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 |
| 1875264 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 |
| 1825501 | Maldonado Maldonado, Dennis | Urb Punto Oro Calle Candelaria #4352 | | | | Ponce | PR | 00728 |
| 2222608 | Maldonado Maldonado, Isabel | 126 Calle Amparo | | | | Catano | PR | 00962-4626 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2156239 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 2069451 | MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 |
| 2075581 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 |
| 1993351 | Maldonado Maldonado, Leida | PMB 119 PO Box 7105 | | | | Ponce | PR | 00732-7105 |
| 1614781 | Maldonado Maldonado, Martha E | Villas de Caney | Calle Guayama D9 | | | Trujillo Alto | PR | 00976 |
| 2204083 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | Bayamon | PR | 00956 |
| 1800825 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA CONCORDIA | | | | SANTA ISABEL | PR | 00757 |
| 2136284 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 c/ San Francisco de Asis | # 1215 | | | Coto Laurel | PR | 00780 |
| 2129424 | Maldonado Martinez, Jose | HC 645 Box 8421 | | | | Trujillo Alto | PR | 00976 |
| 1759147 | Maldonado Martiz, Kebin A. | PO Box 696 | | | | Boqueron | PR | 00622 |
| 2196233 | Maldonado Matos, Alexis | Calle 12-O-4 | Urb. Quintas del Sur | | | Ponce | PR | 00728 |
| 291960 | Maldonado Medina, Gloria E. | X1 19 Urb. Villa Nueva | | | | Caguas | PR | 00727-6945 |
| 1877030 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 |
| 1621619 | MALDONADO MELENDEZ, LYNNETTE | HC 67 C/12 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1069707 | MALDONADO MERCADO, NEREIDA | LM6 PARQUE LAS MODELOS | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00982 |
| 1090494 | MALDONADO MERCADO, SAMALYS | AEELA | Ave. Ponce de Leon 463 | | | Hato Ray | PR | 00918 |
| 1090494 | MALDONADO MERCADO, SAMALYS | URB. VILLA MARISOL | | | | SABANA SECA | PR | 00952 |
| 984129 | MALDONADO MOJICA, EFRAIN | HC 01 BOX 7588 | | | | LUQUILLO | PR | 00773 |
| 2069640 | Maldonado Morales, Abraham | 5160 Bo. Daguao | | | | Naguabo | PR | 00718 |
| 2069640 | Maldonado Morales, Abraham | Bo. Maizalez HC-14284-2 | | | | Naguabo | PR | 00718 |
| 2072735 | MALDONADO MORALES, MOISES M. | URB. VILLA PARAISO | CALLE TAMBORIN 1211 | | | PONCE | PR | 00728 |
| 1854532 | Maldonado Natal , Israel | 87 4 Urb. To Carrion Maduro | | | | Juana Diaz | PR | 00795 |
| 2139305 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | | GULFPORT | MS | 39503 |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | | JACKSONVILLE | FL | 32244 |
| 2139307 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | | GULFPORT | MS | 39503 |
| 2021516 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1835493 | Maldonado Nazario, Lucy I | Bo. Mamey I | Sector Rivera Rosado | | | Guaynabo | PR | 00970 |
| 1835493 | Maldonado Nazario, Lucy I | PO Box 3453 | | | | Guaynabo | PR | 00970 |
| 1869814 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 |
| 1843975 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 352 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1945644 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | Villalba | PR | 00766 |
| 1979738 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | Villalba | PR | 00766-9113 |
| 1967515 | Maldonado Ortiz, Ana M. | 67 Calle Barceli | | | Barranquitas | PR | 00794-1747 |
| 2111190 | MALDONADO ORTIZ, SONIA  M. | Urb. Maria del Carmen E-18 Calle 8 | | | Corozal | PR | 00783 |
| 2220354 | Maldonado Pabon, Victor | Santa Ana L-28 Urb. Santa Maria | | | Toa Baja | PR | 00949 |
| 1051046 | MALDONADO PAGAN, MARIA D | PO BOX 9300520 | | | SAN JUAN | PR | 00928-0520 |
| 1051046 | MALDONADO PAGAN, MARIA D | URB. VILLA CAROLINA | 38-4 CALLE 36 | | CAROLINA | PR | 00985 |
| 292392 | MALDONADO PENA, CARMEN T. | EXT VIL EL ENCANTO | G6 CALLE 6 | | JUANA DIAZ | PR | 00795-2712 |
| 2060482 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | Villalba | PR | 00766 |
| 1868808 | MALDONADO PEREZ, NITZA I | 1486 FD ROOSEVELT APT 813 | | | SAN JUAN | PR | 00920 |
| 2041121 | Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | Adjuntas | PR | 00601 |
| 1880346 | Maldonado Plaza, Jose M. | HC02 Box 6476 Carretera 521 | | | Adjuntas | PR | 00601 |
| 1836082 | Maldonado Ramirez, Damaris | P-11 Halcon Urb Vista del Morro | | | Catano | PR | 00962 |
| 292526 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | Bayamon | PR | 00950-6000 |
| 2018861 | Maldonado Ramos, Zuleika | Jardines De Buena Vista | F 13 Calle G | | Carolina | PR | 00985 |
| 1628299 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemaos | | Florida | PR | 00650 |
| 1853971 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | SAN JUAN | PR | 00924 |
| 1875523 | MALDONADO RIVERA, ALEXIS | HC73 BOX 5780 | BO NUEVO | | NARANJITO | PR | 00719 |
| 1820865 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | Adjuntas | PR | 00601 |
| 292641 | MALDONADO RIVERA, CARMEN M | LOS CERROS | C8 | | ADJUNTAS | PR | 00601 |
| 1649325 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | Orocovis | PR | 00720 |
| 1212907 | MALDONADO RIVERA, HARRY | HC 73 BOX 5780 | | | NARANJITO | PR | 00719-9624 |
| 1640692 | Maldonado Rivera, Hector E. | Hc-02 Box 3139 | | | Sabana Hoyos | PR | 00688 |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | | Bayamon | PR | 00956 |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | | Bayamon | PR | 00956 |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | | Bayamon | PR | 00956 |
| 1670554 | Maldonado Rivera, Millagros | PO Box 912 | | | Villalba | PR | 00766 |
| 1983574 | Maldonado Rivera, Wanda J. | C/4 H-4 Urb. Maria del Carmen | | | Corozal | PR | 00783 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 353 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2021219 | Maldonado Rodriguez, Carmen A. | P.O. Box 1479 | | | | Morovis | PR | 00687 |
| 1477188 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 |
| 2222539 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 |
| 1799692 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 |
| 2029931 | MALDONADO RODRIGUEZ, MARIA | NUEVA VIDA EL TUQUE | CALLE 4 A 178 | | | PONCE | PR | 00728 |
| 1956313 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 |
| 2106456 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 |
| 2221171 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2214312 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St | Rio Grande Estatos | | | Rio Grande | PR | 00745 |
| 2211697 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St. | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2206708 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina, R. Gde. Estates | | | | Rio Grande | PR | 00745 |
| 1963260 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 |
| 1915643 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 |
| 1982738 | Maldonado Rodriguez, Ruth | Ave Tito Castio 609 | Suite 102 | | | Ponce | PR | 00716 |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 |
| 1976645 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 |
| 2009909 | MALDONADO ROLON, ANA S | PO BOX 152 | | | | SABANA HOYOS | PR | 00688-0152 |
| 1801779 | Maldonado Roman, Omar | HC 6 Box 63303 | | | | Aguadilla | PR | 00603 |
| 1783269 | Maldonado Rondon, Felix M. | Hc. 01 Box 9382 | | | | Toa Baja | PR | 00949 |
| 2203818 | Maldonado Russe, Carmen  M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 |
| 1911077 | Maldonado Russe, Carmen M | 1484 Ave Roosevelt | Apt 912 | | | San Juan | PR | 00920 |
| 1911077 | Maldonado Russe, Carmen M | Especialista Aseguramiento de Ingresos | PR Telephone Co. | 1513 Ave Roosevelt Piso 8 | | Guaynabo | PR | 00968 |
| 2017856 | Maldonado Saldana, Janette | Urb Colinas Verdes D16 Calle 2 | | | | San Juan | PR | 00924 |
| 1627783 | MALDONADO SAMO, CARMEN A. | CALLE 100 BUZON 30 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | | Orlando | FL | 32807 |
| 1538267 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 |
| 1764571 | MALDONADO SANTIAGO, WANDA Y | 4 CALLE BEGONIA | | | | CIDRA | PR | 00739 |
| 1939631 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 354 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1828649 | Maldonado Segui, Ruben A | 780 Calle Collarina Urb. Monte Bello | | | Dorado | PR | 00646 |
| 1100075 | MALDONADO SERRA, VIVIAN J | MM-3 J SANTA ELENA | | | BAYAMON | PR | 00957 |
| 847615 | MALDONADO SERRANO, MARISOL | 4329 CALLE SANTA CECILIA URB. STA. TERESITA | | | PONCE | PR | 00730 |
| 847615 | MALDONADO SERRANO, MARISOL | PO BOX 8507 | | | PONCE | PR | 00732-8507 |
| 1752789 | Maldonado Soberal, Ruth M. | P.O. Box 994 | | | Barceloneta | PR | 00617 |
| 1752789 | Maldonado Soberal, Ruth M. | Ruth m. Maldonado Soberal Aceedor  Niguna  P.O. Box 994 | | | Barceloneta | PR | 00617 |
| 1921236 | Maldonado Soto, Carmen A. | 108 Calle Hucar  Urb. Cruz Rosario | | | Morovis | PR | 00687 |
| 1993604 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb. Los Pinos II | | Arecibo | PR | 00612 |
| 1943554 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb Los Pinos II | | Arecibo | PR | 00612-5963 |
| 2090350 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | JUANA DIAZ | PR | 00795-0404 |
| 1812490 | MALDONADO TORRES, CARLOS E | URB LAS FLORES | I4 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 1650466 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | Vega Alta | PR | 00692 |
| 293458 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | PENUELAS | PR | 00624 |
| 1246680 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | PENUELAS | PR | 00624 |
| 1854455 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | Villalba | PR | 00766 |
| 1901959 | Maldonado Torres, Mabel | PO Box 311 | | | Salinas | PR | 00751 |
| 1881751 | Maldonado Torres, Maria | P.O. Box 10136 | | | Ponce | PR | 00732-0136 |
| 2046179 | Maldonado Torres, Migdalyz | 1652 e/ Pesqueria Urb. Paradise Hills | | | San Juan | PR | 00926 |
| 293501 | Maldonado Torres, Vilma Iris | Urb Eduardo J Saldana | K 19 Calle Isla Verde | | Carolina | PR | 00983 |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | Villalba | PR | 00766 |
| 1820303 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | VILLALBA | PR | 00766 |
| 1941313 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | Manati | PR | 00674 |
| 2129607 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | Ponce | PR | 00717-0211 |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | Vega Alta | PR | 00692 |
| 1107759 | MALDONADO VAZQUEZ, ZENAIDA | PO BOX 1791 | | | GUAYNABO | PR | 00970-1791 |
| 2201106 | Maldonado Velez, Jesus | Urb. Los Faroles 500 | Carretera 861 Apt 35 | | Bayamon | PR | 00956 |
| 293650 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | UTUADO | PR | 00641-8698 |
| 2245503 | Maldonado, Alma I Fred | HC4 Box 4054 | | | Villalba | PR | 00766 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2225800 | Maldonado, Andres | 11451 NE 113th Place | | | Archer | FL | 32618 |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | Guayanilla | PR | 00656 |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | Guayanilla | PR | 00656 |
| 2094351 | Maldonado, Jenny  Sierra | Urb. Jacaranda  # 35313 | Ave Federal | | Ponce | PR | 00730 |
| 2207422 | Maldonado, Maria T | 27 Orquidea | Villa Blanca | | Trujillo Alto | PR | 00976 |
| 2132023 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | Ponce | PR | 00716-0508 |
| 2208704 | Maldonaldo Laboy, Alfredo | PO Box 800360 | | | Coto Laurel | PR | 00780-0360 |
| 1889315 | Maldonando Caraballo, Gerardo | PO Box 56164a | | | Guayanilla | PR | 00656 |
| 1930567 | Maldondo Nazario, Maribel | 2384 Calle Loma | | | Ponce | PR | 00730 |
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | | Dorado | PR | 00646 |
| 1885140 | Manero Munoz, Maria del Mar | #483 C/Rio Hondo | Urb. Monte Casino Heights | | Toa Alta | PR | 00953 |
| 1922136 | MANFREDI SANTIAGO, WANDA IVELISSE | PO BOX 3501 PMB 300 | | | JUANA DIAZ | PR | 00795 |
| 1907439 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | Juana Diaz | PR | 00795 |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | Juana Diaz | PR | 00795 |
| 1537296 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | Aguadilla | PR | 00603 |
| 1098450 | MANGOME SENATI, VICTOR  M | CALLE C 143 | RAMEY | | AGUADILLA | PR | 00603 |
| 2134982 | Mangual Acevedo, Mildred | PO Box 2822 | | | Carolina | PR | 00984 |
| 1933764 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | PONCE | PR | 00717 |
| 2147049 | Mangual Colon, Gladys | HC 02 Box 9859 | | | Juana Diaz | PR | 00795 |
| 244051 | MANGUAL CONCEPCION, JORGE LUIS | PO BOX 1633 VICTORIA STA | | | AGUADILLA | PR | 00605 |
| 1743087 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | San Juan | PR | 00926 |
| 1940793 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | Juana Diaz | PR | 00795 |
| 1106825 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | ANASCO | PR | 00610 |
| 2004196 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | Juana Diaz | PR | 00795 |
| 294072 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | SALINAS | PR | 00751 |
| 2010439 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol  Y Mar | 502 Calle Estrella del Mar | | Juana Diaz | PR | 00795 |
| 1948890 | Mangual Ortiz , Nestor  E. | Bo. Singapor Calle 3 #71 | | | Juana Diaz | PR | 00795 |
| 1948890 | Mangual Ortiz , Nestor  E. | HC-07 Box 10039 | | | Juana Diaz | PR | 00795 |
| 2129241 | MANGUAL PADRO, GLORIMAR | URB. EDUARDO J. SALDAÑA | C 43 CALLE ROBLES | | CAROLINA | PR | 00983 |
| 2040770 | Mangual Perez, Raymond | PO Box 1074 | | | Isabela | PR | 00662 |
| 1083150 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | | ISABELA | PR | 00662 |
| 943746 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | CAGUAS | PR | 00725 |
| 1760852 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | SAN JUAN | PR | 00915-2645 |
| 2070018 | Mangual Rosario, Maria Ines | PO Box 1981 | PMB 122 | | Loiza | PR | 00772 |
| 2091994 | Mangual Santiago, Justina | Urb. Green Hill D-52 C/Gardenia | | | Guayama | PR | 00784-6521 |
| 1941478 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | Trujillo Alto | PR | 00976-3306 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2035703 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 1875150 | Mangual Vazquez, Maria C. | #368 Calle Atenas | | | | San Juan | PR | 00920 |
| 1860614 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 1617240 | Mangual Vazquez, Marlyn | PO Box 946 | | | | Juana Diaz | PR | 00795 |
| 1842871 | Mangual Vazquez, Pedro | PO Box 946 | | | | Juana Diaz | PR | 00795 |
| 1860577 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 |
| 1769741 | Mangual, Iris W. | 5717 Catherine Dr. | | | | Bossier City | LA | 71112 |
| 1671206 | Mangual, Nirma  Ortiz | HC-06 BOX 6388 | | | | Juana Diaz | PR | 00795 |
| 1454893 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | | Aguadilla | PR | 00803 |
| 2081541 | Manjarrez Carrion, Elena J. | Calle 13 #38 Jds. San Fdo. | | | | Toa Alta | PR | 00953 |
| 294259 | MANON JIRAU, JOEL R. | P.O. BOX 1046 | | | | CABO ROJO | PR | 00623 |
| 2119143 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | | Rio Piedias | PR | 00936 |
| 1895883 | MANSO CEPEDA, WANDA L. | AVENIDA BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 2119143 | Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | | Loiza | PR | 00772 |
| 1586346 | Manso Escobar, Yanis | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 1665086 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 |
| 1748078 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 |
| 2080645 | Manteiga Gonzalez, Natalia | CQ-3 Almendio Valle Arriba Hts. | | | | Carolina | PR | 00983 |
| 1600445 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 |
| 1910920 | Manuel Castro, Torres | HC-5 Box 10952 | | | | Corozal | PR | 00783-9550 |
| 1910920 | Manuel Castro, Torres | Municipio de Toa Baja | Calle 1 #9 Bo: Padilla | | | Corozal | PR | 00783-9550 |
| 1893076 | MANUEL COLON, JOSE | BO. CANEJAS 4398 CALLE 2. APT.163 | | | | SAN JUAN | PR | 00926-8649 |
| 542509 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 |
| 1793889 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 |
| 1556900 | MANUEL RODRIGUEZ, RAYMOND | 14 Calle CC-9 | | | | BAYAMON | PR | 00957 |
| 295017 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953-3731 |
| 1606240 | MANZANO SANCHEZ, HENRICH | PO BOX 7 | | | | VEGA BAJA | PR | 00694 |
| 295328 | MARADIALI FLORES, ALICEA | HC- 5 BOX 6050 | | | | AGUAS BUENAS | PR | 00703-9701 |
| 2142442 | Maraquez Davila, Felicita | Bo Calzada #108 | | | | Ponce | PR | 00715 |
| 1764756 | Marcano Cotto, Diana M | Urb. Verdemar 1039 | Calle Azabache  Negro | | | Humacao | PR | 00741-2123 |
| 2080614 | MARCANO FRANQUI, LUIS O | PO BOX 21005 | | | | SAN JUAN | PR | 00928 |
| 1768774 | MARCANO MALDONADO , ALMA E | 500 BLVD. DEL RIO | APT 2201 | | | HUMACAO | PR | 00791 |
| 1780323 | Marcano Melecio, Pablo | Urb Santiago 15 Calle A | | | | Lora | PR | 00772 |
| 1750490 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 |
| 1807329 | Marcano Morales, Luis A | HC-04 Box 5330 | | | | Guaynabo | PR | 00971 |
| 642537 | MARCANO RIVERA, EDWIN | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 357 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1817868 | MARCANO RODRIGUEZ, JUDITH D | P.O. BOX 298 | | | COMERIO | PR | 00782 |
|---|---|---|---|---|---|---|---|
| 2053918 | MARCANO SOTO, CARMEN M | CALLE 27 #BB-10 | URB RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 2104693 | MARCANO SPENCER, JORGE L. | Calle #31 #50 769 | | | San Juan | PR | 00921 |
| 1967423 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | San Juan | PR | 00921 |
| 1687614 | Marcano Suárez, Dahizé | Calle 1 D1A | Urb Rincón | | Trujillo Alto | PR | 00976 |
| 1848355 | Marcano Vazquez, Hiram | HC 02 Box 7236 | | | Comerio | PR | 00782 |
| 1793726 | Marcano Vega, Norma I. | Urb Colinas Verdes | B5 Calle 1 | | San Juan | PR | 00924 |
| 2145974 | March Colon, Maria M. | HC Box 7422 | | | Santa Isabel | PR | 00757 |
| 2144237 | March Torres, Ana M | A-6 Villa Retiro Norte | | | San Isabel | PR | 00757 |
| 2114553 | Marchany Carrasquillo, Melissa | Attn: Albieli Carrasquillo | PO Box 10528 | | San Juan | PR | 00922-0528 |
| 2114553 | Marchany Carrasquillo, Melissa | Santa Paula, 34 Jaime Rodriguez | | | Guaynabo | PR | 00969 |
| 1996450 | Marcial Roman, Maria G. | Apartado 366 | | | Camuy | PR | 00627 |
| 296333 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | Penuelas | PR | 00624 |
| 1639262 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | Adjuntas | PR | 00601 |
| 1217447 | MARCUCCI MERCADO, ILDEFONSO | URB LOS CAOBOS 709 CALLE AUSUBO | | | PONCE | PR | 00716 |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | PENUELAS | PR | 00624 |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-0211 |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | PONCE | PR | 00732 |
| 1771381 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | Adjuntas | PR | 00601-9208 |
| 1759336 | Marengo Velazquez, Kevin A. | 505 Ave Muñoz Rivera | | | San Juan | PR | 00918 |
| 1759336 | Marengo Velazquez, Kevin A. | Calle Principal #28 | Bda Venezuela | | San Juan | PR | 00926 |
| 1816608 | Marguez Skerrett, Luz C. | Calle Vincente Crispin HC-03 | Cuzman Abajo | | Rio Grande | PR | 00745 |
| 1816608 | Marguez Skerrett, Luz C. | Calle Vincente Crispin HC-03 Buzon 22901 | Cruzmanbajo | | Rio Grande | PR | 00745 |
| 1978993 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | MAGAGUEZ | PR | 00680 |
| 1948828 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | San German | PR | 00683 |
| 1917634 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | San German | PR | 00683 |
| 1910923 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | San German | PR | 00683 |
| 1757730 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | | San German | PR | 00683 |
| 1849645 | MARI MERCADO, VIRGINIA | PO BOX 560-959 | | | GUAYANILLA | PR | 00656 |
| 1544268 | Maria De La Rosa Juarbe Estate | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce de Leon | The Hatoy Rey Center, Suite 903 | San Juan | PR | 00918 |
| 1544268 | Maria De La Rosa Juarbe Estate | PO Box 6007 | Loiza Station | | San Juan | PR | 00914 |
| 2168439 | Maria Rodriguez, Gloria | PO Box 1116 | | | Yabucoa | PR | 00767 |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | | Patillas | PR | 00723 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1731565 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 |
| 1763205 | Mariani Velez, Ada H. | Calle Ceiba | Quintas de Donado A-10 | | | Dorado | PR | 00646 |
| 2055213 | Mariani Velez, Ada H. | Quintas de Dorado Calle Ceiba A-10 | | | | Dorado | PR | 00646 |
| 2181796 | Mariano Nieves, Jesus | PO Box 204 | | | | Punta Santiago | PR | 00741 |
| 1992708 | MARIELA GONZALEZ, NILKA | URB. SABANA DEL PALMER 208 CALLE LA CAOBA | | | | COMERIO | PR | 00782 |
| 1889225 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 |
| 1931643 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Ruberto | | | | Ponce | PR | 00728-1807 |
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 |
| 301810 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 |
| 2202050 | Marín Casanova, Julio L. | 7047 Pisos Reales | | | | Vega Baja | PR | 09693 |
| 1836685 | Marin Figueroa, Luis  A. | PO Box 1058 | | | | Trujillo Alto | PR | 00977 |
| 1963080 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 |
| 2237259 | Marin Jurado, Ana Hilda | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9212 |
| 1740343 | Marin Maldonado, Jose Javier | Urb Villa Olimpia | Calle 4 D4 | | | Yauco | PR | 00698 |
| 2080935 | Marin Oquendo, Eneida | HC-02 BOX 6917 | Bo. Collores Sector Rosa | | | Jayuya | PR | 00664 |
| 2109570 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 |
| 2147719 | Marin Ortiz Toro, Joseline | 66 Villa De La Esperanza | | | | Juana Diaz | PR | 00795 |
| 1251814 | MARIN RIOS, LUIS A | BRISAS DEL CARIBE | BUZON 55 | | | PONCE | PR | 00731 |
| 302070 | MARIN RODRIGUEZ, MARIA L | URB. VILLA DEL CARMEN | AVE CONTANCIA 4288 | | | PONCE | PR | 00716-2411 |
| 1782335 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 |
| 1976933 | Marin Santiago, Ruben E. | HC-04 Box 4259 | | | | Las Piedras | PR | 00771 |
| 2068677 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 |
| 302200 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 |
| 2097624 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 2070726 | Marini Dominicci, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 |
| 1163964 | MARQUEZ ALEJANDRO, ANA | AUC BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 2091454 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 |
| 1855222 | Marquez Aponte, Pedro J. | Bo. Guaraguao C/1833 Km. 4.7 | | | | Guaynabo | PR | 00971 |
| 1855222 | Marquez Aponte, Pedro J. | HC-01 64413 | | | | Guaynabo | PR | 00971 |
| 1102556 | MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 | | | | SAN JUAN | PR | 00940-0362 |
| 1701120 | Marquez Castillo, Celia I. | Los Pinos #103 | | | | Utuado | PR | 00641 |
| 1967558 | Marquez Cedeno, Gregorio | Villa Albiza | Calle Qzucena 27 | | | Toa Baja | PR | 00952 |
| 1792534 | MARQUEZ CORTES, DARCY  R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 |
| 1984774 | Marquez Cruz, Brenda L. | P.O. Box 2697 | | | | Juncos | PR | 00777 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1633713 | Marquez Cruz, Rafael A | PO BOX 39 | | | | DORADO | PR | 00646 |
|---|---|---|---|---|---|---|---|---|
| 1864187 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 |
| 1357781 | MARQUEZ CURBELO, MARINA | PO BOX 475 | | | | HATILLO | PR | 00659 |
| 1063616 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 |
| 1063616 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 |
| 2031738 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 |
| 2111655 | Marquez Gonzalez , Wilfredo | P.O. Box 744 | | | | Culebra | PR | 00775 |
| 2222935 | Marquez Luzunaris, Andres | HC 2 Box 12332 | | | | Viequez | PR | 00765-9456 |
| 2179100 | Marquez Luzunaris, Andres | HC2 Box 12332 | | | | Viques | PR | 00765-9456 |
| 2233657 | Marquez Martinez, Honoris | Calle 5 A3 Lagos de Plata | | | | Toa Baja | PR | 00949 |
| 844466 | MARQUEZ NERIS, HECTOR E. | HC 63 BOX 3111 | | | | PATILLAS | PR | 00723-9604 |
| 1792291 | Marquez Neris, Lilliam M. | Urb. San Benito Calle-3 D-14 | | | | Patillas | PR | 00723 |
| 2226919 | Marquez Pacheco, Fernando | P.O. Box 800 | | | | Punta Santiago | PR | 00741 |
| 1770914 | Marquez Perez, Emilio | DN-19 Hungria Santa Juanita | | | | Bayamon | PR | 00956 |
| 2030793 | Marquez Perez, Xiomara | Apartado 626 | | | | Gurabo | PR | 00778 |
| 2156081 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 |
| 1235970 | MARQUEZ RIVERA, JOSE L | URB VALLE ALTO | D5 CALLE 2 | | | CAYEY | PR | 00736 |
| 1187671 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | | | JUNCOS | PR | 00777 |
| 2153679 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 |
| 1729091 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 |
| 2010906 | MARQUEZ SUAREZ, JAVIER | 1808 SAN ALEJANDRO | | | | SAN JUAN | PR | 00927 |
| 2029924 | MARQUEZ SUAZO, JAVIER A. | ALT VILLA FONDANA | H2 C5 | | | CAROLINA | PR | 00982 |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 |
| 1605949 | MARQUEZ-LECODE, KATHERINE | CALLE WASHINGTON #169 | URB. CASABLANCA | | | TOA ALTA | PR | 00953 |
| 1949738 | Marranzini Sanchez, Vierka Y. | 120 C/Chardon Box 123 | | | | Hato Rey | PR | 00918 |
| 1958069 | Marrero Berrios, Evelyn | Bello Monte J3 Calle 8 | | | | Guaynabo | PR | 00969 |
| 2147913 | Marrero Borges, Antonio Juan | HC01 Box 6482 | | | | Santa Isabel | PR | 00757 |
| 304404 | MARRERO BRACERO , IVETTE M | URB VICTORIA HEIGHTS | E-36  CALLE  7 | | | BAYAMON | PR | 00959 |
| 304457 | MARRERO CARO, JOSE A. | P.O. Box 1653 | | | | AGUADA | PR | 00602 |
| 1655472 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 |
| 2103906 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 |
| 2145855 | Marrero Cintron, Joyce M. | Urb. Alturas de Coamo | C/Caliza 121 | | | Coamo | PR | 00769 |
| 1878904 | MARRERO CLEMENTE , LUIS E | PO BOX 2504 | | | | GUAYNABO | PR | 00970 |
| 1597647 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | | | San Juan | PR | 00924 |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | | Lajas | PR | 00667-9613 |
| 1936169 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 |
| 1988489 | Marrero Diaz, Ricardo | HC 5 Box 46132 | | | | Vega Baja | PR | 00693-9654 |
| 1449383 | Marrero Figueroa, Evelyn | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 360 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1449383 | Marrero Figueroa, Evelyn | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00923 |
| 2106174 | Marrero Franco, Dinora Wilda | Bo. Guayabal Sector Charreras A32 | | | | Juana Diaz | PR | 00795 |
| 2106174 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 |
| 1541984 | Marrero Gonzalez , Ismael  M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 |
| 1962831 | Marrero Gonzalez , Roberto | Cond Park Palace Apto 304 #1555 | Calle Martin Travieso | | | San Juan | PR | 00911 |
| 1909630 | MARRERO GONZALEZ, ISMAEL M. | HC 70 BOX 30613 | | | | SAN LORENZO | PR | 00754-9706 |
| 1947289 | Marrero Gonzalez, Josefina | D-16 Calle Borgona | Villa Cantessa | | | Bayamon | PR | 00956 |
| 1858209 | Marrero Hernandez, Luz Eneida | Carr. 169 K.M. 70 | Camino Antario Sector Apana | | | Guaynabo | PR | 00969 |
| 1858209 | Marrero Hernandez, Luz Eneida | PO Box 747 | | | | Guaynabo | PR | 00970 |
| 304943 | MARRERO LANDRO, JONATHAN | A-21 CALLE 2 | EL CONVENTO | | | SAN GERMAN | PR | 00683 |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 |
| 2153728 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 |
| 305035 | MARRERO MARCANO, IVELISSE | ALTURAS DE INTERAMERICANA | T3 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 |
| 2068515 | Marrero Marrero , Mariano | Urb. Maria Del Carmen c/2 E-24 | | | | Corozal | PR | 00783 |
| 2109898 | Marrero Marrero, Grisel | #84 calle Jardin de Orquideas | Jardines de Vega Baja | | | Vega Baja | PR | 00693 |
| 2084998 | Marrero Marrero, Grisel | Jardines De Vega Baja | #84 Calle Jardin De Orquideas | | | Vega Baja | PR | 00693 |
| 2069461 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 |
| 1716754 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | Cabo Rojo | PR | 00623 |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 |
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 |
| 1894421 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 |
| 1753128 | Marrero Martinez, Ana L. | Ana L. Marrero Martinez Calle 203 GP 34 Countru Club | | | | Carolina | PR | 00982 |
| 1753128 | Marrero Martinez, Ana L. | Departamento de Educacion de Puerto Rico | Calle 203 GP 34 Country Club | | | Carolina | PR | 00982 |
| 2216482 | Marrero Melendez, Alberto | Victoria Heights | E36 Calle 7 | | | Bayamon | PR | 00959 |
| 800819 | MARRERO MERCADO, LAUDELINA | URB. MAGNOLIA GARDENS | CALLE 17 Q31 | | | BAYAMON | PR | 00956 |
| 1998723 | MARRERO NEGRON, JESILIAN | EMANUELLE 262 | VILLA NORMA | | | JUANA DIAZ | PR | 00795-2867 |
| 1671639 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | | Vega Baja | PR | 00693 |
| 1801268 | MARRERO ORTIZ, EMMANUEL | 254 URB MONTECASINO HEIGHTS | CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 361 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1982466 | Marrero Ortiz, Jose Miguel | HC-4 Box 5603 | | | Guaynabo | PR | 00971 |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | MAYAGUEZ | PR | 00682 |
| 1789215 | Marrero Ortiz, Mercedes | PO Box 158 | | | Corozal | PR | 00783 |
| 305454 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | Manati | PR | 00674 |
| 305454 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | San Sebastian | PR | 00685 |
| 1947943 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | Corozal | PR | 00783 |
| 1758012 | Marrero Ortiz, Odalis | Urbanización Cerromonte Calle 3 C-25 | | | Corozal | PR | 00783 |
| 1459391 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | MAYAGUEZ | PR | 00680 |
| 1056066 | MARRERO OYOLA, MARIELA | PO BOX 942 | | | TOA ALTA | PR | 00954 |
| 1751814 | MARRERO PABON, BRENDA  L | 16 CALLE BARBOSA | | | MANATI | PR | 00674 |
| 1835973 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | | Corozal | PR | 00783 |
| 1937492 | Marrero Pena, Nievelyn Ruth | P.O. Box 1772 | | | Orocovis | PR | 00720-1772 |
| 1673523 | MARRERO PENA, NORKA A | EXT JARDINES DE COAMO F 60 CALLE 9 | | | COAMO | PR | 00769 |
| 741757 | Marrero Perez, Ramon D | PO BOX 970 | | | Corozal | PR | 00783-0970 |
| 1639672 | Marrero Quintero, Jayne | P.O. Box 278 | | | Dorado | PR | 00646 |
| 896996 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | San Juan | PR | 00921 |
| 1676837 | Marrero Reyes, Giomar | Urb Silvya Calle 9 A-8 | | | Corozal | PR | 00783 |
| 2153525 | Marrero Reyes, Luz M. | PO Box 613 | | | Santa Isabel | PR | 00757 |
| 1807914 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | San Juan | PR | 00920 |
| 1807914 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | San Juan | PR | 00918 |
| 2074080 | MARRERO RIVERA, AURORA M. | CALLE #33 A URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 |
| 234309 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | San Juan | PR | 00936-8184 |
| 2218611 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | Corozal | PR | 00783 |
| 1535906 | MARRERO RIVERA, JOSE E. | BARRIO ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 |
| 1823249 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | Toa Alta | PR | 00953 |
| 1818264 | MARRERO RIVERA, MARIA | RR05 BUZON 7949 | | | TOA ALTA | PR | 00953 |
| 2121990 | Marrero Robles, Jose F. | #228 Calle 7 Sector Villa Juventud | | | TOA ALTA | PR | 00953 |
| 1776783 | MARRERO ROBLES, STEVEN | 205 MOTEIDILIO | JARDINES DE MONTELLANOS | | MOROVIS | PR | 00687 |
| 1746320 | Marrero Rodríguez, Maritza | HC - 1 Box 6422 | | | Guaynabo | PR | 00971 |
| 1840787 | Marrero Rodriguez, Nilda I. | 10 Las Rosas Apto 1802 | | | Bayamon | PR | 00961-7055 |
| 2208213 | Marrero Rodriguez, Renee | P.O. Box 51886 | | | Toa Baja | PR | 00950-1886 |
| 1598521 | Marrero Rodriquez, Nelida | HC 2 Box 4763 | | | Villalba | PR | 00766 |
| 1753262 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | Salinas | PR | 00751 |
| 1753262 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez Acreedor  Ninguna  Hc 02 Box 6960 | | | Salinas | PR | 00751 |
| 1063998 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | COAMO | PR | 00769 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1862130 | Marrero Santiago, Gisela | PO Box 208 | | | Dorado | PR | 00646 |
|---|---|---|---|---|---|---|---|
| 925445 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | SAN JUAN | PR | 00927-5337 |
| 1800468 | MARRERO SANTIAGO, VANESSA I | CALLE 4AG-24 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 1800468 | MARRERO SANTIAGO, VANESSA I | URB. BRISAS DEL CAMPAN | CALLE 28 X01 | | TOA BAJA | PR | 00949 |
| 1591919 | Marrero Santiago, William | HC 03 Box 15020 | | | Juana Diaz | PR | 00795 |
| 1610767 | Marrero Soto, Lisa Annette | PO Box 492 | | | Angeles | PR | 00611 |
| 2009501 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | VILLALBA | PR | 00766 |
| 2009501 | MARRERO TORRES, JORGE L. | Urbanizacion Vista Alegre Calle Isabel #Final | | | Villalba | PR | 00766 |
| 1645647 | MARRERO TORRES, LUIS  A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | JUANA DIAZ | PR | 00795-7000 |
| 1582340 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | JUANA DIAZ | PR | 00795 |
| 1057344 | MARRERO TORRES, MARISOL | SABANA REAL 97 | | | SAN LORENZO | PR | 00754 |
| 1795056 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera Apt. 133 | | | Canovanas | PR | 00729 |
| 1181112 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | Bayamon | PR | 00959 |
| 1810670 | Marrero Velazquez, Edwin | Calle 5 G-20 | Villas de Loiza | | Canovanas | PR | 00726 |
| 1810670 | Marrero Velazquez, Edwin | Urb Rio Grande Estates | P 12 Calle 20-A | | Rio Grande | PR | 00745 |
| 2051031 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | Bayamon | PR | 00959 |
| 1754256 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | Las Piedras | PR | 00771 |
| 2222117 | Marrero, Aurelio Pagan | PO Box 111 | | | Lares | PR | 00669 |
| 2157466 | Marrero, Delfin  Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | Las Marias | PR | 00670 |
| 1729389 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | Bayamon | PR | 00961 |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | YABUCOA | PR | 00767 |
| 1068862 | Marte Marcano, Nelly | HC 1 Box 22000 | | | Caguas | PR | 00725 |
| 1788061 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | San Juan | PR | 00912 |
| 1849314 | Martell Cruz, Nelson | 878, Calle Yagvumo | | | Mayaguez | PR | 00680 |
| 1617259 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | Ponce | PR | 00728 |
| 1481042 | Martell Rivera, David   A | Hacienda Real | 479 Reina de las Flores | | Carolina | PR | 00987 |
| 1777353 | Martell Santiago, Arlene | Box 577 | | | Utuado | PR | 00641 |
| 1662092 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 1675616 | Marti López, Héctor Luis | HC02 Box 5515 | | | Lares | PR | 00669 |
| 1834445 | MARTI LUGO, ENRIQUE | 37 CALLE MILLONARIOS | URB. LA MONSERROTO | | SAN GERMOUR | PR | 00683 |
| 1890928 | Marti Perez, Jedrick | 37 Calle Los Millonarios | Urb. La Monserrate | | San German | PR | 00683 |
| 1881915 | MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLOUARIOS | URB LA MONSERRATE | | SAN GERMAN | PR | 00683 |
| 1881915 | MARTI PEREZ, JEDRICK | 37 Calle Los Millouarios Ub La Monserrate | | | Sau Leericau | PR | 00683 |
| 2047580 | MARTIN GALARZA, AIDA L | VILLA CAROLINA | 132 #20 CALLE 99 | | CAROLINA | PR | 00985 |
| 736752 | MARTIN MORENO, PEDRO | QUINTAS DE CUPEY | C-17 CALLE 17 | | SAN JUAN | PR | 00926 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1959947 | Martin Silva, Victor M. | PO Box 1637 | | | Lajas | PR | 00667 |
| 1992506 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matildae | | Ponce | PR | 00728 |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | Ponce | PR | 00728 |
| 1836657 | Martin Vargas, Betsy Milagros | 5820 Hacienda La Matilde calle Arado | | | Ponce | PR | 00728 |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | SAINT JUST | PR | 00978 |
| 1456284 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | MANATI | PR | 00674 |
| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | Morovis | PR | 00687 |
| 2094209 | Martinez Acevedo, Myrna | Urb. Mirador de Bairoa Calle 17 2x7 | | | Caguas | PR | 00725 |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | Ponce | PR | 00728 |
| 2019370 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | Sabana Grande | PR | 00637 |
| 1989892 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | SABANA GRANDE | PR | 00637 |
| 2111974 | Martinez Adorno, Catherine | PO Box 1015 | | | Trujillo Alto | PR | 00977-1015 |
| 307421 | MARTINEZ ALICEA, FELICITA I | PO BOX 64 | | | PENUELAS | PR | 00624 |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | Santa Isabel | PR | 00737 |
| 1745524 | Martinez Almodovar, Aileen | HC Box 4113 | | | Coto Laurel | PR | 00730 |
| 2142045 | Martinez Alvarado, Andrea | HC 02 Box 8446 | | | Juana Diaz | PR | 00795 |
| 2208003 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | Cidra | PR | 00739 |
| 1986876 | Martinez Alvarez, Maria E | AA-10 Calle Pelicano | | | Dorado | PR | 00646 |
| 2210684 | Martinez Alvarez, Noel | 30052 Sotogrande Loop | | | Wesley Chapel | FL | 33543 |
| 1825283 | Martinez Amaro, Maria  T. | PO Box 1186 | | | Cidra | PR | 00739 |
| 2143238 | Martinez Antongiorgi, Jorge Luis | HC02 Box 8516 | | | Juana Diaz | PR | 00795 |
| 2140857 | Martinez Antongiovgi, Santos | HC-2-Box 8469 | | | JUANA DIAZ | PR | 00795 |
| 1903982 | Martinez Arce, Miriam T. | P.O. Box 4522 | | | San Sebastian | PR | 00685 |
| 944229 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | RINCON | PR | 00677-1539 |
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1744086 | Martinez Arroyo, Elba Iris | Box 335 | | | Saint Just | PR | 00978 |
| 1843708 | Martinez Arroyo, Emma | Calle Santa Lucia Q-11 Urb. Santa Elvira | | | Caguas | PR | 00725 |
| 1861303 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | Caguas | PR | 00725 |
| 1991545 | Martinez Arvelo, Jasmine | HC-02 Box 21140 | | | San Sebastian | PR | 00685 |
| 1774940 | Martinez Aviles, Ariel | PO Box 3575 | | | Arecibo | PR | 00613 |
| 2051985 | Martinez Ayala, Nelly | HC-11 Box 12609 Bo. Buena Viste | | | Humacao | PR | 00791 |
| 1994217 | Martinez Baladejo, Jimmy | Urb. Villa del Monte | Calle Monte Claro 118 | | Toa Alta | PR | 00953 |
| 1567744 | Martinez Barbosa, Maria M | Calle 3 Parc.69 Bo Palmas | | | Catano | PR | 00962 |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | | Guayama | PR | 00785 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1593733 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | Sabana Seca | PR | 00952 |
|---|---|---|---|---|---|---|---|---|
| 1777895 | Martinez Boglio, Jose Miguel | HC 6 Box 9040 | | | | Juana Diaz | PR | 00795 |
| 1954213 | Martinez Bousquet, Maribella | A-3 | Calle 1 | Urb. El Naranjal | Levittown | Toa Baja | PR | 00949 |
| 1951128 | Martinez Bracero, Jaime | Urb. Mariani | 7667 Calle manuel Z Gandia | | | Ponce | PR | 00717-0219 |
| 2013001 | Martinez Branuelas, Maria L. | Calle 18 | CC-16 Urb.Sans Souci | | | Bayamon | PR | 00957 |
| 2008516 | Martinez Branuelas, Maria L. | CC-16 Calle 18 | Urb. Sans Souci | | | Bayamon | PR | 00957 |
| 1867818 | Martinez Cabello, Magaly | Bzn. Hc-04 Box 5158 | | | | Guaynabo | PR | 00971 |
| 1867818 | Martinez Cabello, Magaly | Carr. 835 Km. 1.0 Sector Los Castro en bo. Mamey I | | | | Guaynabo | PR | 00971 |
| 1702553 | Martinez Cabello, Maried | HC01 Box 5187 | | | | Guaynabo | PR | 00971 |
| 307895 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 |
| 2222782 | Martinez Camacho, Hiram | RR 5 Box 8571 | | | | Toa Alta | PR | 00953 |
| 2162017 | Martinez Caraballo, Jose A | 28 D Pueblo Nueoo | | | | Yauco | PR | 00698 |
| 308101 | Martinez Cesani, Raul E. | 2808 47 ST.W | | | | LEHIGH ACRES | FL | 33971 |
| 2214296 | Martinez Cole, Yazmin | #30 c/ Juan C. Borbon Apt. 311 | | | | Guaynabo | PR | 00969-5320 |
| 2223827 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 1468016 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 |
| 1952041 | Martinez Colon, Ines J. | HC-02 Box 5110-B | | | | Guayama | PR | 00784 |
| 1582598 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 1632020 | MARTINEZ COLON, LUZ C. | HC 02 BOX 2298 | | | | FLORIDA | PR | 00650 |
| 1849969 | Martinez Colon, Nancy | Bo. Guadiana Sector Hatito | | | | Naranjito | PR | 00719 |
| 1849969 | Martinez Colon, Nancy | HC 74 Box 5159 | | | | Naranjito | PR | 00719 |
| 2196227 | Martinez Colon, Ramonita | 12-0-4- Urb. Quintas del Sur | | | | Ponce | PR | 00728 |
| 2219376 | Martinez Contreras, Francisco | HC 12 Box 5658 | | | | Humacao | PR | 00791 |
| 1695404 | Martinez Cordero, Beatriz Marie | 200 Carr 149 Atenas Court | Apartado 605 | | | Manati | PR | 00674 |
| 1864061 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 |
| 308389 | MARTINEZ CORTES, LYDIA | BABILONIA DF-18 SECCION 10 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1770058 | MARTINEZ CORTES, MARIA C. | EXT. VILLAS DE LOZIA | CC 12, CALLE 46, | | | CANOVANAS | PR | 00729 |
| 11732 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00987 |
| 1654716 | Martinez Cotto, Linette Aixa | HC45 Box 10196 | | | | Cayey | PR | 00736 |
| 2046318 | Martinez Crespo, Carlos I. | PO Box 605 | | | | Caguas | PR | 00726-6054 |
| 2085732 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 |
| 1768939 | Martinez Crespo, Hector I | Ramal 111, #7 | | | | Lares | PR | 00669 |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 |
| 698541 | Martinez Crespo, Liza I | 19 Calle Miradero | | | | Aguada | PR | 00602 |
| 2019592 | Martinez Crispin, Jose Roberto | Box 564 | | | | Guaynabo | PR | 00970 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2049407 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | SAN LORENZO | PR | 00754 |
| 1736704 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | TRUJILLO ALTO | PR | 00978 |
| 2153837 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | Las Marias | PR | 00670 |
| 1735571 | MARTINEZ DAVILA, CAROL J. | PO BOX 216 | | | DORADO | PR | 00646 |
| 2162088 | Martinez de Jesus, Elis | Urb Los Angeles | C F D-3 | | Yabucoa | PR | 00767 |
| 2129335 | Martinez De Leon, Sara F. | PO Box 593 | | | Corozal | PR | 00783 |
| 1641068 | Martinez Dedos , Edgardo | 6 Danza Pueblito Nuevo Mayor Cantera | | | Ponce | PR | 00730 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | AVE. BARBOSA #306 | | | SAN JUAN | PR | 00901 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | URB CUIDAD JARDIN BAIROA | 227 C AVILA | | CAGUAS | PR | 00727-1365 |
| 308792 | MARTINEZ DIAZ, MARIANGELI | CALLE 13 K-23 | URB. CORTIJO | | BAYAMON | PR | 00956 |
| 2207996 | Martinez Diaz, Victor M. | 405 Parcelas Juan del Valle | | | Cidra | PR | 00739 |
| 1767361 | Martinez Dones, Silkia M. | Villa Carmen | Q-45 Ave Munoz Marin | | Caguas | PR | 00725 |
| 1584777 | Martinez Dumeng, Olga | Urb San Luis | 500 Calle Varcarcel | | Rio Piedras | PR | 00923 |
| 1124408 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | SANTA ISABEL | PR | 00757-9730 |
| 1742497 | Martinez Esparra , Sonia | P.O. box 933 | | | Coamo | PR | 00769 |
| 1849524 | Martinez Feliciano, Felicita | Ext Punto Oro | 4957 Calle La Merced | | Ponce | PR | 00728 |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | FLORIDA | PR | 00650 |
| 1187058 | MARTINEZ FIGUEROA, DAMARIS | URB VILLAS DE SOL | CALLE 1 PRINCIPAL BOX 73 | | TRUJILLO ALTO | PR | 00976 |
| 1859859 | MARTINEZ FIGUEROA, MARISOL | URB JARDIN DORADO | 21224 CALLE DEL PALACIO | | DORADO | PR | 00646 |
| 1049741 | MARTINEZ FLORES, MARGARITA | HC 60 BOX 41840 | | | SAN LORENZO | PR | 00754 |
| 1596540 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | SAN GERMAN | PR | 00683 |
| 1993976 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | Guayama | PR | 00784 |
| 1783004 | Martinez Forestier, Omar E. | P.O. Box 299 | | | Jayuya | PR | 00664 |
| 2207181 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | Patillas | PR | 00723 |
| 1167323 | Martinez Garcia, Angel | 18 Calle Hostos | | | Caguas | PR | 00725 |
| 2205653 | Martinez Garcia, Carmelo | 623 Calle Domingo Cruz, Urb. Villa Prades | | | San Juan | PR | 00924-2111 |
| 1559942 | MARTINEZ GARCIA, JUAN R. | CALLE D #2302 BO. OBRERO SANTURCE | | | SAN JUAN | PR | 00915 |
| 1999980 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | BAYAMON | PR | 00956-9650 |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | Bayamon | PR | 00956 |
| 1617549 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | Isabela | PR | 00662 |
| 1817274 | Martinez Garcia, Teresita | PO Box 893 | | | Dorado | PR | 00646 |
| 2085776 | Martinez Gaud, Mayra A | PO Box 2613 | | | Coamo | PR | 00769 |
| 2215087 | Martinez Gautier, Israel | 3410 Terralinda Ct. Apt D10 | | | Trujillo Alto | PR | 00976 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1472584 | MARTINEZ GAYOL, ANTONIO R | 110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | URB SABANA GARDENS | 5-11, CALLES 8 | | | CAROLINA | PR | 00983 |
| 1242560 | Martinez Gerena, Juan | HC 3 Box 11988 | | | | Yabucoa | PR | 00795 |
| 1669554 | Martinez Gonzalez, Alice | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 |
| 1669554 | Martinez Gonzalez, Alice | IPCS | Aracelis Almonte, Pastora | 9604 Lupine Ave. | | Orlando | FL | 32824 |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. | APT. 141 | | | ORLANDO | FL | 32809 |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE, PASTORA | IPCS | 9604 LUPINE AVE. | | ORLANDO | FL | 32824 |
| 1937304 | Martinez Gonzalez, Alicia | Attn: Aracelis Almonte | 9604 Lupine Ave. | | | Orlando | FL | 32824 |
| 1668660 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 |
| 2149693 | Martinez Gonzalez, Eladia | 430 Candido Pagan Coco Nuevo | | | | Salinas | PR | 00751 |
| 309275 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 |
| 1842892 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1842892 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | | Villas de Loiza | PR | 00729 |
| 1847334 | MARTINEZ GONZALEZ, JOHANNA J | URB SANS SOUCI L10 CALLE 1 | | | | BAYAMON | PR | 00956 |
| 1931426 | Martinez Gonzalez, Juan R. | Rosaleda 2 RB-9 | C/Tulipan | | | Toa Baja | PR | 00949 |
| 1793009 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 |
| 2081037 | Martinez Gonzalez, Mildred | HC-02 BOX 8478 | | | | Juana Diaz | PR | 00795 |
| 1771691 | Martinez Gutierrez, Carmen  M. | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 |
| 2060127 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | | Cayey | PR | 00736 |
| 2133875 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | | Cayey | PR | 00736 |
| 1803336 | Martinez Guzman, Delsey | R33 Calle 31 Urb Zurabo Gardens | | | | Cagua | PR | 00727 |
| 1655365 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS  LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 |
| 1617638 | Martinez Hernandez , Blanca  I | Apartado 1504 | | | | Dorado | PR | 00953 |
| 2020451 | Martinez Hernandez, Ada  R. | HC 04 48774 | | | | Caguas | PR | 00726 |
| 2020451 | Martinez Hernandez, Ada  R. | HC-11 Box 48774 | | | | Caguas | PR | 00725 |
| 2063971 | Martinez Hernandez, Maria  de Lourdes | Cord. Golden Tower Apt. 210 | Urb. Vista Mor | | | Carolina | PR | 00983-1858 |
| 2118066 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 367 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 2012504 | Martinez Hernandez, Maria De Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 |
|---|---|---|---|---|---|---|---|---|
| 1991810 | Martinez Hernandez, Yaimary | HC-4 Box 53412 | | | | Guaynabo | PR | 00971 |
| 1910029 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 |
| 1820121 | Martinez James, Nilda | 44 Barrio Dulce | Carr. Principal | | | San Juan | PR | 00926 |
| 309651 | Martinez Jimenez, Samuel | Bo. Cibao | H.C. 01 Box  48-31 | | | Camuy | PR | 00627 |
| 309651 | Martinez Jimenez, Samuel | Carr. 119 Km. 10.9 Int | Bo. Camuy Arriba | | | Camuy | PR | 00622 |
| 1554890 | Martinez Joffre, Alicia M. | Cond. Los Cantizales Edif. II Apt 4-14 | | | | San Juan | PR | 00926 |
| 2000006 | Martinez Laboy, Migdalia | 4358 C Gimnasia Villa Delicias | | | | Ponce | PR | 00728-3700 |
| 1061846 | MARTINEZ LABOY, MIGDALIA | URB VILLA DELICIAS | 4358 CALLE GIMNASIA | | | PONCE | PR | 00728-3700 |
| 2012866 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 |
| 1857264 | Martinez Lagares, Juanita | Urb. San Felipe | G-4 Calle 5 | | | Arecibo | PR | 00612-3314 |
| 1933948 | Martinez Lanausse, Esther | #153 calle:  Victoria Mateo | | | | Salinas | PR | 00751 |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18  #204 | | | SALINAS | PR | 00751 |
| 2193366 | Martinez Latorre, Zoraida E. | Bo. San Isidro | Calle 12 #38 | | | Canovanas | PR | 00729 |
| 2207064 | Martinez Latorres, Zoraida E. | #38 12 Bo. San Isidro | | | | Canovanas | PR | 00729-2631 |
| 2222226 | Martinez Latorres, Zoraida E. | Bo. San Isidro Calle 12 # 38 | | | | Canovanas | PR | 00729-2631 |
| 309743 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 |
| 2142446 | Martinez Leon, Roberto | HC 02 Box 8832 | | | | Juana Diaz | PR | 00795 |
| 1909228 | Martinez Lopez, Angelica Marie | QQ-22 Calle 6A Urb Cana | | | | Bayamon | PR | 00957 |
| 2020890 | MARTINEZ LOPEZ, GRISEL M. | HC-6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685 |
| 2008195 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 2200442 | Martinez Lopez, Migdalia | 108 Valley Dr | | | | Brandon | FL | 33510 |
| 1047262 | MARTINEZ LORENZO, MADELINE | 1504 CALEE OXFORD | BO LLANADAS | | | ISABELA | PR | 00662 |
| 2107629 | MARTINEZ LUCIANO, INES | 239 RES GANDARA | | | | PONCE | PR | 00717-2717 |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 |
| 1807531 | MARTINEZ LUGO, ENRIQUE | PO BOX 641 | | | | GUAYNABO | PR | 00970-0641 |
| 2239174 | Martinez Malave, Luis G. | P.O. Box 1224 | | | | Salinas | PR | 00751 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | VILLA FONTANA | S1 VIA LETICIA 4K | | | CAROLINA | PR | 00983 |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 |
| 2103725 | Martinez Marrero, Lizzel | PO Box 655 | | | | Mayaguez | PR | 00681 |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2203935 | Martinez Medina, Gladys | Urb. Jaime E. Rodriguez | B22 Calle 1 | | Yabucoa | PR | 00767 |
| 1927212 | Martinez Medina, Jose M | #387 Calle Naguabo Villa Palmeras | | | San Juan | PR | 00915 |
| 1772351 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | Morovis | PR | 00687 |
| 1851462 | Martinez Mendez, Denisse G. | C-1 Calle Santa Barbara | Urb. Santa Maria | | Toa Baja | PR | 00949 |
| 1968721 | Martinez Mendez, Plinio Jose | PO Box 7811 | | | San Juan | PR | 00916 |
| 1436175 | Martinez Mendez, Wilfredo | Urb Olympic Hills | 37 calle Lyra | | Las Piedras | PR | 00771 |
| 2028406 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | Anasco | PR | 00610 |
| 2153367 | Martinez Mercado, Carmen D | Barriada Santa Ana Calle A 353 #5 | | | Guayama | PR | 00784 |
| 1870809 | Martinez Mercado, Ciro | HC 02 Box 11965 | | | San German | PR | 00683 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | Ponce | PR | 00731 |
| 801426 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | Ponce | PR | 00728 |
| 1654755 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | Ponce | PR | 00728-2437 |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | Ponce | PR | 00728 |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | PONCE | PR | 00728-2437 |
| 1655606 | Martinez Mojica , Diana | Urb Santa Rita | 1003 Calle Manila Apt 2 | | San Juan | PR | 00925 |
| 1940736 | Martinez Mojica, Americo | 147 Calle Canite | Urb. Crown Hills | | San Juan | PR | 00926 |
| 2025083 | Martinez Mojica, Diana | Rincon Espanol E-10 Calle 3 | | | Trujillo Alto | PR | 00976 |
| 1219571 | Martinez Montalvo, Isaac | Urb. Los Caobos Calle Caimito #3127 | | | Ponce | PR | 00716 |
| 1950563 | MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 | | | CAGUAS | PR | 00727 |
| 1960817 | Martinez Morales, Carmen  L. | HC 04 Box 17969 | | | Camuy | PR | 00627 |
| 2134162 | MARTINEZ MORALES, CARMEN M | HC-01 BOX 11308 | | | TOA BAJA | PR | 00949 |
| 1961162 | MARTINEZ- MORALES, ELBA I. | HC-04 BOX 17970 | | | CAMUY | PR | 00627 |
| 2119122 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | UTUADO | PR | 00641 |
| 1914652 | MARTINEZ MORALES, ILIA  ROSA | PO BOX 2257 | | | TOA BAJA | PR | 00951 |
| 1783904 | Martinez Morales, Mayka D | #54 C/Jose S. Quinones | | | San Juan | PR | 00926 |
| 2038151 | Martinez Morales, Miriam | P.O. Box 336387 | | | Ponce | PR | 00733-6387 |
| 1967454 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | Mayaguez | PR | 00680 |
| 2042708 | MARTINEZ NATAL, CARMEN G | HC 03 BOX 55012 | | | ARECIBO | PR | 00612 |
| 1829187 | Martinez Nazario Jr., Mariano | Carretera 836 Str. Rosa #2 | | | Guaynabo | PR | 00971 |
| 2218599 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | Dorado | PR | 00646 |
| 2149509 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | Santa Isabel | PR | 00757 |
| 2004269 | Martinez Nieves, Providencia | I - 20 Calle 26 Royal Town | | | Bayamon | PR | 00956 |
| 2134829 | Martinez Nunez, Jacqueline | PO Box 1481 | | | Cayey | PR | 00737 |
| 2163237 | Martinez Ocasio, Jacqueline | 112 North Drive | | | Copperas Cove | TX | 76522 |
| 1553301 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | SAN GERMAN | PR | 00683 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1620918 | MARTINEZ ORTEGA, ROSA L | PARCELAS AMADEO CALLE D 14 | | | | VEGA BAJA | PR | 00693 |
| 1723820 | Martinez Ortiz, Celivette | PO Box 726 | | | | Yabucoa | PR | 00767 |
| 2117482 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 |
| 2190137 | Martinez Ortiz, Elvis | 848A N 25th St | | | | Reading | PA | 19606-1410 |
| 2146336 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 |
| 2190129 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | | Aguadilla | PR | 00603 |
| 2051691 | Martinez Ortiz, Luis E. | RES, Villa Andalucía Edf 1. Apt 10 | | | | San Juan | PR | 00926 |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 |
| 1562030 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 |
| 1554808 | MARTINEZ ORTIZ, NOMAR | LEVITTOWN | BS25 DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 858453 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 1831218 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1493737 | MARTINEZ ORTIZ, SONIA I | PARQUE SAN ANTONIO II | APT 3002 | | | CAGUAS | PR | 00727 |
| 1478042 | Martinez Ortiz, William H | HC 06 Box 6656 | | | | Guaynabo | PR | 00971 |
| 2214534 | Martinez Osorio, Maria J. | S13-7 17 Urb. | | | | Caguas | PR | 00725 |
| 1229113 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 |
| 1229113 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 |
| 1904578 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 |
| 2146885 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 |
| 2135954 | Martinez Pagan, Angelana | P.O. Box 1772 | | | | Canovanas | PR | 00729 |
| 1852554 | Martinez Pagan, Ester | 3124 Emilvo Fagot La Rambla | | | | Ponce | PR | 00730-4001 |
| 1683908 | MARTINEZ PAGAN, ESTHER | 3124 EMILIO FAGOT | LA RAMBLA | | | PONCE | PR | 00730-4001 |
| 1806698 | Martinez Pagan, Maria M | Urb. San Pedro c/San Lucas A12 | | | | Toa Baja | PR | 00951 |
| 1984664 | MARTINEZ PEDROZA, ANDRES | 662 JULIO C. ARTEAGA | URB. VILLA PADRES | | | SAN JUAN | PR | 00924 |
| 2129228 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | | Rincon | PR | 00957 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 |
| 1729267 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 |
| 1821205 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 |
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2195656 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | Guayanilla | PR | 00656 |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | YAUCO | PR | 00698-4588 |
| 2195725 | Martinez Quiñones, Martina | F-24 Miramar Calle F | Urb Costa Sur | | Yauco | PR | 00698 |
| 1680133 | Martinez Quinones, Sheila M | Departamento de Educacion | Bo. Maravilla Norte Sectot Lavergne | | Las Marias | PR | 00670 |
| 1680133 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | Las Marias | PR | 00670 |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | Guayanilla | PR | 00656 |
| 1208406 | MARTINEZ RAMIREZ, GERALDO | RIO BLANCO | APT 204 | | NAGUABO | PR | 00744 |
| 1424451 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1734306 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | Guayanilla | PR | 00656 |
| 2231802 | Martinez Ramos, Victor | 617 Midiron Dr | | | Kissimmee | FL | 34759 |
| 2231802 | Martinez Ramos, Victor | 727 Bogie Ct | | | Kissimmee | FL | 34759 |
| 801598 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | MANATI | PR | 00674 |
| 1823675 | Martinez Remedios, Avrelio | Hc-3 Box 15306 | | | Lara | PR | 00667 |
| 1234968 | MARTINEZ REYES, JOSE I | HC 03 BOX 18890 | | | COAMO | PR | 00769 |
| 1950201 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | Caguas | PR | 00725 |
| 2006456 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | CAYEY | PR | 00736 |
| 311857 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | CAGUAS | PR | 00727 |
| 2156186 | Martinez Rivera, Angel L | Bo Mosquito Buzon 1666 | | | Aguirre | PR | 00704 |
| 1206635 | MARTINEZ RIVERA, FRANCISCO | PO BOX 361004 | | | SAN JUAN | PR | 00936-1004 |
| 1972991 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | Yauco | PR | 00698-2567 |
| 1851079 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | Ponce | PR | 00716 |
| 1759033 | Martinez Rivera, Jessica | 299 Morton Street | | | Springfield | MA | 01119 |
| 2058282 | Martinez Rivera, Jorge Luis | 1536 Calle Emperatriz | Valle Real | | Ponce | PR | 00716 |
| 1570958 | Martinez Rivera, Jose L. | 207 St. 1 | | | Ponce | PR | 00728 |
| 2164614 | Martinez Rivera, Jose M. | HC-3 Box 8289 | | | Canovanas | PR | 00729 |
| 2196487 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Hacienda El Zorzal | | | Bayamon | PR | 00956-6843 |
| 2057480 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | Bayamon | PR | 00956-6843 |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | TOA BAJA | PR | 00949 |
| 1935325 | Martinez Rivera, Nicolas | Urb. San Miquel A-18 | | | Santa Isabel | PR | 00757 |
| 1070259 | Martinez Rivera, Nicsia M. | Urb. Lirios Cala | 145 San Martin | | Juncos | PR | 00777 |
| 1658096 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | San Juan | PR | 00918 |
| 1658096 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | Trujillo Alto | PR | 00976 |
| 1844156 | MARTINEZ RIVERA, YOLANDA | BO TAMARINDO | #265A CALLE 5 | | PONCE | PR | 00730-2056 |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | PONCE | PR | 00731-9605 |
| 2073269 | Martinez Rodriguez, Alberto | Colinas de Fairview Calle 220 4Q39 | | | Trujillo Alto | PR | 00976 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 312253 | MARTINEZ RODRIGUEZ, BENNY A. | URB SANTA MONICA | M20 CALLE 8A | | BAYAMON | PR | 00957 |
| 1900832 | Martinez Rodriguez, Brenda I. | F18 Calle 12 Urb Jardines de Cayey I | | | Cayey | PR | 00736 |
| 1996444 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | GUAYAMA | PR | 00784 |
| 853551 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | VEGA BAJA | PR | 00693 |
| 2168086 | Martinez Rodriguez, Jorge A. | HC 64 Buz 8508 | | | Patillas | PR | 00723 |
| 2176955 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | Guayama | PR | 00785 |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | GUAYAMA | PR | 00784 |
| 1249788 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | MAYAGUEZ | PR | 00681 |
| 1594139 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | Las Piedras | PR | 00771 |
| 1896632 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | Arecibo | PR | 00612 |
| 1858791 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | Cayey | PR | 00736 |
| 1056311 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | MAYAGUEZ | PR | 00681-0773 |
| 1874378 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | Ponce | PR | 00728-3524 |
| 2108757 | Martinez Rodriguez, Omayra | PO Box 1923 | | | Aibonito | PR | 00705 |
| 1640583 | Martinez Rodriguez, Sally R | P.O. Box 354 | | | Lares | PR | 00669 |
| 2208523 | Martinez Rodriguez, Tomasa | P.O. Box 534 | | | Yabucoa | PR | 00767 |
| 2095528 | Martinez Rosa, Maria de L. | HC 04 Box 5846 | | | Coamo | PR | 00769 |
| 1886461 | MARTINEZ ROSANO, JOSE GABRIEL | PO BOX 13 | | | GUAYNABO | PR | 00970 |
| 1156406 | MARTINEZ ROSARIO, ABIGAIL | PO BOX 663 | | | CAROLINA | PR | 00986 |
| 1565454 | Martinez Rosario, Edgar A. | 1317 N. Dixie Hwy APT 206 | | | Fort Lauderdale | FL | 33304 |
| 1565454 | Martinez Rosario, Edgar A. | PMB 325 | PO Box 70344 | | San Juan | PR | 00936 |
| 1126409 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | TOA ALTA | PR | 00953 |
| 2126754 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | Mayaguez | PR | 00680 |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | Mayagüez | PR | 00680 |
| 2135186 | Martinez Ruiz, Guillermo | 1112 Chardon | Villa Del Rio Calles | | Ponce | PR | 00720-1931 |
| 1874301 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | Villalba | PR | 00766 |
| 1874301 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | VILLALBA | PR | 00766 |
| 1018198 | MARTINEZ RUIZ, JOSE L | 666 17 | | | VILLABA PR | PR | 00766 |
| 1018198 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | VILLALBA | PR | 00766-0219 |
| 2119706 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | | San Juan | PR | 00918-2923 |
| 801725 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | PONCE | PR | 00716 |
| 2234496 | Martinez Sanchez, Eleodoro | 996 Dwight St. | | | Holyoke | MA | 01040 |
| 2234484 | Martinez Sanchez, Julia | 551 Sector Velez | | | Cidra | PR | 00739 |
| 2012222 | MARTINEZ SANCHEZ, MARIA I. | Res. Parque San Agustin | Edif. F Apt.80 | | SAN JUAN | PR | 00906 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2021929 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 |
| 2233756 | Martinez Sanchez, Santos Maria | 524 Sec Los Velez | | | | Cidra | PR | 00739-2119 |
| 1641899 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 |
| 1226425 | Martinez Santana, Jesus A. | Calle 51 AN #15 URB. REXVILLE | | | | BAYAMON | PR | 00957 |
| 1806794 | Martinez Santiago , Sonia  Enid | 2911 Ave F.D. Roosevelt | | | | Ponce | PR | 00717-1226 |
| 1947078 | Martinez Santiago , Sonia E. | 2911 Ave F. D. Roosevelt | | | | Ponce | PR | 00717-1226 |
| 1627318 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780 |
| 2032191 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780-2604 |
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | | COTO LAUREL | PR | 00780 |
| 2085231 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 |
| 2222923 | Martinez Santiago, Joel | Urb Alturas del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 |
| 1540145 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 |
| 1911043 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 |
| 1983270 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 |
| 1887292 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 |
| 2022047 | MARTINEZ SANTIAGO, XAYMARA | URB. HACIENDA BORINQUEN | 301 EMAJAGUA | | | CAGUAS | PR | 00725 |
| 1902573 | MARTINEZ SANTOS, EVELYN | ESCUELA S.U. PLAYITA DE CORTADA | | | | SANTA ISABEL | PR | 00757 |
| 1902573 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 |
| 901286 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1587637 | Martinez Sierra, Migdalia R, | I-3 Calle B | Urb. el Rosario | | | Vega Baja | PR | 00693 |
| 1876288 | MARTINEZ SOSA, VILMA | HC-04 BOX 45514 | | | | CAGUAS | PR | 00727 |
| 2060574 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | | ARROYO | PR | 00714 |
| 1605799 | Martinez Sotomayor, Leida E. | 543 Oceania Apartments | | | | Arecibo | PR | 00612 |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 |
| 542569 | MARTINEZ SULSONA, SUCN RAUL | PO BOX 6154 | | | | MAYAGUEZ | PR | 00681-6154 |
| 2080557 | MARTINEZ TEODORO, CASTRO | URB SAN FRANCISCO | D10 CALLE 1 | | | HUMACAO | PR | 00791 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1866564 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | Yabucoa | PR | 00767-1933 |
|---|---|---|---|---|---|---|---|
| 1513316 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | Cabo Rojo | PR | 00623 |
| 1598464 | Martinez Torre, Ewin | PO Box 20068 | | | San Juan | PR | 00928 |
| 1972603 | Martinez Torres, Ana C. | Cond Laguna Gardens 3 | Apt 2 H Ave Laguna | | Carolina | PR | 00979 |
| 1870778 | Martinez Torres, Elvis | M20 Calle 8 Urb Villa El Eneanto | | | Juana Diaz | PR | 00795 |
| 1512500 | Martinez Torres, Glenisse Marie | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | Guaynabo | PR | 00969 |
| 1512500 | Martinez Torres, Glenisse Marie | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 |
| 2216529 | Martinez Torres, Israel | 1006 Calle Comercio | | | San Juan | PR | 00907 |
| 2052540 | Martinez Torres, Luvia I. | 49 Colony Road | | | West Springfield | MA | 01089 |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | Toa Baja | PR | 00949 |
| 1945967 | MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO | D-13 HACIENDA LA ELIZA | | GUAYANILLA | PR | 00656 |
| 1945967 | MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO C/BD13 | | | GUAYANILLA | PR | 00656 |
| 2105903 | MARTINEZ TORRES, PROVIDENCIA | RR 11 BOX 5836 | | | BAYAMON | PR | 00956 |
| 2105903 | MARTINEZ TORRES, PROVIDENCIA | RR11 Box 59971 | | | Bayamon | PR | 00956 |
| 1635776 | MARTINEZ TORRES, SANDRALIZ | JARDINES DE RIO GRANDE | BB 155 CALLE 48 | | RIO GRANDE | PR | 00745 |
| 759946 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | SANTA ISABEL | PR | 00757 |
| 1821632 | Martinez Toucet, Norma | 4443 C/ Santa Luisa | Urb. Santa Teresita | | Ponce | PR | 00730-4640 |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | SAN SEBASTIAN | PR | 00685-9805 |
| 1912583 | Martinez Valentin, Luis G | Box 859 | | | Salinas | PR | 00751 |
| 2148091 | Martinez Valentin, Luis Guillermo | Box 859 | | | Salinas | PR | 00751 |
| 719712 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | CONDADO | PR | 00907 |
| 2215389 | Martinez Vargas, Israel | Box 6190 | | | Mayaguez | PR | 00681 |
| 1842175 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | Yauco | PR | 00698 |
| 1108376 | MARTINEZ VARGAS, ZULMA E | HC02 BOX 116871 | | | HUMACAO | PR | 00791 |
| 1744305 | Martinez Vazquez, Louis A | Urb. Tibes | Calle Urayoan D-23 | | Ponce | PR | 00730 |
| 2143771 | Martinez Vega, Judith | HC02 Box 3636 | | | Santa Isabel | PR | 00757 |
| 1614245 | Martinez Vega, Maricarmen | Num 84 Picaflor | Brisas de Canovanas | | Canovanas | PR | 00729 |
| 313764 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | Caguas | PR | 00727 |
| 334756 | MARTINEZ VELEZ, MINERVA | URB. CANA CA 125 GG-12 | | | BAYAMON | PR | 00957 |
| 1855300 | Martinez Velez, Raimundo | Apartado 190759 | | | San Juan | PR | 00936-0759 |
| 1855300 | Martinez Velez, Raimundo | HC-01 Box 8205 | | | Yauco | PR | 00698 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1580647 | MARTINEZ VELEZ, RUTH D. | PMB 506 609 AVE. TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PO BOX 6387 | | | | PONCE | PR | 00733-6387 |
| 2191687 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 2052916 | Martinez Villegas, Carlos R | 1707 Camelia Urb. El Encanto | | | | Juncos | PR | 00777 |
| 2062481 | Martinez Virvet, Michael A | HC 6 Box 65232 | | | | Camuy | PR | 00627 |
| 1950439 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 |
| 1950439 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 |
| 2074719 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 |
| 2053800 | Martinez, Carlos  Vives | URB Tibes | H29 Calle 4 | | | Ponce | PR | 00730-2162 |
| 1000977 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 |
| 1216761 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | | SANTA ISABEL | PR | 00757 |
| 1885121 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 | | | | NAGUABO | PR | 00718 |
| 2161938 | Martinez, Kenneth | HC4 Box 4720 | | | | Humacao | PR | 00791-8941 |
| 2207829 | Martinez, Luis | 1107 Alderwood Dr | | | | Justin | TX | 76247 |
| 1940715 | Martinez, Maria E. | P.O. Box 137 | | | | Morovis | PR | 00687 |
| 2134650 | Martinez, Maria Milagros Coss | CC 1 A St. 23 | | | | Caguas | PR | 00725 |
| 2205964 | Martinez, Migdalia Aquino | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 |
| 929670 | MARTINEZ, OMANDI | 5735 SWEETWATER WAY | | | | SAN ANTONIO | TX | 78253 |
| 2160038 | MARTINEZ, RUBEN | EXT COQIN CALLE PALOMA 37 | | | | AGUIRE SALINAS | PR | 00704 |
| 1594834 | MARTINEZ, ZENAIDA  ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEIDILIO | | | MOROVIS | PR | 00687 |
| 1721096 | Martinez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 |
| 1918797 | Martinez-Natal, Nydia E | HC 07 Box 12406 | | | | Arecibo | PR | 00612 |
| 1817254 | Martinez-Perez, Norma R | Urb. La- Rambla-1795 | Sierva s-de-Maria | | | Ponce | PR | 00730-4080 |
| 1991782 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 |
| 2135445 | Marting, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loiza | PR | 00772 |
| 2247919 | Martino Gonzalez, Luz C. | Sabanera de Dorado #280 | | | | Dorado | PR | 00646 |
| 961968 | MARTINO VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | | SAN JUAN | PR | 00970 |
| 961968 | MARTINO VIERA, AWILDA | PO BOX 30027 | | | | SAN JUAN | PR | 00929-1027 |
| 2054548 | Martir Hernandez, Evyanne Marie | 8 Carv. 833 Apt. 1002 | | | | Guaynabo | PR | 00969 |
| 1587753 | Martir Padilla, Iris N. | Urb. Paseo Sol y Mar | 549 Calle Estralla Del Mar | | | Juana Diaz | PR | 00795 |
| 1594776 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 |
| 1986622 | Martir Rodriguez, Daisy I. | PO Box 5236 | | | | San Sebastian | PR | 00685 |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 |
| 1103524 | MARTIS II ROSARIO, WILLIAM | JARDINES DE TOA ALTA | 98 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 1846473 | Martis Ramos, Carmen C. | Torres del Parque Sur | Apt 1205 F. Montilla 1700 | | | Bayamon | PR | 00956 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1832817 | MARTIS RAMOS, CARMEN CELIA | TORRES DE PARQUE SUR 1205 | FREDRICO MONTILLA 1700 | | | BAYAMON | PR | 00956 |
| 2072848 | Martonal Rivera, Luis E. | HC - 02 Box 14033 | | | | Carolina | PR | 00907-9703 |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 |
| 1199136 | MARZAN CONCEPCION, EMILIA | BO ESPINOSA CARR 679 K | PO BOX 1154 | | | VEGA ALTA | PR | 00692 |
| 2074278 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 |
| 2192489 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 |
| 2192489 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919 |
| 2045994 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marias | PR | 00670 |
| 1939406 | Mas Rivera, Leonardo | PO Box 430 | | | | Sabana Seca | PR | 00952-0430 |
| 1939406 | Mas Rivera, Leonardo | PO Box 74 | | | | Toa Alta | PR | 00953 |
| 2207343 | Mason Velez, Norma I | C9 13 Urb Sans Souci | | | | Bayamon | PR | 00957-4335 |
| 1056928 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 2192381 | Massa Dieppa, Hilda | F 1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1189951 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 |
| 878943 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 |
| 1985964 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | | Carolina | PR | 00983 |
| 1985964 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | | San Juan | PR | 00926 |
| 506447 | MASSA PROSPER, SAMUEL | RESC. SABALOS GARDENS | ED F-12 APT. 69 | | | MAYAGUEZ | PR | 00680 |
| 2058962 | Massa, Maria Vazquez | 104 Calle 3 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1703006 | Massanet Cruz, Ricardo J. | BO Ancones Altos | 5 Calle De Diego | | | San German | PR | 00683 |
| 1703006 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | | San German | PR | 00683 |
| 1101118 | Massanet Novales, Wanda I. | Ave. Barbosa Rio Piedras | | | | SAN JUAN | PR | 00917 |
| 1101118 | Massanet Novales, Wanda I. | Urb. Park Gardens | Calle Zion U1-7 | | | San Juan | PR | 00926 |
| 1686275 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 1961890 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 |
| 1776648 | Massi Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 |
| 2095589 | Massos Torres, Jose Ivan | 111 Calle B Urb. Vives | | | | Guayama | PR | 00784 |
| 1965365 | MASSOL SANTANA, MARIA  L. | 2540 Tenerife | | | | Ponce | PR | 00716-2228 |
| 1961335 | Massol Santana, Maria L | 2540  Calle Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 |
| 1959707 | Massol Santana, Maria L. | 2540 Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 |
| 1957637 | Matanzo Cortes, Migdalia | PO Box 1872 | | | | Caguas | PR | 00726-1872 |
| 2062503 | Matarranz Rodriguez, Pilar | RR4 Box 27507 | | | | Toa Alta | PR | 00953-9424 |
| 1653376 | Mateo Bermudez, Vivian  E. | Acreedor | Departamento Educacion Puerto Rico | Box 8936 | | Ponce | P.R | 00732 |
| 1653376 | Mateo Bermudez, Vivian  E. | Box 8936 | | | | Ponce | PR | 00732 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1744509 | Mateo Castro, Jorge Luis | 5TA Del Sur 4854 Calle | | | Ponce | PR | 00728 |
| 1744509 | Mateo Castro, Jorge Luis | Estancias Del Laurel | Calle Cacao 3807 | | Coto Laurel | PR | 00780 |
| 2150313 | Mateo Crespo, Antonio | Urb. Costa Azul | Calle 28. R9 | | Guayama | PR | 00784 |
| 1878529 | Mateo Figueroa, Juliana | Urb. La Concepcion | 187 Calle Fatima | | Guayanilla | PR | 00656 |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | COAMO | PR | 00769-2130 |
| 1752022 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | AIBONITO | PR | 00705-1187 |
| 2148295 | Mateo Rivera, Leonilda | HC04 Box 7037 | | | Coamo | PR | 00769 |
| 1117353 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | COAMO | PR | 00769-2563 |
| 2153419 | Mateo Rivera, Nilda Rosa | K-21 Calle 23-Ext. Jardines de Coamo | | | Coamo | PR | 00769 |
| 1911885 | Mateo Rivera, Ruth N | D77 c/ Andalucia Apto. 3 Urb. Alhambra | | | Bayamon | PR | 00957 |
| 1933600 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | Bayamon | PR | 00957 |
| 1933480 | Mateo Rodriguez, Carmen S. | HC04 Box 15652 | | | Carolina | PR | 00987 |
| 1762626 | Mateo Santiago, Juana | Carr. 5556 Km 2.6 | PO Box 1406 | | Coamo | PR | 00769 |
| 2039496 | Mateo Santiago, Marianela | Apartado 1683 | | | Coamo | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | Coamo | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | PO Box 709 | | | Coama | PR | 00769 |
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza | W 5 Calle 16 | | Vega Alta | PR | 00692 |
| 2122496 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | Coamo | PR | 00769 |
| 1617370 | MATEO-TORRES, FELIX | CALLE 6 SO #1814 | URB. VILLA MAGNA | | SAN JUAN | PR | 00921 |
| 2043423 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | Toa Baja | PR | 00949 |
| 1977279 | Matias Camacho, Luz Aida | Box 41 | | | Angeles | PR | 00611 |
| 1660079 | MATIAS GONZALEZ, YOMARA | HC 01 BOX 7608 | | | TOA BAJA | PR | 00949 |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | Zephrhills | FL | 33542 |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | Cayey | PR | 00736 |
| 1629407 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | Ponce | PR | 00730 |
| 1824090 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | Vega Baja | PR | 00693 |
| 2086997 | Matias Maldonado, Belford | Jardines de Arecibo | N-1 Calle D | | Arecibo | PR | 00612 |
| 2108262 | Matias Marrero, Maria J. | P.O. Box 716 | | | Toa Baja | PR | 00951-0716 |
| 1810094 | Matias Martinez, Myrta | Urb. Bayamon Gardens | MM22 Carmen St | | Bayamon | PR | 00957 |
| 315330 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | AGUADA | PR | 00602 |
| 315330 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | AGUADA | PR | 00602 |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | Anasco | PR | 00610 |
| 178148 | MATIAS RAMOS, FRANCISCO J | BOX 897 | | | JAYUYA | PR | 00664 |
| 1875282 | Matias Rodriguez, Angelica | 2808 Wilson School Lane | | | Reading | PA | 19608 |
| 2162057 | Matias Roman, Juan | HC 59 Box 6285 | | | Arrogo | PR | 00602 |
| 2075768 | Matias Roman, Yesenia | Secor La Ceiba 515 Carr 419 | | | Aguada | PR | 00602 |
| 1667664 | MATIAS ROSADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | PONCE | PR | 00728 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1706347 | MATIAS ROVIRA, MARIA | HC02 BOX 12122 | | | | MOCA | PR | 00636 |
| 1202749 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 |
| 315491 | MATIAS SALAS, NOELIA | BO CAMPANILLAS | 498 CALLE PALMA | | | TOA BAJA | PR | 00949 |
| 1212120 | Matias Sanchez, Griselle A. | HC 01 Box 3932 | | | | Bajadero | PR | 00616 |
| 2134318 | Matias Soto, Belford A. | N-1 Calle D Jardenes Arecibo | | | | Arecibo | PR | 00612-2841 |
| 2116476 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | | | | Adjuntas | PR | 00601 |
| 802015 | MATIAS VIALIZ, NORMA | APARTADO 617 | | | | SAN GERMÁN | PR | 00683 |
| 2092049 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 |
| 2210748 | Matias, Jorge Luis Lopez | AQ-23 CALLE 33 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 1250759 | MATOS ACOSTA, LOWEL | 20 CALLE E RAMOS ANTONINI | | | | HORMIGUEROS | PR | 00660-1617 |
| 1586185 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | | CATANO | PR | 00962 |
| 592174 | MATOS ANDINO, WILFRED | CENTRO MEDICO | PO BOX 191079 | BARRIO MONACILLO | | SAN JUAN | PR | 00919-1079 |
| 592174 | MATOS ANDINO, WILFRED | HC-02 BOX 14251 | | | | CAROLINA | PR | 00987 |
| 193519 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 |
| 193519 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | | BAYAMON | PR | 00956 |
| 1796331 | Matos Arroyo, Ana | 16 Miramontes | | | | San German | PR | 00683 |
| 254355 | MATOS ARROYO, JUAN R | HC 2 BOX 16428 | | | | ARECIBO | PR | 00612 |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 |
| 2047053 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 |
| 2034395 | Matos Arroyo, Maribel | PO Box 1772 | | | | Yabucoa | PR | 00767 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 2219132 | Matos Arroyo, Vicenta | Urb. Los Flamboyanes | C/1 #107 PMB 376 | Box 1283 | | San Lorenzo | PR | 00754 |
| 2060409 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 |
| 2060409 | Matos Arroyo, Victor | P.O. Box 390 | | | | Bajadero | PR | 00616-0390 |
| 2068633 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 |
| 1695576 | Matos Caraballo, Deborah | Calle Rio Mameyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 |
| 1777488 | Matos Carrasquillo, Rafael E. | Ext. La Inmaculada E 16 Calle Union | | | | Toa Baja | PR | 00949-3938 |
| 1951027 | Matos Carrasquillo, Sylvia M. | P.O. Box 861 | | | | Comerio | PR | 00782 |
| 1809736 | Matos Cruz, Marcos | Urb Parque Ecostre C/uote Negro IV-41 | | | | Carolina | PR | 00987 |
| 1539877 | MATOS DIAZ, LUZ YOLANDA | PO BOX 1353 | | | | YAUCO | PR | 00698 |
| 2084761 | Matos Elba, Marie  Socorro | Calle 4 M34 Ext. Son Antonin | | | | Caguas | PR | 00725 |
| 1798710 | Matos Fuentes, Irma | Calle 134 CF13 | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1813200 | Matos Garced, Luis M. | P.O. Box 9795 | | | | Cidra | PR | 00739 |
| 1551688 | Matos Garcia, Luz Yolanda | PO Box 1353 | | | | Yauco | PR | 00698 |
| 1632691 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 |
| 1911755 | Matos Gonzalez, Felipe | PO Box 202 | | | | Canovanas | PR | 00729 |
| 1845424 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | | BAYAMON | PR | 00959 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 316138 | Matos Irizarry, Wilfredo | HC 01 Box 9126 | | | Cabo Rojo | PR | 00623-9714 |
|---|---|---|---|---|---|---|---|
| 316138 | Matos Irizarry, Wilfredo | HC-01 Box 9108 | | | Cabo Rojo | PR | 00623-9750 |
| 941491 | Matos Jimenez, Yanira | 25 43 Bloque 3 | | | Bayamon | PR | 00956 |
| 941491 | Matos Jimenez, Yanira | BD 32 Calle India | | | Bayamon | PR | 00956 |
| 1105609 | MATOS JIMENEZ, YANIRA | SANTA JUANITA SEC 6 | BD 32 CALLE INDIA | | BAYAMON | PR | 00956 |
| 1085308 | MATOS LANDRAU, RINA | CONDOMINIO LAGUNA GARDENS I | APTO 12 I | | CAROLINA | PR | 00979 |
| 1969863 | Matos Lopez, Ramonita | Calle 616 Blg. 238 #4 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 491377 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | CAROLINA | PR | 00987 |
| 1887282 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | Ponce | PR | 00716 |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | Mayaguez | PR | 00680 |
| 1490260 | Matos Morales , Robert | Urb. San Fernando | Calle 5 E12 | | Toa alta | PR | 00953 |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 1994342 | Matos Ortiz, Jaime | PO Box 153 | | | Barranquitas | PR | 00794 |
| 2060033 | Matos Ortiz, Jaime H | PO BOX 153 | | | Barronguito | PR | 00794 |
| 2006884 | MATOS PEREZ , MIRTA | Urb. Cerromonte Calle 1 A-7 | | | Corozal | PR | 00783 |
| 2015403 | Matos Picard, Sonia A. | Urb. El Comandante | Calle Carmen Hernandez 852 | | San Juan | PR | 00924 |
| 1881311 | Matos Portalatin, Leida  S. | A-14 Calle 2 | | | Bayamon | PR | 00952 |
| 2220507 | Matos Ramos, Ovidio | Mansiones de Montecasino I | #361 C/ Guaraguao K-2 | | Toa Alta | PR | 00953 |
| 1590035 | Matos Rangel, Alicia | #5 GAUTIER BENITEZ | | | COTO LAUREL | PR | 00780 |
| 1962071 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | Ponce | PR | 00730 |
| 1726365 | Matos Ranger, Elba E. | #12 Urb. La Lula | Calle 12 N 19 | | Ponce | PR | 00730-1526 |
| 1583733 | Matos Rargel, Olga E. | Cato Laurel | Gautier Bonila 5 | | Ponce | PR | 00780 |
| 983178 | MATOS RIOS, EDUVINO | HC 1 BOX 10349 | | | PENUELAS | PR | 00624 |
| 1463355 | MATOS RIVERA, ANGEL  LUIS | HC -04-BOX 5879 | | | BARRANQUITAS | PR | 00794 |
| 2228566 | MATOS RIVERA, JUAN J | HC 4 BOX 52353 | | | MOROVIS | PR | 00687 |
| 2043707 | Matos Rivera, Rafael David | Urb. Flores Simsai 718 | | | Isabela | PR | 00662 |
| 1756041 | Matos Rodriguez, Alexis | PO Box 1713 | | | Utuado | PR | 00641 |
| 1638407 | Matos Rodriguez, Elizabeth | P.O. Box 1507 | | | Dorado | PR | 00646 |
| 1816650 | MATOS RODRIGUEZ, MIRIANN | 338 LAS PIEDRAS BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1954434 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | | | Carolina | PR | 00985 |
| 1477849 | Matos Roman, Maribel | Bo Dominguito | 143 Calle A | | Arecibo | PR | 00612 |
| 1888142 | Matos Rosa, Michelle | HC 06 Box 65534 | | | Camuy | PR | 00627 |
| 1791278 | Matos Ruiz, Zandra L. | Urb. Santa Maria Calle 7 G38 | | | San German | PR | 00683 |
| 2099821 | Matos Sanchez, Aixa M. | HC 01 Box 2365 | | | Loiza | PR | 00772 |
| 2006232 | Matos Tillero, Carmen I | HC-01 Box 8463 | Villa Olga | | Toa Baja | PR | 00951 |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | Arecibo | PR | 00612 |
| 1832764 | Matos Valentin, Osvaldo | Urb Punto Oro | 3514 Calle La Diana | | Ponce | PR | 00728 |
| 802194 | MATOS VAZQUEZ, PEDRO | HC 9 | BUZON 60578 | | CAGUAS | PR | 00725 |
| 1860112 | Matos Vega, Edwin Manuel | Urb. Jardines de Aguadilla #168 | | | Aguadilla | PR | 00603 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1941074 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | El Tuque | | Ponce | PR | 00728-4747 |
| 802200 | MATOS ZAYAS, EVELYN | PO BOX 96 | | | NARANJITO | PR | 00719 |
| 2036048 | MATOS-HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | CAMUY | PR | 00627 |
| 1748457 | Matos-Navarro, Diana S. | Urb. University Gardens Calle Eucalipto | J30 | | Arecibo | PR | 00612 |
| 887773 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 |
| 2024430 | Mattei Madera, Marlyn | T-47 Windsor Villa Contessa | | | Bayamon | PR | 00956 |
| 1846593 | Mattei Madera, Marlyn | Windsor T-47 | Villa Contessa | | Bayamon | PR | 00956 |
| 1968753 | Mattos Estrada, Miguel Angel | G-3 Calle 13 Urb. Diplo | | | Naguabo | PR | 00718 |
| 1968753 | Mattos Estrada, Miguel Angel | PO Box 205 | | | Naguabo | PR | 00718 |
| 1769204 | Maunez Diaz, Tomas | Urb. Diplo Calle 3 L-16 | Pob 787 | | Naguabo | PR | 00718-0787 |
| 1966489 | Maura Sardo, Ana V. | Cond El Duero | 265 Calle Honduras Apt. 2D | | San Juan | PR | 00917-2830 |
| 1821563 | Mauras Rivera, Jennifer | E36 Calle Luxemburgo Urb. Villa del Rey 1ra Secc | | | Caguas | PR | 00725 |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | Mayaguez | PR | 00681 |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | MAYAGUEZ | PR | 00681-8043 |
| 317480 | MAYAS GOMEZ, ANDREW | URB VALLE DE ARAMANA | NUM 57 CALLE POMAROSA | | COROZAL | PR | 00783 |
| 1910915 | MAYMI  HERNANDEZ, ANA I | 3-C COOPERATIVE VILLAS DE NAVARRA | | | BAYAMON | PR | 00956 |
| 1643840 | Maymi Caez, Limarie | Bonanza #3 Villa Esperanza | | | Caguas | PR | 00727 |
| 2128560 | Maymi Morales, Chelitza | Urb. Valle Arriba Heights | #D-7 Calle Cedro | | Carolina | PR | 00983 |
| 2104682 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-18 CALLE ORTEGON | | CAROLINA | PR | 00983 |
| 1879901 | Maymi Otero, Ana M. | HC 46, Box 5598 | | | Dorado | PR | 00646 |
| 1982000 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | Bayamon | PR | 00959 |
| 1994867 | Mayol Sepulveda, Carlos J. | Urb. Casa Mia | Calle Zumbador 4983 | | Ponce | PR | 00728-3400 |
| 2081952 | Maysonet Barreto, Antonia | 4E-3 Playera | | | Bayamon | PR | 00956 |
| 1906030 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | Bayamon | PR | 00956 |
| 2029677 | Maysonet Cabrera, Maritza | #81 Calle 9 Bario Carmelita | | | Vega Baja | PR | 00693 |
| 2029677 | Maysonet Cabrera, Maritza | Rosaleda II | AR-4 Calle Alaeli | | Toa Baja | PR | 00949 |
| 1866241 | Maysonet Medina, Damaris | HC 3 Box 6630 | | | Dorado | PR | 00646 |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | | | RIO GRANDE | PR | 00745 |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8  24 CALLE D | | CAROLINA | PR | 00983 |
| 2095830 | Maysonet Sanchez, Maria I. | Carretera #2 Ruta 694 | Km 1 Hm 0 | Bo Monte Rey | Vega Alta | PR | 00692 |
| 2095830 | Maysonet Sanchez, Maria I. | HC-83 Buzon 6222 | | | Vega Alta | PR | 00692 |
| 755829 | Maysonet Santiago, Stephanie | 100 El Dorado Clb | | | Vega Alta | PR | 00692-8823 |
| 755829 | Maysonet Santiago, Stephanie | 705 El Dorado Club | | | Vega Alta | PR | 00692 |
| 2050379 | Maysonet Wilkes, Denisse | 200 Park West Apt.83 | | | Bayamon | PR | 00961 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2207161 | Maysonet, Jose A. | Bo. Campanillas 1022 Calle Trinitaria | | | | Toa Baja | PR | 00949-3689 |
| 1801348 | MCCOY JORDAN , LOYD  R. | 143 SUSUA URB MONTE RIO | | | | CABO ROJO | PR | 00623 |
| 1764656 | Medero Aleman, Carmen M. | HC 645 Box 5136 | | | | Trujillo Alto | PR | 00976 |
| 2134436 | Medero Espanol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 |
| 1766491 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 |
| 1055461 | Medero Soto, Maribel | HC 3 Box 12278 | | | | Carolina | PR | 00987 |
| 1910941 | MEDEROS PIETRI, IRMA D. | HC 3 BOX 15003 | | | | JUANA DIAZ | PR | 00795 |
| 1841064 | Medina Acevedo, Carmen I. | Res. Lagos de Blasina | Edif 8 Apart 101 | | | Carolina | PR | 00985 |
| 2073699 | Medina Arce, Carmen A. | PO Box 1566 | | | | Isabela | PR | 00662 |
| 1964690 | MEDINA CALES, DALIA | HC2 BOX 5904 | | | | GUAYANILLA | PR | 00656-9701 |
| 1990404 | Medina Carrasquillo, Catherine | Urb. Monterrey | Calle Madrid D-2 | | | San Lorenzo | PR | 00754 |
| 2022976 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 |
| 2111503 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | | MANATI | PR | 00674 |
| 2111503 | MEDINA CINTRON, MAYRA | P.O. BOX 1898 | | | | VEGA BAJA | PR | 00694 |
| 2140969 | Medina Colon, Eva | Urb Llanos del Sur 486 | Calle Jazmin | | | Coto Laurel | PR | 00780-2835 |
| 802344 | MEDINA COLON, JOSE J | P.O.BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 1503762 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 |
| 1880274 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791 |
| 1902883 | Medina DeLeon , Hilda I. | 24985 Carr. 437 | | | | Quebradillas | PR | 00678 |
| 1889030 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | Punta Santiago | PR | 00741 |
| 1930251 | Medina Diaz, Lucia | RR 04 3552 | | | | Cidra | PR | 00739 |
| 2015929 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | | CIDRA | PR | 00739 |
| 1630546 | Medina Duprey, Denise | PO Box 284 | | | | Bayamon | PR | 00960 |
| 1898334 | Medina- Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 2107772 | Medina Ermelinda, Valentin | P.O Box 1894 | | | | Moca | PR | 00676 |
| 1685805 | Medina Escamilla, Iracema | AO-6 calle 58 Rexville | | | | Bayamón | PR | 00957 |
| 1606721 | MEDINA FIGUEROA, MARICARMEN | HC06 BOX 71610 | | | | CAGUAS | PR | 00727 |
| 2009879 | MEDINA FIGUEROA, MIRELYS M | URB SANTA JUANITA | K-7 CALLE RIVIERA | | | BAYAMON | PR | 00956 |
| 1929326 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 |
| 1786717 | Medina Garcia , Felicita | HC#20 Box 17625 | Valenciano Abajo | | | Juncos | PR | 00777 |
| 1841812 | MEDINA GARCIA, CARLOS J | HACIENDA LA MATILDE | 5884 CALLE ARADO | | | PONCE | PR | 00728 |
| 1870982 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | | Juana Diaz | PR | 00795-9611 |
| 1676986 | MEDINA GARCIA, MARIELENA | LEVITOWN | PASEO CONDADO  3591 | | | TOA BAJA | PR | 00949 |
| 601059 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | | Caguas | PR | 00725 |
| 601059 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | | SAN LORENZO | PR | 00754 |
| 1982361 | Medina Gonzalez, Ada Elaine | Urb. Estaciones de la Ceiba | Calle Mirta Silva 412 | | | Juncos | PR | 00777 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1805327 | Medina Gonzalez, Ida  N | Mirador de Bairoa 2S-2 Calle 24 | | | Caguas | PR | 00727 |
| 1511290 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | San Juan | PR | 00926 |
| 1720383 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | Ponce | PR | 00730 |
| 1720383 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | Hollywood | FL | 33021 |
| 1874143 | MEDINA HERNANDEZ, MARIA | URB SAN PEDRO | I16 CALLE ABRAHAM | | TOA BAJA | PR | 00949 |
| 2010210 | MEDINA IRIZARRY, YARIXA A. | URB VILLA DEL REY | CALLE 12 AA13 | | CAGUAS | PR | 00727 |
| 2028488 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | Mayaguez | PR | 00680 |
| 1702431 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | Lake Alfred | FL | 33850 |
| 2221469 | Medina Lazu, Berney | HC 05 Box 4976 | | | Yabucoa | PR | 00767 |
| 2205497 | Medina Lazu, Berney | HC 5 Box 4976 | | | Yabucoa | PR | 00767 |
| 2079755 | Medina Lind, Juan A. | NB-10 417 | | | Carolina | PR | 00982 |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | Mayaguez | PR | 00680 |
| 2025690 | Medina Maldonado, Roberto | Calle 12 I-31 | Madrigal | | PONCE | PR | 00730 |
| 2009788 | Medina Marcial, Sue Amy | P.O. Box 8786 | | | Humacao | PR | 00792 |
| 1896298 | Medina Marin, Ismael | Ismael Medina | Urb. Salimar | E5 Calle 6 | Salinas | PR | 00751 |
| 1896298 | Medina Marin, Ismael | PO Box 783 | | | Salinas | PR | 00751 |
| 1742344 | Medina Martinez, Luis  Manuel | Extension Santa Teresita Calle Santa Alodia | #3975 | | Ponce | PR | 00730 |
| 1816172 | Medina Medina, Luz | Box 5241 | | | San Sebastian | PR | 00685 |
| 1974793 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | Las Piedras | PR | 00771 |
| 2157957 | Medina Mestre, Luis Rafael | HC 4 Box 6991 | Bario Tejas | | Yabucoa | PR | 00714 |
| 1689250 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | CAROLINA | PR | 00987 |
| 104033 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | MOCA | PR | 00676 |
| 891297 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | MOCA | PR | 00676 |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | | | Moca | PR | 00676 |
| 846483 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | JUANA DIAZ | PR | 00795-9768 |
| 1710408 | Medina Munoz, Marta  Y | Cond. Paisajes del Escorial 110blvd. | Media luna apt. 708 | | Carolina | PR | 00987 |
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | Mayagüez | PR | 00682 |
| 1679047 | MEDINA OCASIO, VILMA DEL C. | PO BOX 366 | | | LUQUILLO | PR | 00773 |
| 1786805 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | Corozal | PR | 00783 |
| 1612527 | MEDINA ORIZAL, BRENDS E | 1761 ANGUEISES VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1949730 | Medina Ortiz, Dalila | 165 #11 | Calle 419 | | Carolina | PR | 00985 |
| 2201400 | Medina Otero, Nitzandra | Urb. Ciudad Jardin | Lila Street #101 | | Carolina | PR | 00987 |
| 802508 | MEDINA OTERO, VICTOR M | MONTE ELENA | CALLE MAGNOLIA # 144 | | DORADO | PR | 00646 |
| 1595051 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | Houston | TX | 77041-6018 |
| 1595051 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | Arecibo | PR | 00612 |
| 1066306 | MEDINA PACHECO, MOISES | HC2 BOX 50985 | | | COMERIO | PR | 00782 |
| 802511 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | C/GORRION H-6 | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 382 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 908853 | Medina Perez, Jose A. | Urb. Villas De Castro | Calle 2 C23 | | Caguas | PR | 00725 |
|---|---|---|---|---|---|---|---|
| 2038971 | Medina Perez, Maritza | 45 Benjamin Gomez Bahia del Mar 204 | | | Rincon | PR | 00677 |
| 2104671 | Medina Portalatin, Lizandra | HC5 Box 91838 | | | Arecibo | PR | 00612-9520 |
| 1943815 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | Juana Diaz | PR | 00795 |
| 1913251 | Medina Quinones, Julio | Colinitas de Cacao 224 Calle Providencia | | | Carolina | PR | 00987 |
| 1960223 | Medina Ramos, Damaris | 24980 Carretera 437 | | | Quebradillas | PR | 00678 |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | San Juan | PR | 00926 |
| 1940407 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | Aguadilla | PR | 00692 |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | GURABO | PR | 00778 |
| 2200170 | Medina Rivera, Efrain | Urb La Inmaculada | Calle Padre Delgado #547 | | Vega Alta | PR | 00692 |
| 320415 | MEDINA RIVERA, IVONNE | URB PARQUE ECUESTRE | B 13 CALLE 1 | CAROLINA | San Juan | PR | 00985 |
| 1249548 | MEDINA RIVERA, LIZAMARIE | CARRE 168 #3 | CEMENTERIO NACIONAL-OESTE | | BAYAMON | PR | 00961 |
| 1249548 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | BAYAMON | PR | 00960 |
| 2228100 | Medina Rivera, Luis | HC 12 Box 5496 | | | Humacao | PR | 00791-9226 |
| 1627360 | MEDINA RIVERA, NYDIA  ANNIE | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1963665 | Medina Rivera, Nydia Annie | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | Hato Rey | PR | 00917 |
| 1963665 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | Caguas | PR | 00726 |
| 1658922 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | Bajadero | PR | 00616 |
| 2142364 | Medina Rodriguez, Yesenia | Parcelas Sabanetas | Calle 1ero Mayo | | Ponce | PR | 00716 |
| 1606131 | MEDINA ROSA, ROSA | CALLE 24 Z-3 | URBANIZACION INTERMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1571177 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | GUAYANILLA | PR | 00656 |
| 320713 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HC01 BOX 4824 | | RINCON | PR | 00677 |
| 320713 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | Rincon | PR | 00677 |
| 1813553 | Medina Santiago, Carmen | Calle 76 BY-428 | Urb. Jardines de Rio Grande | | Rio Grande | PR | 00745 |
| 1937744 | Medina Santiago, Jose  Ogaden | B-8 Calle Amapola | | | Adjuncas | PR | 00601-2408 |
| 2160009 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | Adjuntas | PR | 00601-2546 |
| 2220055 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | San Juan | PR | 00924 |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | Utuado | PR | 00641 |
| 1871342 | Medina Sierra , Mayra  N. | PO Box 334604 | | | Ponce | PR | 00733 |
| 2084244 | MEDINA SOTO, ADA N. | HC 3 BOX 51005 | | | HATILLO | PR | 00659-6111 |
| 2106295 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | Arroyo | PR | 00714 |
| 2134759 | Medina Soto, Denis E. | 474 Calle Barbosa | | | Moca | PR | 00676 |
| 1744801 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | LAS PIEDRAS | PR | 00771 |
| 1633562 | Medina Tirado, Luis Yariel | Urb Ext San Jose #2 | | | Aguada | PR | 00602 |
| 1984965 | MEDINA TORRES , MAYRA ENID | AK-25 C/24 URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 383 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1506222 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1952220 | MEDINA TORRES, MAYRA E. | URB.TOA ALTA HEIGHTS AK-25 CALLE 24 | | | TOA ALTA | PR | 00953 |
| 2014868 | Medina Ubiles, Minerva | PO Box 8412 | | | Humacao | PR | 00792-8412 |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | Yabucoa | PR | 00767-9521 |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | YABUCOA | PR | 00767-9607 |
| 2036997 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | Ponce | PR | 00730 |
| 2013988 | Medina Vazquez, Gladys G. | PO Box 3006 | | | Aguadilla | PR | 00605 |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | Yabucoa | PR | 00767-9607 |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | Ponce | PR | 00730 |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | Ponce | PR | 00730-1651 |
| 1937984 | Medina Velazquez, Ana L | HC 05 Box 15166 | | | Moca | PR | 00679 |
| 321065 | MEDINA VELAZQUEZ, ANA L | HC-05 BOX 15166 | | | MOCA | PR | 00676 |
| 2010702 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | Moca | PR | 00676 |
| 321078 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | MOCA | PR | 00676 |
| 1586658 | Medina Velez, Iris D. | Urb. Cristal #2285 | | | Aguadilla | PR | 00603 |
| 321131 | MEDINA VILLANUEVA, IVONNE | PO BOX 686 | | | JUANA DIAZ | PR | 00795 |
| 2051411 | Medina Villanueva, Jasmarie | HC 01 Box 6888 | | | Moca | PR | 00676 |
| 2051411 | Medina Villanueva, Jasmarie | HC 01 Box 6891 | | | Moca | PR | 00676 |
| 1871086 | Medina, Angel M. | Urb. Brisas del Rio #127 | Calle Tanama | | Morovis | PR | 00687 |
| 1519673 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | Ponce | PR | 00716-2235 |
| 2219431 | Medina, Nydia | PO Box 5397 | | | Caguas | PR | 00726 |
| 2075997 | Medina, Ramon G. | #539 Yucatan | | | Ponce | PR | 00722-1622 |
| 1885028 | Medina-Duran, Madeline | HC 08 BOX 266 | | | PONCE | PR | 00739-445 |
| 2093685 | Medina-Vega , Ana M. | T-23 Eucalipto Street | Urb. Glenview | | Ponce | PR | 00730-1656 |
| 1759744 | Medrano Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | Bayamon | PR | 00959 |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | SAN JUAN | PR | 00936-4148 |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | MINNEAPOLIS | MN | 55432 |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | SAN JUAN | PR | 00936-4148 |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | Minneapolis | MN | 55432 |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | MINNEAPOLIS | MN | 55432 |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | SAN JUAN | PR | 00936-4148 |
| 1611280 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART 908 | | SAN JUAN | PR | 00926 |
| 2102856 | MEJIAS AVILES, GILBERTO | CALLE 1 Q | 18 BELLO MONTE | | GUAYNABO | PR | 00969 |
| 2102856 | MEJIAS AVILES, GILBERTO | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1817440 | MEJIAS BULTRON, ERIKA | RR#1 BOX 39F | | | CAROLINA | PR | 00983 |
| 1752287 | Mejias Cepero, Mariluz | Departamento de Educación de Puerto Rico | 500 Modesto Condominio Bello Horizonte Apt.1907 | | San Juan | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 384 of 763

Exhibit A

ACR Notice Parties Service List

Served via first class mail

| 1752287 | Mejias Cepero, Mariluz | P.O.Box 30132 | | | San Juan | PR | 00929 |
|---|---|---|---|---|---|---|---|
| 1750836 | Mejias Cepero, Rosa E. | 465 Calle Shuck Court | Urb. Floral Park | | San Juan | PR | 00917 |
| 1774922 | Mejias Cepero, Rosa E. | 465 Schuck Court | Urb. Floral Park | | San Juan | PR | 00917 |
| 1848655 | Mejias Cintron, Maria | PO Box 142053 | | | Arecibo | PR | 00614 |
| 1597203 | Mejias Diaz, Heroilda | HCO1-Box 3878 | | | Lares | PR | 00669 |
| 1649354 | Mejias Lebron, Dinorah | HC-03 Box 33852 | | | San Sebastian | PR | 00685 |
| 1771003 | Mejias Lebron, Rosa  E. | HC-7 Box 71032 | | | San Sebastian | PR | 00685 |
| 1615788 | Mejias Lopez, Hilda Luz | Carretera 1 Km 22 Hm 0 | Bo Rio | | Guaynabo | PR | 00970 |
| 1615788 | Mejias Lopez, Hilda Luz | PO Box 3791 | | | Guayanabo | PR | 00970 |
| 1675075 | MEJIAS LUGO, ORLANDO | COUNTRY CLUB 4 EXT | CALLE 514 OE 19 | | CAROLINA | PR | 00982 |
| 2052755 | Mejias Maldonado, Miguel  A | HC-3 Box 9434 | | | Moca | PR | 00676 |
| 321469 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | CIALES | PR | 00638-0000 |
| 1763568 | MEJIAS PEREZ, MELISSA | URB PASEOS DEL PLATA | #12 CALLE PASEO | | TOA ALTA | PR | 00953 |
| 2222019 | Mejias Rios, Awilda | Cond Balcones de San Pedro | 19 Jose de Diego Apartamento 186 | | Guaynabo | PR | 00969-4592 |
| 2156313 | Mejias Rosa, Ramon | HC02 Box 12342 | | | Moca | PR | 00676 |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | Ponce | PR | 00716 |
| 2118582 | Mejias Soto, Lissette | Cond. El Mirader Calle 110 Jesus Velaguez Walker Apt 204 | | | Carolina | PR | 00987 |
| 1814411 | MEJIAS VICENTE, JUAN | HC 02 BOX 9317 | | | GUAYNABO | PR | 00970 |
| 1839888 | Mejias, Alexander | Res. R. Martinez Nadal Edf. F-57 La Misma | | | Gbo. | PR | 00969 |
| 2092942 | Melecio Cesareo, Nilda L | PO Box 572 | | | Toa Baja | PR | 00951 |
| 124257 | MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS | 98 CALLE 14 | | CATANO | PR | 00962 |
| 892126 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | CATANO | PR | 00962 |
| 321792 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | Catano | PR | 00962 |
| 1752864 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | Morovis | PR | 00687 |
| 1752864 | Meledy Vega Echevarria | Meledy Vega Echevarria Acreedor    Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 1752864 | Meledy Vega Echevarria | Meledy Vega Echevarria Hc 4 box 55201, Morovis PR 00687 | | | Morovis | PR | 00687 |
| 985324 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | CAGUAS | PR | 00727-5901 |
| 1606855 | Melendez Algarin, Hugo N | Departamento de Educacion de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 | Bo Dajaos | Bayamon | PR | 00956 |
| 1606855 | Melendez Algarin, Hugo N | RR 8 Box 9041 Bo Dajaos | | | Bayamon | PR | 00956 |
| 1965462 | Melendez Alicea, Juan | PO Box 426 | | | Orocovis | PR | 00720 |
| 1896757 | MELENDEZ ALICEA, JUAN | PO BOX 426 | | | OROCOVIS | PR | 00720-0426 |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | Cayey | PR | 00736 |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | Cayey | PR | 00736-9004 |
| 2062431 | MELENDEZ ALVAREZ, HERIBERTO | C/JADE #333 | | | CAROLINA | PR | 00985 |
| 1430997 | MELENDEZ APONTE, ROBERTO | 54 CALETA DE SAN JUAN | | | SAN JUAN | PR | 00901 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 385 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2052592 | Melendez Artau, Zoraida | PO BOX 9022431 | | | | San Juan | PR | 00902 |
| 76063 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | | MANATI | PR | 00674 |
| 1636171 | Melendez Bermudez, Luz | 51 Calle Ramon Power | | | | Coamo | PR | 00769 |
| 1794674 | Melendez Bruno, Brenda Mary | 1037 Reparto Mejias | | | | Manati | PR | 00674 |
| 148071 | MELENDEZ BURGOS, EDNA  M | 855 CALLE DIAMANTES | URB QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 2011728 | Melendez Burgos, Edna M | Urb. quintas de canovanas II | 855 Calle Diamante | | | Canovanas | PR | 00729 |
| 1864358 | Melendez Cabrera, Miriam G | Villa El Encanto | Calle 6 H53 | | | Juana Díaz | PR | 00795 |
| 1924880 | Melendez Cabrera, Miriam G. | Villa El Encanto Calle 6H53 | | | | Juana Diaz | PR | 00795 |
| 1196818 | MELENDEZ CARMONA, ELIAM ISAI | 3 #128 FLAMINGO HILLS | | | | BAYMON | PR | 00957 |
| 1780868 | Melendez Carrion, Marilu | 30 Calle Miera Palma | | | | San Juan | PR | 00907 |
| 1780868 | Melendez Carrion, Marilu | 505 Ave Munow Rivera | | | | San Juan | PR | 00918 |
| 1769705 | MELENDEZ CASTRO, EDWIN  R. | C/ FAJARDO #258 | VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 1755929 | MELENDEZ CINTRON, LUIS F | CALLE ERNESTO VIGOREAUX 461 | | | | SAN JUAN | PR | 00915 |
| 1963730 | Melendez Cintron, Yesenia M | PO Box 192906 | | | | San Juan | PR | 00919 |
| 1963730 | Melendez Cintron, Yesenia M | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 2020532 | Melendez Colon, Francisco | HC 2 Box 5878 | | | | Salinas | PR | 00751 |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 |
| 1862556 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 |
| 1944019 | Melendez Cruz , Mayra | Urb. Alturas De Vega Baja | Calle FF II - 45 | | | Vega Baja | PR | 00693 |
| 2120061 | Melendez Cruz, Sandra | RR-3 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 1613812 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 1094396 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | | TOA BAJA | PR | 00951 |
| 322394 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 |
| 2207189 | Melendez de Alba, Ruth  M | HCI 3433 Calle Robles #500 | | | | Arroyo | PR | 00714 |
| 1958162 | Melendez De Jesus, Carmen J. | 1707 Calle Camelia Urb. El Encanto | | | | Juncos | PR | 00777 |
| 1668945 | Melendez De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 |
| 802736 | MELENDEZ DELGADO, MARIA  S. | PO BOX 672 | | | | CIDRA | PR | 00739 |
| 1878048 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 |
| 1893321 | Melendez Diaz, Angel Luis | Paderas Del Sur | 727 Calle Caobo | | | Santa Isabel | PR | 00757 |
| 1739876 | Melendez Diaz, Damarys | 5J CALLE 7 | URB. LA ESPERANZA | | | Vega Alta | PR | 00692 |
| 1734165 | Melendez Diaz, Damarys | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 |
| 1763045 | Melendez Feliciano , Sonia | Calle 17 Q12 | Villa Maria | | | Caguas | PR | 00725 |
| 2208130 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 |
| 1807280 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | | Bayamon | PR | 00957-3851 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 386 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1946546 | MELENDEZ FIGUEROA, HILDA M. | PO BOX 1612 | | | | GUAYNABO | PR | 00970 |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 |
| 1964311 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | | GUAYANILLA | PR | 00656 |
| 1882391 | Melendez Gonzalez, German | H23 Calle 10 | Parcelas Van Scoy | | | Bayamon | PR | 00957 |
| 2069103 | Melendez Grau, Elvin J. | Urb. Paseo Palma Real | Calle Zorzal B-8 | | | Juncos | PR | 00777 |
| 2069103 | Melendez Grau, Elvin J. | Urb. Paseo Palma Real | B-8 Calle Zorzal # 24 | | | Juncos | PR | 00777 |
| 2012579 | MELENDEZ GREEN, SOL MARITZA | HC-08 BOX 38844 | | | | CAGUAS | PR | 00725-9420 |
| 1789753 | MELENDEZ GUADALUPE, GABRIEL | Calle 14, 94 Las Vegas | | | | Catano | PR | 00962 |
| 1789753 | MELENDEZ GUADALUPE, GABRIEL | PO BOX 871 | | | | CATANO | PR | 00963 |
| 1785236 | MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 | | | | SAN JUAN | PR | 00928-5729 |
| 1785236 | MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 | | | | SAN JUAN | PR | 00930-0329 |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 |
| 1822150 | Melendez Jorge, Bedsaida | C-1 Calle 7 | | | | Carolina | PR | 00983 |
| 2096688 | MELENDEZ LAUREANO, BRENDA | PO BOX 754 | | | | MOROVIS | PR | 00687 |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 |
| 1764432 | Melendez Lopez, Josue | Res. Las Palmas | Edif. 12 Apto. 115 | | | Coamo | PR | 00769 |
| 2204017 | Melendez Luna , Maria  I | II Gautier Benitez | | | | Cidra | PR | 00739 |
| 988532 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 |
| 2203846 | Melendez Luna, Enrique | 11 Gautier Benitez | | | | Cidra | PR | 00739 |
| 1951784 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 |
| 1586220 | MELENDEZ LUYANDO, LINDA | BO DAGUAO | BZN 195 | | | NAGUABO | PR | 00718 |
| 1585932 | Melendez Luyando, Linda | Daguao | Buzon 195 | | | Naguabo | PR | 00718 |
| 1585932 | Melendez Luyando, Linda | Urb. Altamira Calle Oceano D35 | | | | Fajardo | PR | 00738 |
| 1586220 | MELENDEZ LUYANDO, LINDA | URB. ALTAMIRA CALLE OEANO D 35 | | | | FAJARDO | PR | 00738 |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | | Manatí | PR | 00674 |
| 1725662 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 |
| 1639955 | Meléndez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt.504 | | | San Juan | PR | 00924 |
| 2129188 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayrac Apt 506 | | | | Ponce | PR | 00717 |
| 1599045 | Melendez Marrero, Yanice M. | #26 calle Rubi | Quintas de Tortuguero | | | Vega Baja | PR | 00693 |
| 1878484 | Melendez Martinez, Alda | X 32 18 Turaho Gardens | | | | Caguas | PR | 00727 |
| 1886533 | Melendez Martinez, Luis A. | Calle Clemson | 320-B University Gardens | | | San Juan | PR | 00927 |
| 2130041 | Melendez Martinez, Marcelina | 120 Calle Barcelo | | | | Barranquitas | PR | 00794 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 |
| 2155251 | Melendez Melendez, Elsie E. | C-7 Calle E | | | | Fajardo | PR | 00738 |
| 1852736 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 |
| 1427503 | MELENDEZ MELENDEZ, JOSE ROBERTO DIAZ | 13 BDA CANTERA AVE | | | | CAYEY | PR | 00736 |
| 1242584 | MELENDEZ MELENDEZ, JUAN | PO BOX 1572 | | | | GUAYNABO | PR | 00971 |
| 1702223 | MELENDEZ MELENDEZ, JULIA VIRGINIA | PO BOX 401 | | | | OROCOVIS | PR | 00720 |
| 1245593 | MELENDEZ MELENDEZ, KAHALIL | BELLA VISTA GARDENS | CALLE 28 U16 | | | BAYAMON | PR | 00957 |
| 1819347 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 |
| 323162 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 |
| 1223269 | MELENDEZ MORALES, JAIME R | PO BOX 207 | | | | GURABO | PR | 00778 |
| 1762461 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 |
| 1773415 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 |
| 1977796 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 |
| 1071435 | MELENDEZ OJEDA, NOEL | HC02 BOX 11185 | | | | LAJAS | PR | 00667 |
| 2127281 | Melendez Ortiz, Edgardo | HC 02 Box 4654 | | | | Coamo | PR | 00769 |
| 2121450 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 2110471 | Melendez Ortiz, Jose M. | Box 334 | | | | Naguabo | PR | 00718 |
| 2121450 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 |
| 2016114 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 |
| 1853138 | Melendez Pantoja, Maria E. | HC 02 Box 43190 | | | | Vega Baja | PR | 00693 |
| 1939865 | MELENDEZ PEREZ, JOSELYN M | PARQUE SAN ANTONIO II | APT 3201 | | | CAGUAS | PR | 00727 |
| 323580 | MELENDEZ PINEIRO , ANA ROCIO | BDA FELIX CORDOVA DAVILA 136 | | | | MANATI | PR | 00674 |
| 323580 | MELENDEZ PINEIRO , ANA ROCIO | PO Box 185 | | | | Manati | PR | 00674 |
| 1894428 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 |
| 1562081 | Melendez Ramos , Brenda E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | | Guaynabo | PR | 00971 |
| 1562081 | Melendez Ramos , Brenda E. | Departamento de Desarrollo Economico y | 355 Avenida Roosevelt | | | Hato Rey | PR | 00918 |
| 1147916 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 |
| 2176959 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 |
| 1768867 | Melendez Reyes, Yadira | Barrio Quebrada Cruz Sector | Los Pachecos | RR-6 Box 7281 | | Toa Alta | PR | 00953 |
| 1746131 | Melendez Richardson, Aixa | Villa Palmera 274 Calle Providencia | | | | Santurce | PR | 00915-2216 |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 |
| 1933861 | Melendez Rivera, Alexander | P.O. Box 865 | | | | Cidra | PR | 00739 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 388 of 763

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1163201 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L-13 | | | | JURABO | PR | 00778 |
| 882119 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 |
| 2246252 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 |
| 2246252 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 |
| 1752742 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 |
| 1614182 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 |
| 1761548 | Melendez Rivera, Isabel | Cond. Tibes Town House B-2 Apt.#11 | | | | Ponce | PR | 00730-2160 |
| 905334 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 |
| 1778461 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Cayey | PR | 00736 |
| 1939377 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | | Corozal | PR | 00783 |
| 2131569 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 |
| 851491 | MELENDEZ RIVERA, WILFREDO | VILLAS DE LOIZA | AN10 CALLE 32B | | | CANOVANAS | PR | 00729 |
| 323905 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 |
| 1989949 | Melendez Rodriguez, Diana J | Cond. La Morada Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 |
| 1989949 | Melendez Rodriguez, Diana J | Departmento Educacion, Asistente de Educ. Esp | Teniente Cesar Gonzalez Ave Chardon | | | San Juan | PR | 00918 |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 |
| 1957230 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 |
| 1562259 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 |
| 323990 | MELENDEZ RODRIGUEZ, MARIA E | URB EL COQUI II | D23 CALLE 4 | | | CATANO | PR | 00962 |
| 1958546 | MELENDEZ RODRIGUEZ, VILMA E | URB GREEN VALLEY | RR- BOX 18637 | CALLE 3 F-14 | | TOA ALTA | PR | 00953 |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 |
| 1959667 | Melendez Rodriquez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 |
| 1611213 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956-9643 |
| 1949399 | Melendez Rosa, Lilliam | RR16 Box 4835 | | | | San Juan | PR | 00926 |
| 1045711 | MELENDEZ ROSA, LUZ M. | HC 67 BOX 18333 | | | | FAJARDO | PR | 00738-9437 |
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | | | Corozal | PR | 00783 |
| 2002060 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | | Cidra | PR | 00739 |
| 2002060 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 |
| 1249643 | MELENDEZ ROSARIO, LIZEDIA | VALLE TOLIMA | A 13 C/ VICTOR LIZARDI | | | CAGUAS | PR | 00725 |
| 1495819 | Melendez Sanchez, Enid E | The Rivera Group | Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1495819 | Melendez Sanchez, Enid E | Urb Oasis GDNS | I10 Calle Noriega | | Guaynabo | PR | 00969-3416 |
|---|---|---|---|---|---|---|---|
| 2142019 | Melendez Sanchez, Rosa | Vallas Torres #68 | | | Mercedita | PR | 00715 |
| 2109140 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | Caguas | PR | 00926 |
| 2109140 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | San Juan | PR | 00926 |
| 2155518 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | Fajardo | PR | 00738 |
| 1897243 | Melendez Sierra, Nydia T | CC-49 Calle Colon Parc. Van Sioy | | | Bayamon | PR | 00956 |
| 1778399 | Melendez Tirado , Ana Maria | PO Box 959 | | | Aguas Buenas | PR | 00703 |
| 27249 | MELENDEZ TORRES, ANGELICA | ARCOS EN SUCHVILLE | APARTAMENTO 213 | | GUAYNABO | PR | 00966 |
| 1991619 | Melendez Torres, Brunilda | PO Box 1889 | | | Vega Baja | PR | 00694 |
| 1727634 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | Caguas | PR | 00725 |
| 1955704 | Melendez Vazquez, Wanda | HC 01 BOX 6045 | | | Orocovis | PR | 00720-9265 |
| 143530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | ARROYO | PR | 00714 |
| 1972291 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | San Juan | PR | 00926 |
| 1946885 | Melendez Velazquez, Glorymar | 35 Valles de Cidra | | | Cidra | PR | 00739 |
| 1796187 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1546362 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | Manati | PR | 00674-0000 |
| 1787142 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | PONCE | PR | 00732 |
| 1993280 | Melendez Zayas, Jose O. | P.O. Box 34 | | | Villalba | PR | 00766 |
| 1993280 | Melendez Zayas, Jose O. | Urbanizacion Santa Cecilia num. 41 | | | Caguas | PR | 00725 |
| 2069108 | Melendez, Bethzaida | #303 Bo. Tallaboa Encarnacion Calle 4 | | | Penuelas | PR | 00624 |
| 1650527 | Melendez, Brunilda Flores | 2102 RED VALLEY DR | | | HOUSTON | TX | 77049 |
| 2204471 | Melendez, Domingo Falcon | HC05 Box 6874 | | | Aguas Buenas | PR | 00703-9026 |
| 2221416 | Melendez, Eduardo Torres | Box 8044 | | | Ponce | PR | 00732 |
| 2110011 | Melendez, Elisandra | HC 05 Box 5432 | | | Juana Diaz | PR | 00795 |
| 1470291 | Melendez, Gualbert Gonzalez | 384 Elaine Dr | | | Clarksville | TN | 37042 |
| 1779727 | Melendez, Jose | Urb.Vistas Del Mar | 2512 Calle Nacar | | Ponce | PR | 00716 |
| 1702853 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | Clermont | FL | 34714 |
| 1770982 | Melendez-Mulero, Gretchen J. | RR-8 Box 9443 | | | Bayamon | PR | 00956-9926 |
| 2209635 | Meletiche Torres, Wilfredo | HC 2 Box 9968 | | | Juana Diaz | PR | 00795 |
| 1815781 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 1047273 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 1665081 | Melia Rodriguez, Emilio | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | San Juan | PR | 00921 |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | | Guaynabo | PR | 00907 |
| 2047830 | Menay Ruiz, María  De Los Angeles | 2197 Calle Nueva Vida | | | Yauco | PR | 00698 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1994635 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 1941687 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | Yauco | PR | 00698-4886 |
| 325221 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | YAUCO | PR | 00698 |
| 709275 | MENDEZ ACEVEDO, MARGARITA | #5 CALLE CIPRESES | | | MOCA | PR | 00676 |
| 1998655 | Mendez Barreto, Ana D. | HC 02 Box 20763 | | | Aguadilla | PR | 00603 |
| 2032439 | Mendez Barreto, Nereida | HC-04 | Box 13518 | | Moca | PR | 00676 |
| 1811647 | Mendez Bordonada, Samuel A | PO Box 1134 | | | Barceloneta | PR | 00617 |
| 2130562 | Mendez Borrero, Wanda I. | Box 714 | | | Juana Diaz | PR | 00795 |
| 803055 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | TRUJILLO ALTO | PR | 00976 |
| 803055 | MENDEZ CAMILO, JANNETTE | C/21 P12 | VILLAS DE CANEY | | TRUJILLO ALTO | PR | 00976 |
| 1878674 | Mendez Candelaria, Erick Y | PMB 243 PO Box 3080 | | | Gurabo | PR | 00778 |
| 2132577 | Mendez Caraballo, Carmen M. | Bo Obrero Station | Box 7186 | | Santurce | PR | 00916 |
| 1878420 | MENDEZ CARO, MARIA LOURDES | HC-03 BOX 6323 | | | RINCON | PR | 00677 |
| 2079847 | MENDEZ COLON, LAURA E | PO BOX 7951 | | | CAGUAS | PR | 00726 |
| 2079847 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | CAGUAS | PR | 00725 |
| 2027961 | Mendez Cortes, Maria I. | PO Box 2292 | | | Moca | PR | 00676 |
| 325578 | Mendez Crespo, Maria A | PO Box 41149 | | | San Juan | PR | 00940-1149 |
| 325578 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | Camuy | PR | 00627 |
| 325608 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | HORMIGUEROS | PR | 00660 |
| 325608 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | CABO ROJO | PR | 00623 |
| 1482401 | MENDEZ CRUZ, RAUL | URB. LA MILAGROSA | F 12 CALLE RUBI | | SABANA GRANDE | PR | 00637 |
| 2219391 | Mendez Cuevas, Ada | Box 9153 | | | Mayaguez | PR | 00681 |
| 2104100 | Mendez Cuevas, Ada I | Box 7153 | | | Mayaguez | PR | 00681 |
| 1963585 | Mendez Cuevas, Emma Z. | HC 01 Box 3042 | | | Lares | PR | 00669 |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | Hormigueros | PR | 00660 |
| 2002693 | Mendez Cuevas, Silvia | #302 Calle Bellevue | Villa Palmeras | | San Juan | PR | 00915 |
| 2071602 | Mendez de Jesus, Carmen | Apartado 481 | | | Rio Grande | PR | 00745 |
| 2088735 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 HI17 | | | CAROLINA | PR | 00987 |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | CAROLINA | PR | 00987 |
| 2063296 | Mendez De La Paz, Wanda I. | Urb. Metropolis 4th Secc | C.I HI 17 | | Carolina | PR | 00987 |
| 1467529 | Mendez Diaz, Maria  Esther | Embalse San Jose | Calle Trafalgar 473 | | San Juan | PR | 00923 |
| 1467529 | Mendez Diaz, Maria  Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | San Juan | PR | 00927 |
| 765625 | MENDEZ DIAZ, WILFREDO | #8 CALLE 10 | BO. SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 2224384 | Mendez Escobales, Norma D. | HC 03 Box 18217 | | | Utuado | PR | 00641 |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | | Quebradillas | PR | 00678 |
| 325770 | MENDEZ GARCIA, MARISOL | PO BOX 454 | | | TRUJILLO ALTO | PR | 00978 |
| 325770 | MENDEZ GARCIA, MARISOL | URB. SANTA JUANITA | EN34 SECC 11 BOABAL | | BAYAMON | PR | 00956 |
| 1943477 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | Arecibo | PR | 00612 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 325799 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | BAYAMON | PR | 00957 |
|---|---|---|---|---|---|---|---|
| 2219097 | Mendez Gonzalez, Felix A | Po Box 362243 | | | San Juan | PR | 00936-2243 |
| 1778485 | Méndez Hernández, Amarilis | PO Box 533 | | | Moca | PR | 00676 |
| 1818377 | Mendez Hernandez, Carmen M | Box 1496 | | | Anasco | PR | 00610 |
| 1983003 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | Anasco | PR | 00610 |
| 325887 | MENDEZ HERNANDEZ, JACQUELINE | PO BOX 1358 | | | MOCA | PR | 00676 |
| 1848644 | Mendez Hernandez, Jenny | Apartado 1358 | | | Moca | PR | 00676 |
| 1846083 | Mendez Lopez, Gilberto | 210 Carmen Sola de Pereira | | | Ponce | PR | 00730 |
| 1761686 | Mendez Lopez, Rosseline | HC 5 Box 58276 | | | San Sebastian | PR | 00685 |
| 1767353 | Mendez Martinez, Carmen M | #1569 Sorrento St. Fuente Bella | | | Toa Alta | PR | 00953 |
| 2016228 | Mendez Martinez, Olga V. | PO Box 1053 | | | Camuy | PR | 00627 |
| 1573035 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | Moca | PR | 00676 |
| 1574166 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | Moca | PR | 00676 |
| 1724507 | Mendez Mendez, Virmary | 412 Calle Experimental | | | Isabela | PR | 00662 |
| 1818342 | Mendez Mercado, Lissette | HC-05 Box 10739 | | | Moca | PR | 00626 |
| 1683578 | Mendez Millet, Jose Ruben | Urb. Pedregales #42 | | | Rio Grande | PR | 00745 |
| 1804072 | MENDEZ MIRANDA, LUIS N. | URB EL ROSARIO | D5 CALLE A | | VEGA BAJA | PR | 00693 |
| 2222279 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | Carolina | PR | 00987 |
| 1181450 | MENDEZ MULERO, CARMEN  L | BO MAIZALES | HC-01 BOX 4205 | | NAGUABO | PR | 00718 |
| 2148839 | Mendez Muniz, Nelson | HC3 Box 18607 | | | Quebradillas | PR | 00678 |
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | San Sebastian | PR | 00685 |
| 1950596 | Mendez Munoz, Ela N | #17 Calle Cambija | | | Rincon | PR | 00677 |
| 2073264 | Méndez Muñoz, Ela N. | #17 Calle Cambija | | | Rincón | PR | 00677 |
| 2021454 | Mendez Munoz, Elba N | #17 Calle Cambija | | | Rincon | PR | 00677 |
| 2015823 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | Rincon | PR | 00677 |
| 1871923 | Mendez Munoz, Myriam | #17 Calle Cambija | | | Rincon | PR | 00677 |
| 1990887 | Mendez Munoz, Myriam | Calle Cambija #17 | | | Rincon | PR | 00677 |
| 926815 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | Rincon | PR | 00677 |
| 1634027 | MENDEZ NIEVES, LISMARIE | 3011 AVE ALEJANDRO, APT 902 | | | GUAYNABO | PR | 00969 |
| 1034869 | MENDEZ PADILLA, LUIS | HC-04 BOX 7242 | | | COROZAL | PR | 00783-9620 |
| 326394 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | Corozal | PR | 00783 |
| 1651013 | Méndez Pagán, Walesca E. | HC 01 Box 7886 | | | Aguas Buenas | PR | 00703 |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | | Moca | PR | 00676 |
| 1678842 | MENDEZ PEREZ, AWILDA | HC 2 BOX 13330 | B0 VOLADORA | | MOCA | PR | 00676 |
| 326438 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | Isabela | PR | 00662 |
| 1763873 | Mendez Perez, Irma  E | PO Box 182 | | | Moca | PR | 00676 |
| 2085540 | Mendez Perez, Irma E. | Box 182 | | | Moca | PR | 00676 |
| 1978936 | MENDEZ PEREZ, SILKIA | HC-05 BOX 108595 | | | MOCA | PR | 00676 |
| 2046367 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | Isabela | PR | 00662 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2205986 | Mendez Piñero, Jose Raul | C/17 San Jose Apt 701 | Fountain Blue Village | | | Guaynabo | PR | 00969 |
| 1760329 | Mendez Ramirez, Karla  M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 |
| 1818758 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 |
| 2059068 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Colibri #29 | | | Rincon | PR | 00677 |
| 1917279 | Mendez Ramos, Wanda | Urbanizacin Villas #29 | Del Colibri Ciraderas | | | Rincon | PR | 00677 |
| 2064501 | Mendez Reyes, Juan L. | Bo Zarzal | Carr. 967 Km 4.4 | Box 3376 | | Rio Grande | PR | 00745 |
| 2101030 | MENDEZ RIOS, LEONARDO | HC 01 BUZON 11470 | | | | SAN SEBASTIAN | PR | 00685-9726 |
| 1863722 | MENDEZ RIVERA, EDWIN | PO BOX 1522 | | | | ANASCO | PR | 00610 |
| 1553466 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 |
| 2126360 | MENDEZ RODRIGUEZ, HECTOR | HC-05 | BOX 10624 | | | MOCA | PR | 00676 |
| 1920549 | MENDEZ RODRIGUEZ, MARIA  E | PO BOX 800863 | | | | COTTO LAUREL | PR | 00780-0863 |
| 2226836 | Mendez Rodriguez, Milagros | P.O. Box 10047 | | | | Carolina | PR | 00988 |
| 2220409 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | | Anasco | PR | 00610-0566 |
| 1916830 | Mendez Salcedo, Ediltrudis | 905 DD Urb. Jose Severo Quinones | Sanchez Rohena | | | Carolina | PR | 00985 |
| 2079212 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 |
| 1960571 | Mendez Saleedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 |
| 326809 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 |
| 1136586 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | | LAS MARIAS | PR | 00670-9042 |
| 1930700 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | | Caguas | PR | 00727 |
| 1929695 | Mendez Santana, Diana | P1 Calle H Urb. Golden Gate 11 | | | | Caguas | PR | 00727 |
| 2069899 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 |
| 2136878 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 |
| 2136878 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 |
| 1767720 | Mendez Santiago, Maria Magdalena | Departamento de Educaceon | Esc Luis Ramos Gonzalez poegion Ed Caguas | Masestra de Matematicas Nivel Seceundavio | Calle Rafael Cordero Apartado - 398 | Cayuas | PR | 00725 |
| 1767720 | Mendez Santiago, Maria Magdalena | URB Sabanera Camino | Del Monte 197 | | | Cidra | PR | 00739 |
| 1850450 | Mendez Santiago, Rafael | Aux. Pagador Especial | Departamento Educacion Region Ciaguas | Edif Gubernamental Circle Rafael Cordero Apt. 398 | | Caguas | PR | 00725 |
| 1666949 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 |
| 1850450 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 |
| 2150176 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 |
| 1618728 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 2000273 | Mendez Suarez, Doris A. | PMB 1646 243 Calle Paris | | | | San Juan | PR | 00917-3632 |
| 1674481 | Mendez Torres, Aida L | HC 3 Box 16614 | | | | Utuado | PR | 00641 |
| 326965 | MENDEZ TORRES, CARMEN M. | CALLE 400 MC 19 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 326965 | MENDEZ TORRES, CARMEN M. | URB COUNTRY CLUB | MV14 CALLE 409 | | | CAROLINA | PR | 00982-1924 |
| 2149395 | Mendez Zayas, Luis A | Jarda Sto. Domingo | E-18 Calle 4 | | | Juana Diaz | PR | 00795 |
| 2156779 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| 1633296 | MENDEZ, CARMEN M | HC-01 BOX 5382 | | | MOCA | PR | 00676 |
|---|---|---|---|---|---|---|---|
| 2194566 | Mendez, Carmen Maria | Cond River Park Edif K Apt 203 | | | Bayamon | PR | 00961 |
| 1452626 | Mendez, Ediberto  Valentin | HC-01 Box 8750 | | | Maricao | PR | 00606 |
| 1452626 | Mendez, Ediberto  Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | Maricao | PR | 00606 |
| 2209565 | Mendez, Gladys Morales | Urb Puerto Nuero | Calle Bogota 1135 | | San Juan | PR | 00980 |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | | SAN JUAN | PR | 00918-4033 |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | | SAN JUAN | PR | 00911 |
| 2057850 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | Aguada | PR | 00602 |
| 1566872 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | San Sebastian | PR | 00685 |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | SAN SEBASTIAN | PR | 00685 |
| 1724911 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | Camuy | PR | 00627 |
| 1225500 | MENDOZA MATOS, JEFFREY B | APT 1547 | | | AGUADA | PR | 00602 |
| 1632237 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | Trujillo Alto | PR | 00976 |
| 327416 | MENDOZA RODRIGUEZ, ALICETTE | BOX 7341 | X | | CAGUAS | PR | 00726 |
| 2085837 | Mendoza Rodriguez, Luis Fernando | E-1 Villa Rosales | | | Aibonito | PR | 00705 |
| 2205673 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | Cidra | PR | 00739 |
| 1902746 | Mendoza Vasquez, Maria  M. | HC03 Box 31180 | | | Aguada | PR | 00602 |
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | Aguada | PR | 00602 |
| 616283 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | ARECIBO | PR | 00612 |
| 2040945 | Mercado Acabeo, Alex | Cond. Doral Plaza 1019 Aveluis Vigoreaux | Apto. 9-i | | Guaynabo | PR | 00966-2405 |
| 1655635 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | Jayuya | PR | 00664 |
| 1655635 | Mercado Acevedo, Amilcar | PO Box 1454 | | | Jayuya | PR | 00664 |
| 1782968 | Mercado Acevedo, Marizel | Parcelas Navas Calle A. Buzon 61 | | | Arecibo | PR | 00612-9490 |
| 2004441 | Mercado Acevedo, Sigfredo | QQ-22 Calle 6A Urb Cana | | | Bayamon | PR | 00957 |
| 2033444 | MERCADO ALOMAR , MAYRA E | AMARANTA A-30 | | | PONCE | PR | 00716 |
| 1929698 | Mercado Arce, Jonathan | PO Box 819 | PMB 164 | | Lares | PR | 00669 |
| 1773382 | Mercado Aviles, Olga L | C-13 #122 Urb Las Vegas | | | Catano | PR | 00962 |
| 1852354 | Mercado Baez, Sonia | Camino Zarzuela | S F 22 Mansiones Sur | | Toa Baja | PR | 00949 |
| 1949607 | Mercado Baez, Sonia | Mansion Del Sur | SF22 Camino De La Zarzuela | | Toa Baja | PR | 00949 |
| 327900 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | SABANA GRANDE | PR | 00637 |
| 327900 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | Sabana Grande | PR | 00637 |
| 1341162 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | YAUCO | PR | 00698 |
| 1161792 | MERCADO BENIQUEZ, ALMA N | PO BOX 206 | | | ISABELA | PR | 00662 |
| 1613677 | Mercado Camacho, Nilda L | Urb. Flamboyanes | Calle Lima # 1714 | | Ponce | PR | 00716 |

Case:17-03283-LTS Doc#:17800 Filed:08/12/21 Entered:08/12/21 17:32:49 Desc: Main
Document Page 398 of 399

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1572290 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 |
| 1723150 | Mercado Cartagena, Lourdes R. | HC-4 Box 2155 | | | | Barranquitas | PR | 00794 |
| 306924 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA #1059 | | | | MAYAGUEZ | PR | 00680 |
| 306924 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 |
| 1856575 | MERCADO CLAUDIO, JOSE E. | 5 CALLE FAJARDO BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 2032848 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 |
| 1053557 | MERCADO CORDOVA, MARIA M | URB SAN MARTIN | F15 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1867178 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 |
| 1786306 | MERCADO CRUZ, CARLOS ENRIQUE | URB MANSIONES DE SAN GERMAN | CALLE 4 CASA D-1 | | | SAN GERMAN | PR | 00683 |
| 2141648 | Mercado Cruz, Nora I. | Urb Santa Clara Ave | Emilio tagot 3088 | | | Ponce | PR | 00716 |
| 1712207 | Mercado De León, Jennifer D. | 2021 Calle Asociación | | | | San Juan | PR | 00918 |
| 1712207 | Mercado De León, Jennifer D. | Urb. Santa Juanita Calle 27 A KK-17 | | | | Bayamon | PR | 00956 |
| 1897213 | Mercado De Leon, Luz Evelyn | HC 5 Box 57920 | | | | Hatillo | PR | 00659 |
| 2114575 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | # CIENTA 39086 | # REETA 22 1582213 | | PONCE | PR | 00717 |
| 2114575 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | | PONCE | PR | 00732 |
| 1917514 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 |
| 1099937 | MERCADO FELIX, VIRNA E | URB RIVERVIEW | H19 CALLE 9 | | | BAYAMON | PR | 00961 |
| 1626954 | Mercado Fernandez, Sheila I | Jardines de Valencia Apt.1214 | | | | San Juan | PR | 00924 |
| 2113014 | Mercado Franco, Carmen L | PO Box 206 | | | | La Plata | PR | 00786-0206 |
| 2135278 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 |
| 1998102 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 |
| 328436 | Mercado Gomez, Siomara | Po Box 2070 | | | | Fajardo | PR | 00738-2070 |
| 1595631 | Mercado Gonzalez, Eva P | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 |
| 1533739 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 |
| 1558869 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 |
| 1832344 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 |
| 1648484 | Mercado Guzman, Hiram | Box 1314 | | | | Hatillo | PR | 00659 |
| 2007638 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 |
| 328539 | Mercado Hernandez, Maria L. | PO Box 2027 | | | | Isabela | PR | 00662 |
| 1889187 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | Lares | PR | 00669 |

Exhibit A
ACR Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1838105 | MERCADO LUGO, ANGEL D. | PO BOX 169 | | | | GUANICA | PR | 00653 |
| 1596391 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Ciales | PR | 00638 |
| 1583481 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 |
| 2081626 | MERCADO MEDINA, ROBERTO | 41 ESTANCIAS DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 2035295 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 |
| 1843632 | Mercado Mercado, Eddie | Villa Palmera | 207 Calle Oriente | | | San Juan | PR | 00915 |
| 834971 | Mercado Mercado, Hector M | Urb Rio Cristal | 5162 Calle Roberto Cole | | | Mayaguez | PR | 00680-1945 |
| 1958525 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-758 | KOH9 | | | Patillas | PR | 00723 |
| 1816140 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 |
| 1818928 | Mercado Molina, Celimar | HC 645 Box 6566 | | | | Trujillo Alto | PR | 00976 |
| 1761537 | Mercado Montalvo, Lorraine | Cond Parque De SJ | 851 Apro. 1401 | | | San Juan | PR | 00909 |
| 2177299 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | Guayama | PR | 00784 |
| 2085955 | Mercado Morales, Lourdes M. | Calle Turgueza #946 Urb. Quintos II | | | | Canovanas | PR | 00729 |
| 1973505 | Mercado Morales, Mariela | Bo Piedras Blancas | Carr 411 JM 1 H 3 Int | | | Aguada | PR | 00602 |
| 1973505 | Mercado Morales, Mariela | PO Box 764 | | | | Aguada | PR | 00602 |
| 2059755 | Mercado Morales, Rosendo | HC 03 Box 20324 | | | | Arecibo | PR | 00612 |
| 979075 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | ADJUNTAS | PR | 00601-0437 |
| 2000230 | MERCADO NEGRON, ALBA N | URB. COSTA SUR CALLE PALMAR | H 14 CALLE E | | | YAUCO | PR | 00698 |
| 1814376 | Mercado Negron, Alba Nelly | H-14 Calle Palmar Urb.Costa Sur | | | | Yauco | PR | 00698 |
| 1791730 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 |
| 2010382 | Mercado Nunez, Luis Angel | P.O. Box 140 | | | | San Sebastian | PR | 00685 |
| 328993 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 |
| 642581 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 |
| 642581 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 |
| 2193005 | Mercado Ortiz, Angel Luis | P.O. Box 505 A | | | | Maunabo | PR | 00707 |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 |
| 1721648 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 |
| 329083 | MERCADO PADILLA , LOURDES | BO TUNA | HC 2 BOX 12006 | | | SAN GERMAN | PR | 00683-9616 |
| 2133636 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | | San German | PR | 00683 |
| 329109 | MERCADO PEREIRA, IRIS NEREIDA | URB JOSE SEVERO QUINONES | #1153 PABLO GONZALEZ | | | CAROLINA | PR | 00985 |
| 1886696 | MERCADO PEREZ, ALEXANDRA | HC 1 BOX 4844 | | | | CAMUY | PR | 00627-9610 |
| 329186 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 |
| 329186 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 |
| 2220935 | MERCADO QUINONES, JUANA | CALLE PALMAR H-12 URB. COSTA SUR | | | | YAUCO | PR | 00698 |
| 1968653 | Mercado Quinones, Ramon A. | #4 Calle 3 Bo. Palomas | | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 396 of 763